# DX-4054(10)

# Part 7 of 9

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/6/2022 | CHURCHILLDOWNS_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GAELIC STORM | 11/6/2022 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/6/2022 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/6/2022 | THELYRICBALTIMORE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/6/2022 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/6/2022 | NORTHWESTSTADIUM_LANDOVER_MD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MICHAEL W. SMITH | 11/6/2022 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/6/2022 | SUMMIT_DENVER_CO | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/6/2022 | THELOFT_ATLANTA_GA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ERIC CHOU | 11/6/2022 | SANJOSECIVIC_SANJOSE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/6/2022 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| SEBASTIAN MANISCALCO | 11/6/2022 | BORGATAEVENTCENTER_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/6/2022 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/6/2022 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHURCHILL DOWNS | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | OUTDOOR VENUE | | 200000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BIJOU THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER | | 700 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER | | 2515 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| THE LYRIC BALTIMORE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | THEATER | | 2564 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| VETERANS MEMORIAL COLISEUM | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | ARENA | | 12000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NORTHWEST STADIUM | LANDOVER | MD | | STADIUM | NFL | 62000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH | NC | RALEIGH-CARY, NC | THEATER | | 2300 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SUMMIT | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | CLUB | | 1200 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| THE LOFT | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SAN JOSE CIVIC | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | THEATER | | 2850 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BOJANGLES COLISEUM | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | ARENA | MINOR | 9605 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BORGATA EVENT CENTER | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | MISC | | 3500 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | |
| ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BUCKHEAD THEATRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 1200 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |

[redacted]

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | CHURCHILL DOWNS FALL RACING | DAY AT THE RACES - RESERVED BOXES, DINING, OR GENERAL ADMISSION | 1585367522438559884 | 0 | 0 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | |
| 0 | 0 | EUROPEAN | EUROPEAN \| OTHERS \| FOLK & TRADITIONAL | 0 | 213381 | GAELIC STORM | GAELIC STORM | 1945657442811682120 | 0 | 0 | KNOXVILLE, TN | | |
| | | | | | | THE DOLLOP | THE DOLLOPï | 360389871064015131 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| | | | | | | JE'CARYOUS JOHNSON PRESENTS ï¿½NEW JACK CITY LIVEï¿½ | JE'CARYOUS JOHNSON PRESENTS Ã‚â€œNEW JACK CITY LIVEÃ¢â‚¬ï¿½ | 1513311866217051909 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | | | | | | PORTLAND WINTERHAWKS | WINTERHAWKS VS. SPOKANE | 1080966291803607372 | 0 | 0 | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | 46 | -123 |
| | | | | | | WASHINGTON COMMANDERS | WASHINGTON COMMANDERS VS. MINNESOTA VIKINGS | 1513311268246002916 | 0 | 0 | | | |
| 0 | 0 | ROCK | ROCK \| SPIRITUALS | 0 | 1259617 | MICHAEL W. SMITH | MICHAEL W. SMITH | 3242693933969392669 | 0 | 0 | RALEIGH-CARY, NC | | |
| | | | | | | LADYGANG | LADYGANG PRESENTS: THE LADY SECRETS TOUR | 2161829873532628645 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | | |
| | | | | | | NONE | MASS DESTRUCTION METAL FEST V - SUNDAY ONLY | 1008906806707083336 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| 0 | 0 | POP | POP | 0 | 1590850 | NONE | ERIC CHOU WORLD TOUR IN SAN JOSE | 2017714834901904077 | 0 | 0 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | |
| | | | | | | HBCU CULTURE HOMECOMING FEST AND BATTLE OF THE BANDS | HBCU CULTURE HOMECOMING FEST AND BATTLE OF THE BANDS | 3242693311362198278 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | 35 | -81 |
| 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 20291 | SEBASTIAN MANISCALCO | SEBASTIAN MANISCALCO: NOBODY DOES THIS TOUR | 144217232701314245 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| | | | | | | FANTASY | FANTASY | 3314749946667107705 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | FLOYD NATION | FLOYD NATION | 1008908308154238449 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SONS OF MYSTRO | 11/6/2022 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| SIMI | 11/6/2022 | ECHOPLEX_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/6/2022 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LAST WALTZ | 11/6/2022 | THEMETPHILADELPHIA_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/6/2022 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/6/2022 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/6/2022 | BUCKEYEVARSITYFIELD_COLUMBUS_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I PREVAIL | 11/6/2022 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/6/2022 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/6/2022 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/6/2022 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/6/2022 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/6/2022 | CCNBAMPHITHEATREATHERITAGEPARK_SIMPSONVILLE_SC | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 11/6/2022 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/6/2022 | WHISKYAGOGO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EARTH, WIND & FIRE | 11/6/2022 | THEVENETIANTHEATRE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| SOUL OF MOTOWN | 11/6/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/6/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/6/2022 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JO KOY | 11/6/2022 | PEABODYAUDITORIUM_DAYTONABEACH_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BUTCH WALKER | 11/8/2022 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 1300 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | ROCK | ROCK | 0 | 129972 | BUTCH WALKER | BUTCH WALKER | 648620549086533877 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 11/8/2022 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DEVOS PERFORMANCE HALL | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | THEATER | | 2543 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | COME FROM AWAY (TOURING) | COME FROM AWAY (TOURING) | 576563139300117068 | 0 | 0 | GRAND RAPIDS-WYOMING-KENTWOOD, MI | | |
| | 11/8/2022 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CHICAGO ARCHITECTURE CENTER RIVER CRUISE ABOARD CHICAGO'S FI | CHICAGO ARCHITECTURE CENTER RIVER CRUISE ABOARD CHICAGO'S FIRST LADY | 2378002121931885038 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| EROS RAMAZZOTTI | 11/8/2022 | ROSEMONTTHEATRE_ROSEMONT_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ROSEMONT THEATRE | ROSEMONT | IL | | THEATER | | 4400 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP | 0 | 5779268 | EROS RAMAZZOTTI | EROS RAMAZZOTTI: BATTITO INFINITO TOUR | 288332385123833462 | 0 | 0 | | | |
| | 11/8/2022 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1933 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | WICKED (NY) | WICKED (NY) | 216273432934293516 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 11/8/2022 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMALIE ARENA | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | ARENA | NHL | 21500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | TAMPA BAY LIGHTNING | TAMPA BAY LIGHTNING | 936850962096112991 | 0 | 0 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | 28 | -82 |
| | 11/8/2022 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CIRQUE DU SOLEIL: KA | CIRQUE DU SOLEIL: KA | 3314749711231181963 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 11/8/2022 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MENOPAUSE THE MUSICAL | MENOPAUSE THE MUSICAL | 4107383228775954296 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 11/8/2022 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | FLY LINQ ZIPLINE AT THE LINQ | FLY LINQ ZIPLINE AT THE LINQ | 4107383245464961883 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| AFI | 11/8/2022 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 9:30 CLUB | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 1200 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| ROCK \| OTHERS \| METAL \| PUNK | 0 | 2773463 | AFI | AFI | 1513309490447070960 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 11/8/2022 | PARISTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARIS THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1200 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BAT OUT OF HELL THE MUSICAL (LAS VEGAS) | BAT OUT OF HELL THE MUSICAL (LAS VEGAS) | 4107384714104872715 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| THE RARE OCCASIONS | 11/8/2022 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | | 1500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP | 0 | 5174965 | THE RARE OCCASIONS | THE RARE OCCASIONS: FALL 2022 TOUR | 1008908591882004776 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| ELEVATION WORSHIP | 11/8/2022 | HUNTINGTONCENTER_TOLEDO_OH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | HUNTINGTON CENTER | TOLEDO | OH | TOLEDO, OH | ARENA | MINOR | 8000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ELEVATION WORSHIP | | | 1 | 1 | TOLEDO, OH | 42 | -84 |
| ALAN WALKER | 11/8/2022 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BUCKHEAD THEATRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 1200 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| ELECTRONIC | 0 | 23946638 | ALAN WALKER | ALAN WALKER - WALKERVERSE: THE TOUR | 1008908172503653403 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 11/8/2022 | LANDMARKTHEATRE_SYRACUSE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LANDMARK THEATRE | SYRACUSE | NY | SYRACUSE, NY | THEATER | | 3000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | TOOTSIE (TOURING) | TOOTSIE (TOURING) | 101824587069767 | 0 | 0 | SYRACUSE, NY | | |
| | 11/8/2022 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL | 19500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NEW YORK RANGERS | NEW YORK RANGERS VS. NEW YORK ISLANDERS | 4251500197996203240 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| TREVOR HALL | 11/8/2022 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ACE OF SPADES | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB | | 1000 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP \| ROCK \| AMERICAN \| SPIRITUALS | 0 | 1505694 | TREVOR HALL | TREVOR HALL - 2 OCEANS TOUR WITH SPECIAL GUEST GONE GONE BEYOND | 2017714514004436911 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| | 11/8/2022 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEST HERR AUDITORIUM THEATRE | ROCHESTER | NY | ROCHESTER, NY | THEATER | | 2500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | HAMILTON (TOURING) | HAMILTON (TOURING) | 102304079289047 | 0 | 0 | ROCHESTER, NY | | |
| | 11/8/2022 | INTERCOSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | INTER & CO STADIUM | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | STADIUM | MLS | 25500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | EXPLORIA STADIUM TOURS | EXPLORIA STADIUM TOUR | 2450060219266351420 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| | 11/8/2022 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SONY HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | JAMES ACASTER | JAMES ACASTER: HECKLERS WELCOME | 102241207288145 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 11/8/2022 | KEYBANKCENTER_BUFFALO_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KEYBANK CENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | ARENA | NHL | 19070 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BUFFALO SABRES | BUFFALO SABRES | 102146493214766 | 0 | 0 | BUFFALO-CHEEKTOWAGA, NY | 43 | -79 |
| ECHOSMITH | 11/8/2022 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 500 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP \| ROCK \| ELECTRONIC | 0 | 3822760 | ECHOSMITH | ECHOSMITH - THE HANG AROUND TOUR | 2161829945441727018 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | | |
| | 11/8/2022 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | L'ALLIANCE NEW YORK FLORENCE GOULD THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 361 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | FIAF CINESALON: HAPPY END | 216275301590451924 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 11/8/2022 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S PERFORMING ARTS CENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | THEATER | | 3019 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | TINA - THE TINA TURNER MUSICAL | TINA - THE TINA TURNER MUSICAL | 102429899698858 | 0 | 0 | BUFFALO-CHEEKTOWAGA, NY | | |
| | 11/8/2022 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JAMES M. NEDERLANDER THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 2253 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | WICKED (CHICAGO) | WICKED (CHICAGO) | 504503749601216238 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| ALVVAYS | 11/8/2022 | MARATHONMUSICWORKS_NASHVILLE_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARATHON MUSIC WORKS | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | CLUB | | 1800 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | [redacted] | 0 | 1 | POP | POP \| ALTERNATIVE | 1 | 1994745 | ALVVAYS / SLOW PULP | ALVVAYS W/ SLOW PULP | 12221435 | 0 | 1 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| ADAM CALHOUN | 11/8/2022 | WHISKYAGOGO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WHISKY A GO GO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 1 | COUNTRY | COUNTRY \| HIP-HOP & RAP | 1 | 1083537 | ADAM CALHOUN / BRODNAX / DUSTY LEIGH | ADAM CALHOUN , BRODNAX, DUSTY LEIGH | 12446175 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 11/8/2022 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1611 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BEETLEJUICE (NY) | BEETLEJUICE (NY) | 216273073843821768 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | [redacted] | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/9/2022 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA | NBA/NHL | 20356 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | WASHINGTON CAPITALS | WASHINGTON CAPITALS | 1513311616505683486 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | 39 | -77 |
| | 11/9/2022 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MUSEUM AT BETHEL WOODS | THE MUSEUM AT BETHEL WOODS: STORY OF 60S & WOODSTOCK | 102236839513211 | 0 | 0 | MONTICELLO, NY | | |
| | 11/9/2022 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | SOFI STADIUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | NFL | 70000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SOFI STADIUM TOURS | SOFI STADIUM TOURS | 720678297554669248 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| JINJER | 11/9/2022 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PAGEANT | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB | | 2300 | LIVE NATION | EQUITY - OPERATED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | [redacted] | 0 | 0 | METAL | METAL | 0 | 499159 | JINJER | JINJER: USA TOUR | 432447899021230242 | 0 | 0 | ST. LOUIS, MO-IL | | |
| | 11/9/2022 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BEACON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2800 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | DR. ANDREW HUBERMAN | DR. ANDREW HUBERMAN: THE BRAIN BODY CONTRACT | 4251500348973914465 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| DRUGDEALER | 11/9/2022 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 500 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 0 | 628792 | DRUGDEALER | DRUGDEALER | 2161830096182732939 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | | |
| | 11/9/2022 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB | | 250 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | | | SACRAMENTO COMEDY SHOWCASE | SACRAMENTO COMEDY SHOWCASE | 2017715095851520911 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| | 11/9/2022 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CREDIT UNION OF TEXAS EVENT CENTER | ALLEN | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | MINOR | 7000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ALLEN AMERICANS | ALLEN AMERICANS VS. UTAH GRIZZLIES | 864793364363230279 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| TVBOO | 11/9/2022 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUNDCHECK | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 250 | LIVE NATION | LEASED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | | | 0 | 51 | TVBOO | BASSRUSH & WAKAAN PRESENT: TVBOO - BLUE COLLAR BASS TOUR | 1513311736431846317 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 11/9/2022 | CIRCUSVAZQUEZQUEENSNEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIRCUS VAZQUEZ - QUEENS NEW YORK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CIRCUS VAZQUEZ | CIRCUS VAZQUEZ | 2089772776984423666 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 11/9/2022 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1319 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | HAMILTON (NY) | HAMILTON (NY) | 216272440989922520 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 11/9/2022 | TEMPLELIVEATWICHITASCOTTISHRITECENTER_WICHITA_KS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TEMPLELIVE AT WICHITA SCOTTISH RITE CENTER | WICHITA | KS | WICHITA, KS | THEATER | | 900 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | IV & THE STRANGE BAND | 432448012036437933 | 0 | 0 | WICHITA, KS | | |
| ARCADE FIRE | 11/9/2022 | MGMMUSICHALLATFENWAY_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MGM MUSIC HALL AT FENWAY | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 5009 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 1 | POP | POP \| ROCK \| ALTERNATIVE \| ELECTRONIC \| BLUES | 2 | 3909993 | ARCADE FIRE | ARCADE FIRE: THE "WE" TOUR WITH BOUKMAN EKSPERYANS | 72159457464070739 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALEX JORDAN & COMPANY | 11/10/2022 | THEAVALONTHEATRE_GRANDJUNCTION_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE AVALON THEATRE | GRAND JUNCTION | CO | GRAND JUNCTION, CO | THEATER |
| | 11/10/2022 | MUSICBOXATBORGATA_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX AT BORGATA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER |
| | 11/10/2022 | LAUGHFACTORYLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAUGH FACTORY LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/10/2022 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEXINGTON OPERA HOUSE | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | THEATER |
| | 11/10/2022 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| SOUL OF MOTOWN | 11/10/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| EXTC | 11/10/2022 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BRONZE PEACOCK | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
| THE INFAMOUS STRINGDUSTERS | 11/10/2022 | KNITTINGFACTORYBOISE_BOISE_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KNITTING FACTORY BOISE | BOISE | ID | BOISE CITY, ID | CLUB |
| | 11/10/2022 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL STADIUM | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | STADIUM |
| ITZY | 11/10/2022 | MGMMUSICHALLATFENWAY_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MGM MUSIC HALL AT FENWAY | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 11/10/2022 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| | 11/10/2022 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTENNIAL HALL | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| | 11/10/2022 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/10/2022 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 11/10/2022 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LENOVO CENTER | RALEIGH | NC | RALEIGH-CARY, NC | ARENA |
| | 11/10/2022 | MORGANSTATEUNIVERSITY_BALTIMORE_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORGAN STATE UNIVERSITY | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | |
| | 11/10/2022 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUMEN FIELD | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| | 11/10/2022 | CAJUNFIELD_LAFAYETTE_LA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAJUN FIELD | LAFAYETTE | LA | LAFAYETTE, LA | STADIUM |
| | 11/10/2022 | MOUNTHOREBUNITEDMETHODISTCHURCH_LEXINGTON_SC | 0 | THEATER | 0 | OTHER | TICKETWEB | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MOUNT HOREB UNITED METHODIST CHURCH | LEXINGTON | SC | COLUMBIA, SC | THEATER |
| | 11/10/2022 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VETERANS MEMORIAL COLISEUM | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | ARENA |
| EN VOGUE | 11/10/2022 | MORONGOCASINORESORTANDSPA_CABAZON_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORONGO CASINO RESORT AND SPA | CABAZON | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC |
| | 11/10/2022 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BEACON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 11/10/2022 | KEYBANKCENTER_BUFFALO_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KEYBANK CENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | ARENA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAM BLACK | 11/11/2022 | EXCHANGELA_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | |
| PATTI LABELLE | 11/11/2022 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | |
| | 11/11/2022 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | |
| | 11/11/2022 | SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | |
| | 11/11/2022 | ADVENTISTHEALTHARENA_STOCKTON_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 1 | |
| | 11/11/2022 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 1 | |
| JACK KAYS | 11/11/2022 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | |
| STRAIGHT NO CHASER | 11/11/2022 | THALIAMARAHALL_JACKSON_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | |
| SOMMORE | 11/11/2022 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | |
| | 11/11/2022 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | |
| | 11/11/2022 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | |
| TURNSTILE | 11/11/2022 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | |
| | 11/11/2022 | BOKCENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | |
| | 11/11/2022 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | |
| CANNIBAL CORPSE | 11/11/2022 | THEFORGE_JOLIET_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | |
| | 11/11/2022 | THELOFT_ATLANTA_GA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | |
| | 11/11/2022 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | |
| ALVVAYS | 11/11/2022 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | |
| PAULA POUNDSTONE | 11/11/2022 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | |
| | 11/11/2022 | CAJUNDOME_LAFAYETTE_LA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | |
| JOE BONAMASSA | 11/11/2022 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | |
| MAISIE PETERS | 11/11/2022 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | |
| | 11/11/2022 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | |
| LOUIS TOMLINSON | 11/11/2022 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | |
| | 11/11/2022 | MISSISSIPPICOASTCOLISEUM_BILOXI_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | |
| | 11/11/2022 | THEBEARSDENSHOWROOM_NIAGARAFALLS_NY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | |
| | 11/11/2022 | TOYOTAOAKDALETHEATRE_WALLINGFORD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BARRY MANILOW | 11/11/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHRIS TUCKER | 11/11/2022 | HORSESHOECASINOTUNICA_ROBINSONVILLE_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2022 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/11/2022 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/11/2022 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| TOADIES | 11/11/2022 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CODY JOHNSON | 11/11/2022 | NOWARENA_HOFFMANESTATES_IL | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 11/11/2022 | BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETWEB | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BILLY JOEL | 11/11/2022 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 11/11/2022 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2022 | JACKSONVILLECENTERFORTHEPERFORMINGARTSJACOBYSYMPHONYHALL_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AWOLNATION | 11/11/2022 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/11/2022 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2022 | TOPEKAPERFORMINGARTSCENTER_TOPEKA_KS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JAUZ | 11/11/2022 | TIMENIGHTCLUB_COSTAMESA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2022 | NORTHTHEATREATNORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TWIDDLE | 11/11/2022 | MADISONTHEATER_COVINGTON_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE REVIVALISTS | 11/11/2022 | MGMMUSICHALLATFENWAY_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| OSO OSO | 11/11/2022 | WARSAW_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2022 | NUTTERCENTER_DAYTON_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| | 11/11/2022 | ADDITIONFINANCIALARENA_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |

[redacted]

| …_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | LUCKMAN FINE ARTS COMPLEX | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | 0 | 0 | 0 | 0 | 0 | THE FORGE | JOLIET | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | | 950 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | 0 | 0 | 0 | 0 | 0 | MANDALAY BAY RESORT | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 8375 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1 | 1 | 1 | 1 | 1 | 1 | BRIDGESTONE ARENA | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | ARENA | NHL | 20000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 3000 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| 0 | 0 | 0 | 0 | 0 | 1 | THE WILTERN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 1875 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 933 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| 1 | 0 | 0 | 0 | 0 | 0 | BAXTER ARENA | OMAHA | NE | OMAHA, NE-IA | ARENA | COLLEGE | 7898 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | 0 | 0 | 0 | 0 | 0 | DELMAR HALL | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB | | 750 | LIVE NATION | EQUITY - OPERATED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| 0 | 0 | 0 | 0 | 0 | 0 | ATOMIC SALOON IN THE GRAND CANAL SHOPPES | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | 0 | 0 | 1 | 0 | 1 | LAUGHLIN EVENT CENTER | LAUGHLIN | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | AMPHITHEATER | | 21000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | 0 | 0 | 0 | 0 | 0 | THE DEPOT | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB | | 1200 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| 0 | 0 | 0 | 0 | 0 | 0 | MINETTA LANE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 391 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | 0 | 0 | 0 | 0 | 0 | A. W. MUMFORD STADIUM | BATON ROUGE | LA | BATON ROUGE, LA | STADIUM | | 11286 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

tickets_sold, total_face_value, total_fees_outside, total_consumer_payments, total_face_value_fees, total_fees_ticketer, web_tickets_sold, web_total_face_value, web_total_face_value_fees, web_total_fees_outside, web_total_consumer_payments, web_total_fees, web_total_fees_ticketer, web_credit_card_fees, web_artist_set_price, web_uplift, web_facility_fee, web_processing_fees, web_service_fees, web_promoter_bumps, web_taxes, season_total_face_value, season_tickets_sold, season_total_face_value_fees, season_total_fees_outside, season_total_consumer_payments, season_total_fees_ticketer, other_tickets_sold, other_total_face_value, other_total_face_value_fees, other_total_fees_outside, other_total_consumer_payments, other_total_fees_ticketer, comp_tickets_sold

[redacted]

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | NONE | CSULA LOOP GROUP | 792736256710092557 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | | | | | | 2ILL | 2ILL X BLITZ POWER 92.3 RADIO INTERVIEW CONTEST | 12631835 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | SHARK REEF AT THE MANDALAY BAY HOTEL & CASINO | SHARK REEF AT MANDALAY BAY | 3314750861929162533 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | NASHVILLE PREDATORS | NASHVILLE PREDATORS VS. NEW YORK RANGERS | 1945657283385905522 | 0 | 0 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | 36 | -87 |
| 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| ASIAN | 0 | 1460695 | YUNA | YUNA | 648620780109179891 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| 0 | 0 | ROCK | ROCK \| ALTERNATIVE \| REGGAE \| METAL | 0 | 2215008 | 311 | 311 | 648620239494403876 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| 0 | 0 | ALTERNATIVE | ALTERNATIVE \| PUNK | 0 | 197413 | OSO OSO | OSO OSO | 72159552370748714 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | | | | | | UNIVERSITY OF NEBRASKA-OMAHA WOMEN'S BASKETBALL | UNIVERSITY OF NEBRASKA-OMAHA WOMEN'S BASKETBALL VS. WICHITA STATE SHOCKERS WOMENS BASKETBALL | 432448110207577691 | 0 | 0 | OMAHA, NE-IA | | |
| 0 | 0 | ROCK | ROCK \| ALTERNATIVE | 0 | 208750 | TWIDDLE | TWIDDLE FALL TOUR | 432447874118278313 | 0 | 0 | ST. LOUIS, MO-IL | | |
| | | | | | | ATOMIC SALOON SHOW | ATOMIC SALOON SHOW | 1657426127219105528 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 0 | 0 | COUNTRY | COUNTRY \| FOLK & TRADITIONAL | 0 | 4763150 | CHRIS YOUNG | CHRIS YOUNG | 1657426839082449155 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| ELECTRONIC \| BLUES | 0 | 8049645 | NOAH KAHAN | NOAH KAHAN: THE STICK SEASON TOUR | 2161829945297088035 | 0 | 0 | SALT LAKE CITY-MURRAY, UT | | |
| | | | | | | GOOD ENEMY | GOOD ENEMY | 3458866904874361360 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | NONE | NONE | 1945656764018803182 | 0 | 0 | BATON ROUGE, LA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICE NINE KILLS | 11/12/2022 | THEARMORY_MINNEAPOLIS_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | THE ARMORY | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA | | 8400 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | [redacted] | 0 | 0 | METAL | METAL \| PUNK | 0 | 1814607 | ICE NINE KILLS | TRINITY OF TERROR TOUR | 432447800291908344 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | 45 | -93 |
| | 11/12/2022 | CHASEFIELDHOUSE_WILMINGTON_DE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHASE FIELDHOUSE | WILMINGTON | DE | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | ARENA | COLLEGE | 2500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | DELAWARE BLUE COATS | DELAWARE BLUE COATS VS. CAPITAL CITY GO-GO | 144217557541278947 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| GIPSY KINGS | 11/12/2022 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AU-RENE THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 2658 | | | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | EUROPEAN | EUROPEAN \| OTHERS \| LATIN | 0 | 4153837 | GIPSY KINGS FEATURING NICOLAS REYES | GIPSY KINGS FEATURING NICOLAS REYES | 936850872932936824 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | 11/12/2022 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH NOON SALOON | MADISON | WI | MADISON, WI | CLUB | | 300 | LIVE NATION | LEASED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | | | NONE | REMAIN IN NIGHT | 504505677896167063 | 0 | 0 | MADISON, WI | | |
| | 11/12/2022 | BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETWEB | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB | | 3000 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | | | BOWLING LANE UPGRADE | AWOLNATION: BOWLING LANES | 12108085 | 0 | 1 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| TOM PAPA | 11/12/2022 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HACKENSACK MERIDIAN HEALTH THEATRE | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1568 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 40901 | TOM PAPA | TOM PAPA: IT'S A GREAT DAY! | 208977227783088108 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 11/12/2022 | FOXFINEARTSRECITALHALL_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX FINE ARTS RECITAL HALL | EL PASO | TX | EL PASO, TX | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | EL PASO PRO-MUSICA | EL PASO PRO MUSICA- AWADAGIN PRATT | 864793649236892436 | 0 | 0 | EL PASO, TX | | |
| | 11/12/2022 | AWMUMFORDSTADIUM_BATONROUGE_LA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | A. W. MUMFORD STADIUM | BATON ROUGE | LA | BATON ROUGE, LA | STADIUM | | 11286 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SOUTHERN UNIVERSITY FOOTBALL | 2022 FOOTBALL SEASON - 5 GAMES | 1945656574461616821 | 0 | 0 | BATON ROUGE, LA | | |
| THE WHITE BUFFALO | 11/12/2022 | 3TEN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3TEN | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | CLUB | | 350 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | [redacted] | 0 | 0 | AMERICAN | AMERICAN \| FOLK & TRADITIONAL | 0 | 1040400 | THE WHITE BUFFALO | THE WHITE BUFFALO | 4179442858495733665 | 0 | 0 | AUSTIN-ROUND ROCK-SAN MARCOS, TX | | |
| | 11/12/2022 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TUCSON ARENA | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | | 8962 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | TUCSON ROADRUNNERS | TUCSON ROADRUNNERS | 1801542113169256234 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| | 11/12/2022 | PEARLTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PEARL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 2500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | TOP RANK BOXING | TOP RANK BOXING ALIMKHANULY V BENTLEY | 1657427161283904327 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| THE MAVERICKS | 11/12/2022 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN'S PEAK | JIM THORPE | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | CLUB | | 1800 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| COUNTRY | 0 | 699316 | THE MAVERICKS | THE MAVERICKS | 144217273416190166 | 0 | 0 | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | | |
| | 11/12/2022 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 26000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | HIGH ROLLER WHEEL AT THE LINQ | HIGH ROLLER WHEEL AT THE LINQ | 4107383199150535836 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 11/12/2022 | MISSOURITHEATRE_COLUMBIA_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MISSOURI THEATRE | COLUMBIA | MO | COLUMBIA, MO | THEATER | | 1200 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | MARECK DANCE: UNLEASHED | 432448077966085761 | 0 | 0 | COLUMBIA, MO | | |
| | 11/12/2022 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE SILVER SPRING | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 1100 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | | | STREETLIGHT MANIFESTO | STREETLIGHT MANIFESTO - THE CALM BEFORE THE CHAOS | 1513311144145727731 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 11/12/2022 | METLIFESTADIUM_EASTRUTHERFORD_NJ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | METLIFE STADIUM | EAST RUTHERFORD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | NFL | 82500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | METLIFE STADIUM VIP TOURS | 102454436107837 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 11/12/2022 | MOHEGANARENAATCASEYPLAZA_WILKESBARRE_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | MOHEGAN ARENA AT CASEY PLAZA | WILKES BARRE | PA | SCRANTON--WILKES-BARRE, PA | ARENA | MINOR | 8300 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | WILKES BARRE SCRANTON PENGUINS | WILKES BARRE SCRANTON PENGUINS | 144217622433716234 | 0 | 0 | SCRANTON--WILKES-BARRE, PA | 41 | -76 |
| CHRIS ROCK | 11/12/2022 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER | | 2264 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 68255 | CHRIS ROCK | CHRIS ROCK EGO DEATH WORLD TOUR 2022 | 4179442446147678830 | 0 | 0 | SAN ANTONIO-NEW BRAUNFELS, TX | | |
| TAUK | 11/12/2022 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY | SANTA ANA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 1000 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | ROCK | ROCK \| ELECTRONIC | 0 | 54182 | TAUK | TAUK MOORE (TAUK + KANIKA MOORE) WITH SUPPORT FROM UNIVERSE PEOPLES | 648620579162843965 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| LAST WALTZ | 11/12/2022 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WARNER THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 1947 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | ELECTRONIC | ELECTRONIC | 0 | 382 | THE LAST WALTZ | THE LAST WALTZ TOUR 2022 | 1513311912308316976 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 11/12/2022 | NMSUAGGIEMEMORIALSTADIUM_LASCRUCES_NM | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NMSU AGGIE MEMORIAL STADIUM | LAS CRUCES | NM | LAS CRUCES, NM | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NEW MEXICO STATE UNIV (NMSU) AGGIES FOOTBALL | NEW MEXICO STATE UNIV (NMSU) AGGIES FOOTBALL | 864792733396442902 | 0 | 0 | LAS CRUCES, NM | | |
| | 11/12/2022 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1232 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | A CHRISTMAS CAROL (NY) | A CHRISTMAS CAROL (NY) | 216275150766413447 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 11/12/2022 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NORTH CHARLESTON PERFORMING ARTS CENTER | NORTH CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER | | 2300 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NORTH CHARLESTON POPS! | NORTH CHARLESTON POPS! PRESENTS STAR SPANGLED EVENING | 3242693363327400451 | 0 | 0 | CHARLESTON-NORTH CHARLESTON, SC | | |
| | 11/12/2022 | MORGANSTATEUNIVERSITYMURPHYFINEARTSCENTER_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORGAN STATE UNIVERSITY - MURPHY FINE ARTS CENTER | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | THEATRE MORGAN PRESENTS "ANTIGONE" BY SOPHOCLES | 1513312047886789478 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| THE JUNGLE GIANTS | 11/12/2022 | WARSAW_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WARSAW | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 1100 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | [redacted] | 0 | 0 | POP | POP \| ELECTRONIC | 0 | 1290207 | THE JUNGLE GIANTS / TIM ATLAS | THE JUNGLE GIANTS, TIM ATLAS | 12093785 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| LEWIS BLACK | 11/12/2022 | OVENSAUDITORIUM_CHARLOTTE_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OVENS AUDITORIUM | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | THEATER | | 2447 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 2227 | LEWIS BLACK | LEWIS BLACK: OFF THE RAILS (AGES 18+ ONLY) | 3242693362269054313 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | |
| THE JIMMYS | 11/12/2022 | ADLERTHEATRE_DAVENPORT_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ADLER THEATRE | DAVENPORT | IA | DAVENPORT-MOLINE-ROCK ISLAND, IA-IL | THEATER | | 2400 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | ROCK | ROCK \| BLUES | 0 | 278 | THE JIMMYS | THE JIMMYS AND AVEY GROUWS BAND | 432447612014274325 | 0 | 0 | DAVENPORT-MOLINE-ROCK ISLAND, IA-IL | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/12/2022 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | | | | | | | | | | | |
| BLUE OCTOBER | 11/12/2022 | PARAMOUNTTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 1865 | | | 0 | 1 | 1 |
| | 11/12/2022 | UWMILWAUKEEPANTHERARENA_MILWAUKEE_WI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UW-MILWAUKEE PANTHER ARENA | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | ARENA | | 12700 | | | 0 | 1 | 1 |
| | 11/12/2022 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1696 | | | 0 | 1 | 1 |
| JOE GAUTHREAUX | 11/12/2022 | ECHOSTAGE_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ECHOSTAGE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 3000 | LIVE NATION | LEASED | 0 | 1 | 1 |
| | 11/12/2022 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | KNOXVILLE CIVIC AUDITORIUM AND COLISEUM | KNOXVILLE | TN | KNOXVILLE, TN | ARENA | MINOR | 6500 | | | 0 | 1 | 1 |
| ANDY FRASCO & THE U.N. | 11/12/2022 | EMPIRELIVE_ALBANY_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EMPIRE LIVE | ALBANY | NY | ALBANY-SCHENECTADY-TROY, NY | CLUB | | 1000 | | | 0 | 1 | 1 |
| | 11/12/2022 | NIAGARAUNIVERSITYGALLAGHERCENTER_NIAGARAUNIVERSITY_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NIAGARA UNIVERSITY GALLAGHER CENTER | NIAGARA UNIVERSITY | NY | BUFFALO-CHEEKTOWAGA, NY | | | -1 | | | 0 | 1 | 1 |
| | 11/12/2022 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | | 1800 | LIVE NATION | OWNED - ACQUIRED | 0 | 1 | 1 |
| | 11/12/2022 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 500 | | | 0 | 1 | 1 |
| | 11/12/2022 | HARRISBURGMIDTOWNARTSCENTERHMACCAPITOLROOM_HARRISBURG_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRISBURG MIDTOWN ARTS CENTER (HMAC) CAPITOL ROOM | HARRISBURG | PA | HARRISBURG-CARLISLE, PA | | | -1 | | | 0 | 1 | 1 |
| | 11/12/2022 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ENTERPRISE CENTER | ST LOUIS | MO | ST. LOUIS, MO-IL | ARENA | NHL | 22000 | | | 0 | 1 | 1 |
| | 11/12/2022 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLB | 41084 | | | 0 | 1 | 1 |
| | 11/12/2022 | UPMCEVENTSCENTER_MOONTOWNSHIP_PA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UPMC EVENTS CENTER | MOON TOWNSHIP | PA | | ARENA | COLLEGE | 4000 | | | 0 | 1 | 1 |
| | 11/12/2022 | MERCURYLOUNGE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MERCURY LOUNGE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 1 |
| | 11/12/2022 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VETERANS MEMORIAL COLISEUM | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | ARENA | | 12000 | | | 0 | 1 | 1 |
| | 11/12/2022 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL | 19500 | | | 0 | 1 | 1 |
| | 11/12/2022 | NEYLANDSTADIUM_KNOXVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEYLAND STADIUM | KNOXVILLE | TN | KNOXVILLE, TN | STADIUM | | 21676 | | | 0 | 1 | 1 |
| THE CADILLAC THREE | 11/12/2022 | TEMPLELIVEFORTSMITHMASONICTEMPLE_FORTSMITH_AR | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TEMPLELIVE FORT SMITH MASONIC TEMPLE | FORT SMITH | AR | FORT SMITH, AR-OK | THEATER | | 1200 | | | 0 | 1 | 1 |
| | 11/12/2022 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1445 | | | 0 | 1 | 1 |
| SOUL OF MOTOWN | 11/12/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1600 | | | 0 | 1 | 1 |
| LITTLE CAESAR | 11/12/2022 | WHISKYAGOGO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WHISKY A GO GO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 500 | | | 0 | 1 | 1 |
| | 11/12/2022 | MADISONCENTERFORTHEARTS_PHOENIX_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MADISON CENTER FOR THE ARTS | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER | | 904 | | | 0 | 1 | 1 |
| MARC BROUSSARD | 11/12/2022 | CHANDLERCENTERFORTHEARTS_CHANDLER_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHANDLER CENTER FOR THE ARTS | CHANDLER | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER | | 1500 | | | 0 | 1 | 1 |
| | 11/12/2022 | WILDHORSEPASSMOTORSPORTSPARK_CHANDLER_AZ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WILD HORSE PASS MOTORSPORTS PARK | CHANDLER | AZ | PHOENIX-MESA-CHANDLER, AZ | RACETRACK | | 7688 | | | 0 | 1 | 1 |
| | 11/12/2022 | SALTRIVERFIELDSATTALKINGSTICK_SCOTTSDALE_AZ | 0 | STADIUM | 0 | OTHER | TICKETWEB | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SALT RIVER FIELDS AT TALKING STICK | SCOTTSDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | | 18432 | | | 0 | 1 | 1 |
| | 11/12/2022 | OSHKOSHARENA_OSHKOSH_WI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OSHKOSH ARENA | OSHKOSH | WI | OSHKOSH-NEENAH, WI | ARENA | MINOR | 3500 | | | 0 | 1 | 1 |
| BARRY MANILOW | 11/12/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1600 | | | 0 | 1 | 1 |
| CLAY WALKER | 11/12/2022 | MACONCITYAUDITORIUM_MACON_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MACON CITY AUDITORIUM | MACON | GA | MACON-BIBB COUNTY, GA | THEATER | | 2688 | | | 0 | 1 | 1 |
| | 11/12/2022 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DEVOS PERFORMANCE HALL | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | THEATER | | 2543 | | | 0 | 1 | 1 |
| 85 SOUTH | 11/12/2022 | WINTRUSTARENA_CHICAGO_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | WINTRUST ARENA | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA | | 10000 | | | 0 | 1 | 1 |
| BRYCE FOX | 11/12/2022 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 500 | LIVE NATION | LEASED | 0 | 1 | 1 |
| | 11/13/2022 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1445 | | | 0 | 1 | 1 |
| | 11/13/2022 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AKRON CIVIC THEATRE | AKRON | OH | AKRON, OH | THEATER | | 3000 | | | 0 | 1 | 1 |
| | 11/13/2022 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | HARRAH'S CHEROKEE CENTER ASHEVILLE | ASHEVILLE | NC | ASHEVILLE, NC | CONFERENCE CENTER | | 10605 | | | 0 | 1 | 1 |
| | 11/13/2022 | DCUCENTER_WORCESTER_MA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | DCU CENTER | WORCESTER | MA | WORCESTER, MA | ARENA | MINOR | 14800 | | | 0 | 1 | 1 |
| | 11/13/2022 | EVENTSCENTER_ELPASO_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EVENTS CENTER | EL PASO | TX | EL PASO, TX | | | -1 | | | 0 | 1 | 1 |
| | 11/13/2022 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UNITED CENTER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA | NBA/NHL | 23500 | | | 0 | 1 | 1 |
| MAXWELL | 11/13/2022 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT MGM NATIONAL HARBOR | OXON HILL | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 3000 | | | 0 | 1 | 1 |
| | 11/13/2022 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | XCEL ENERGY CENTER | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA | NHL | 20000 | | | 0 | 1 | 1 |
| JOE WALSH | 11/13/2022 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | NATIONWIDE ARENA | COLUMBUS | OH | COLUMBUS, OH | ARENA | NHL | 20000 | | | 0 | 1 | 1 |
| | 11/13/2022 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FISERV FORUM | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | ARENA | NBA | 18000 | | | 0 | 1 | 1 |
| | 11/13/2022 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1232 | | | 0 | 1 | 1 |
| | 11/13/2022 | ACRISURESTADIUM_PITTSBURGH_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ACRISURE STADIUM | PITTSBURGH | PA | PITTSBURGH, PA | STADIUM | NFL | 65050 | | | 0 | 1 | 1 |
| SAL VULCANO | 11/13/2022 | ALABAMATHEATRE_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALABAMA THEATRE | BIRMINGHAM | AL | BIRMINGHAM, AL | THEATER | | 2500 | | | 0 | 1 | 1 |
| | 11/13/2022 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | | 0 | 1 | 1 |
| DAN RODRIGUEZ | 11/13/2022 | ABDONEWRIVERROOM_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ABDO NEW RIVER ROOM | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB | | 250 | | | 0 | 1 | 1 |
| | 11/13/2022 | WILDHORSESALOON_NASHVILLE_TN | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WILDHORSE SALOON | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | CLUB | | 2000 | | | 0 | 1 | 1 |
| | 11/13/2022 | CHURCHILLDOWNS_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHURCHILL DOWNS | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | OUTDOOR VENUE | | 200000 | | | 0 | 1 | 1 |
| | 11/13/2022 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAZA THEATRE | EL PASO | TX | EL PASO, TX | THEATER | | 2050 | | | 0 | 1 | 1 |
| THE WRECKS | 11/13/2022 | TANNAHILLSTAVERNMUSICHALL_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TANNAHILL'S TAVERN & MUSIC HALL | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | | 5000 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 1 |
| PARAMORE | 11/13/2022 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BEACON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2800 | | | 0 | 1 | 1 |
| HERE COME THE MUMMIES | 11/13/2022 | ALLIANTENERGYPOWERHOUSE_CEDARRAPIDS_IA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | ALLIANT ENERGY POWERHOUSE | CEDAR RAPIDS | IA | CEDAR RAPIDS, IA | ARENA | OTHER | 9000 | | | 0 | 1 | 1 |
| | 11/13/2022 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | ALLEGIANT STADIUM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | STADIUM | NFL | 71835 | | | 0 | 1 | 1 |
| | 11/13/2022 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BALBOA THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | | 1339 | | | 0 | 1 | 1 |
| | 11/13/2022 | YUENGLINGCENTER_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | YUENGLING CENTER | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | ARENA | COLLEGE | 10659 | | | 0 | 1 | 1 |
| | 11/13/2022 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | EAGLEBANK ARENA | FAIRFAX | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA | COLLEGE | 10000 | | | 0 | 1 | 1 |
| | 11/13/2022 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FIVE FLAGS CENTER | DUBUQUE | IA | DUBUQUE, IA | ARENA | OTHER | 4000 | | | 0 | 1 | 1 |
| | 11/13/2022 | SOUTHERNTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUTHERN THEATRE | COLUMBUS | OH | COLUMBUS, OH | THEATER | | 925 | | | 0 | 1 | 1 |
| CELTICA | 11/13/2022 | MJNESHEIWATCONVENTIONCENTER_POUGHKEEPSIE_NY | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MJ NESHEIWAT CONVENTION CENTER | POUGHKEEPSIE | NY | KIRYAS JOEL-POUGHKEEPSIE-NEWBURGH, NY | MISC | | 4300 | | | 0 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WARREN ZEIDERS | 11/13/2022 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/13/2022 | NRGSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 11/13/2022 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LYLE LOVETT | 11/13/2022 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/13/2022 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/13/2022 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TYRESE | 11/13/2022 | SOUNDBOARDTHEATER_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/13/2022 | OUCREDITUNIONORENA_ROCHESTER_MI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| STEVE VAI | 11/13/2022 | OLDFORESTERSPARISTOWNHALL_LOUISVILLE_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/13/2022 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHARLEY CROCKETT | 11/13/2022 | JOYTHEATER_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/13/2022 | PARISTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/13/2022 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| CHLOE MORIONDO | 11/13/2022 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COCOMELON | 11/13/2022 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/13/2022 | MAINSTAGETHEATRE_JONESBORO_AR | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/13/2022 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/13/2022 | PEPPERMINTCLUB_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PUSCIFER | 11/13/2022 | THESYLVEE_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/13/2022 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/13/2022 | LUCKMANFINEARTSCOMPLEX_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/13/2022 | REITZARENA_BALTIMORE_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRIAN CULBERTSON | 11/13/2022 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| PINKSHIFT | 11/13/2022 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| TURNOVER | 11/13/2022 | THEBLUESTONE_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/14/2022 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PAYCOM CENTER | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | ARENA |
| | 11/14/2022 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 11/14/2022 | FGCLARKACITIVITYCENTER_BATONROUGE_LA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | F.G. CLARK ACITIVITY CENTER | BATON ROUGE | LA | BATON ROUGE, LA | ARENA |
| CHRIS TOMLIN | 11/14/2022 | BOKCENTER_TULSA_OK | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BOK CENTER | TULSA | OK | TULSA, OK | ARENA |
| | 11/14/2022 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| AFI | 11/14/2022 | THEMAJESTICTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MAJESTIC THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 11/14/2022 | TNSTATEUNIVERSITYGENTRYCENTER_NASHVILLE_TN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TN STATE UNIVERSITY GENTRY CENTER | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | |
| | 11/14/2022 | STUBBSWALLERCREEKAMPHITHEATER_AUSTIN_TX | 0 | AMPHITHEATER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STUBB'S WALLER CREEK AMPHITHEATER | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | AMPHITHEATER |
| | 11/14/2022 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| MERCYFUL FATE | 11/14/2022 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| MORRISSEY | 11/14/2022 | THEMAGNOLIA_ELCAJON_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MAGNOLIA | EL CAJON | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER |
| HARRY STYLES | 11/14/2022 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | THE KIA FORUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA |
| STAND ATLANTIC | 11/14/2022 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| | 11/14/2022 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/14/2022 | BALLARENA_DENVER_CO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BALL ARENA | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | ARENA |
| | 11/14/2022 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LITTLE CAESARS ARENA | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | ARENA |
| | 11/14/2022 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/14/2022 | THEFILLMOREMINNEAPOLIS_MINNEAPOLIS_MN | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE MINNEAPOLIS | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB |
| | 11/14/2022 | SOLDIERSANDSAILORSMEMORIALAUDITORIUM_CHATTANOOGA_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SOLDIERS AND SAILORS MEMORIAL AUDITORIUM | CHATTANOOGA | TN | CHATTANOOGA, TN-GA | THEATER |
| | 11/14/2022 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| BLACKPINK | 11/14/2022 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/15/2022 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KIA CENTER | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA | NBA |
| | 11/15/2022 | SCHEUMANNSTADIUM_MUNCIE_IN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SCHEUMANN STADIUM | MUNCIE | IN | MUNCIE, IN | STADIUM | |
| | 11/15/2022 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | MLB/MLS |
| | 11/15/2022 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| BAZZI | 11/15/2022 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILTERN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | |
| | 11/15/2022 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 11/16/2022 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| TODD SNIDER | 11/16/2022 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BIJOU THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER | |
| | 11/16/2022 | MURPHYCENTER_MURFREESBORO_TN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MURPHY CENTER | MURFREESBORO | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | ARENA | COLLEGE |
| | 11/16/2022 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FISERV FORUM | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | ARENA | NBA |
| | 11/16/2022 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JAMES M. NEDERLANDER THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | |
| POST MALONE | 11/16/2022 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | NBA/NHL |
| ZACH WILLIAMS | 11/16/2022 | AMERICANBANKCENTERSELENAAUDITORIUM_CORPUSCHRISTI_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMERICAN BANK CENTER SELENA AUDITORIUM | CORPUS CHRISTI | TX | CORPUS CHRISTI, TX | THEATER | |
| ACE FREHLEY | 11/16/2022 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BERGEN PERFORMING ARTS CENTER | ENGLEWOOD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| FANA HUES | 11/16/2022 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | |
| | 11/16/2022 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 11/16/2022 | HALLDESLUMIRES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HALL DES LUMIÃ¨RES | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| WIZKID | 11/16/2022 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL |
| | 11/16/2022 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAGIC MIKE THEATER AT SAHARA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| SEMLER | 11/16/2022 | MADISONTHEATER_COVINGTON_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MADISON THEATER | COVINGTON | KY | CINCINNATI, OH-KY-IN | CLUB | |
| FOUR YEAR STRONG | 11/16/2022 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE SOUNDSTAGE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB | |
| JOHN PETRUCCI | 11/16/2022 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND | CLEVELAND | OH | CLEVELAND, OH | CLUB | |
| W.A.S.P. | 11/16/2022 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIG NIGHT LIVE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | |
| | 11/16/2022 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 11/16/2022 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | 11/16/2022 | ORPHEUMTHEATRE_MADISON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE | MADISON | WI | MADISON, WI | THEATER | |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/17/2022 | SEATTLEUNIVERSITYREDHAWKCENTER_SEATTLE_WA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2022 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| UNDEATH | 11/17/2022 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/17/2022 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/17/2022 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2022 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| W.A.S.P. | 11/17/2022 | THEWELLMONTTHEATER_MONTCLAIR_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/17/2022 | LAMBEAUFIELD_GREENBAY_WI | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2022 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2022 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2022 | 2NDSTREETENTRANCERUDEELOOP_VIRGINIABEACH_VA | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2022 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FIVE FINGER DEATH PUNCH | 11/17/2022 | THOMPSONBOLINGARENAATFOODCITYCENTER_KNOXVILLE_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| ARCADE FIRE | 11/17/2022 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| JOANNE SHAW TAYLOR | 11/17/2022 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PENTATONIX | 11/17/2022 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| ATLUS | 11/17/2022 | AMSTERDAMBARHALL_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2022 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| FEED THE BIRDS | 11/17/2022 | PEPPERMINTCLUB_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2022 | CAJUNDOME_LAFAYETTE_LA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 11/17/2022 | THESTANLEYTHEATRE_UTICA_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LUCY DACUS | 11/17/2022 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE WRECKS | 11/17/2022 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| AARON LEWIS | 11/17/2022 | VICTORYTHEATRE_EVANSVILLE_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2022 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2022 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2022 | HARDROCKLIVENORTHERNINDIANA_GARY_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/17/2022 | LESKYROOMATLALLIANCENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2022 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| TWO FEET | 11/17/2022 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| OMAR APOLLO | 11/17/2022 | THEANTHEM_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| FLETCHER | 11/17/2022 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/17/2022 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2022 | EXACTECHARENA_GAINESVILLE_FL | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JESSI URIBE | 11/17/2022 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/17/2022 | GLADYSGDAVISTHEATRE_MORGANTOWN_WV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2022 | ADVENTISTHEALTHARENA_STOCKTON_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | 11/17/2022 | PARISTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SOCCER MOMMY | 11/17/2022 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BARRY MANILOW | 11/17/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| YES | 11/17/2022 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| COSTA | 11/17/2022 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2022 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| std_artist | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LE SKYROOM AT L'ALLIANCE NEW YORK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| | NEPTUNE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | | 1000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| TWO FEET | THE VAN BUREN | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB | | 1500 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| OMAR APOLLO | THE ANTHEM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 6000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| FLETCHER | HOLLYWOOD PALLADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 4000 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| | DUKE ENERGY CENTER FOR THE ARTS - MAHAFFEY THEATER | ST PETERSBURG | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | THEATER | | 2031 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | EXACTECH ARENA | GAINESVILLE | FL | GAINESVILLE, FL | ARENA | COLLEGE | 10500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| JESSI URIBE | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 3000 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| | GLADYS G DAVIS THEATRE | MORGANTOWN | WV | MORGANTOWN, WV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | ADVENTIST HEALTH ARENA | STOCKTON | CA | STOCKTON-LODI, CA | ARENA | MINOR | 12000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | PARIS THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1200 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| SOCCER MOMMY | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | | 1500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| BARRY MANILOW | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1600 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| YES | BERGEN PERFORMING ARTS CENTER | ENGLEWOOD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1367 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| COSTA | THE GRAND BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 800 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1747 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |

| std_artist | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | NONE | FIAF PRESENTS: FIAF:TALKS: TRIBUTE TO VIRGIL ABLOH | 216275298206568346 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | NAPOLEON DYNAMITE LIVE! | NAPOLEON DYNAMITE LIVE! FEAT. JON GRIES, JON HEDER AND EFREN RAMIREZ | 1080965361215026869 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| TWO FEET | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 0 | 8288975 | TWO FEET | TWO FEET: FALL TOUR 2022 | 1801541876651803289 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| OMAR APOLLO | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| ALTERNATIVE | 0 | 13776297 | OMAR APOLLO | OMAR APOLLO | 1513311745376272427 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| FLETCHER | 0 | 1 | POP | POP \| ALTERNATIVE \| ELECTRONIC | 1 | 6509732 | FLETCHER | FLETCHER - GIRL OF MY DREAMS TOUR | 648620393570728752 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | | | | | | | FLORIDA ORCHESTRA | ARABIAN FANTASY | 936851075654930446 | 0 | 0 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | |
| | | | | | | | MANNHEIM STEAMROLLER CHRISTMAS | MANNHEIM STEAMROLLER CHRISTMAS | 2450060278465277860 | 0 | 0 | GAINESVILLE, FL | | |
| JESSI URIBE | 0 | 0 | POP | POP \| LATIN | 0 | 2588207 | JESSI URIBE | JESSI URIBE & JOSS FAVELA - TEQUILA & GUARO USA TOUR | 648620543240247699 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | | | | | | | NONE | SKRIKER | 1585369451609206786 | 0 | 0 | MORGANTOWN, WV | | |
| | | | | | | | STOCKTON KINGS | STOCKTON KINGS VS. SOUTH BAY LAKERS | 2017715084111919640 | 0 | 0 | STOCKTON-LODI, CA | | |
| | | | | | | | BAT OUT OF HELL THE MUSICAL (LAS VEGAS) | BAT OUT OF HELL THE MUSICAL (LAS VEGAS) | 4107384714106511137 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| SOCCER MOMMY | 0 | 1 | POP | POP \| ALTERNATIVE \| OTHERS \| FOLK & TRADITIONAL | 1 | 1196367 | SOCCER MOMMY | SOCCER MOMMY | 1008908175436379832 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| BARRY MANILOW | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| ROCK | 0 | 2866766 | BARRY MANILOW | BARRY MANILOW | 1657426550417658731 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| YES | 0 | 0 | JAZZ & STANDARDS | JAZZ & STANDARDS \| ROCK \| HIP-HOP & RAP \| ELECTRONIC | 0 | 2724865 | YES | YES - CLOSE TO THE EDGE 50TH ANNIVERSARY TOUR | 102369318098989 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| COSTA | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| LATIN | 0 | 338932 | COSTA | COSTA | 72160233842291830 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | | | | | | | ALADDIN - THE MUSICAL | ALADDIN | 216274386531062633 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JESSI URIBE | 11/18/2022 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | |
| | 11/18/2022 | BETTYENGELSTADSIOUXCENTER_GRANDFORKS_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | |
| | 11/18/2022 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | |
| ADELITAS WAY | 11/18/2022 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | |
| GLORIA TREVI | 11/18/2022 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | |
| CHARLIE BURG | 11/18/2022 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | |
| DROPKICK MURPHYS | 11/18/2022 | THEFACTORY_CHESTERFIELD_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | |
| | 11/18/2022 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | |
| ADELE | 11/18/2022 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | |
| CORROSION OF CONFORMITY | 11/18/2022 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | |
| BEST OF THE EAGLES | 11/18/2022 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | |
| WHISKEY MYERS | 11/18/2022 | HUMPHREYSCONCERTSBYTHEBAY_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | |
| AMIGO THE DEVIL | 11/18/2022 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | |
| | 11/18/2022 | LAZYEARENA_GUTHRIE_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | |
| | 11/18/2022 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | |
| LAST WALTZ | 11/18/2022 | STAUGUSTINEAMPHITHEATRE_STAUGUSTINE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | |
| | 11/18/2022 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | |
| BLACKBERRY SMOKE | 11/18/2022 | CORONADOTHEATRE_ROCKFORD_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | |
| | 11/18/2022 | SANDLERCENTERFORTHEPERFORMINGARTS_VIRGINIABEACH_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | |
| SHREYA GHOSHAL | 11/18/2022 | ADDITIONFINANCIALARENA_ORLANDO_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | |
| | 11/18/2022 | TEMPLELIVEATWICHITASCOTTISHRITECENTER_WICHITA_KS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | |
| THE SMILE | 11/18/2022 | KINGSTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | |
| MARC ANTHONY | 11/18/2022 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | |
| JANA KRAMER | 11/18/2022 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | |
| | 11/18/2022 | KITTYCARLISLEHARTTHEATRE_ALBANY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | |
| VALERIE SIMPSON | 11/18/2022 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | |
| | 11/18/2022 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | |
| COLE SWINDELL | 11/18/2022 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | |
| | 11/18/2022 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | |
| MXPX | 11/18/2022 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | |
| | 11/18/2022 | LITTLEJOHNCOLISEUM_CLEMSON_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | |
| TRANS-SIBERIAN ORCHESTRA | 11/18/2022 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | |
| SUBLIME WITH ROME | 11/18/2022 | THEEVENTCENTERATHOLLYWOODCASINO_CHARLESTOWN_WV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | |
| | 11/18/2022 | MCCAWHALL_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | |
| | 11/18/2022 | MAYOCLINICHEALTHSYSTEMEVENTCENTER_MANKATO_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 0 | 0 | 0 | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RINA SAWAYAMA | 11/18/2022 | SOMA_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOMA | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB | |
| | 11/18/2022 | USFTHEATRE1_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | USF THEATRE 1 | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | |
| | 11/18/2022 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 11/18/2022 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASU GAMMAGE | TEMPE | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER | |
| TAYLOR TOMLINSON | 11/18/2022 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PEORIA CIVIC CENTER ARENA | PEORIA | IL | PEORIA, IL | ARENA | OTHER |
| LITTLE TEXAS | 11/18/2022 | THESHOWROOMATTURNINGSTONERESORTCASINO_VERONA_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWROOM AT TURNING STONE RESORT CASINO | VERONA | NY | UTICA-ROME, NY | THEATER | |
| BARRY MANILOW | 11/18/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | |
| FRANK RAY | 11/18/2022 | 8SECONDSSALOON_INDIANAPOLIS_IN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 SECONDS SALOON | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | CLUB | |
| SOUP | 11/18/2022 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STONE PONY | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | |
| ERIC HUTCHINSON | 11/18/2022 | DISTRICTLIVE_SAVANNAH_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DISTRICT LIVE | SAVANNAH | GA | SAVANNAH, GA | CLUB | |
| GUCCI MANE | 11/18/2022 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PAGEANT | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB | |
| JOE DOMBROWSKI | 11/18/2022 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | |
| | 11/18/2022 | CITYNATIONALGROVEOFANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITY NATIONAL GROVE OF ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | |
| TREY ANASTASIO | 11/18/2022 | UPSTATEMEDICALUNIVERSITYARENA_SYRACUSE_NY | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UPSTATE MEDICAL UNIVERSITY ARENA | SYRACUSE | NY | SYRACUSE, NY | ARENA | MINOR |
| | 11/18/2022 | UBSARENA_ELMONT_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UBS ARENA | ELMONT | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NHL |
| BRENNAN HEART | 11/18/2022 | ACADEMYLA_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ACADEMY LA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | |
| DRAYTON FARLEY | 11/18/2022 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | UPTOWN THEATER | KANSAS CITY | MO | KANSAS CITY, MO-KS | THEATER | |
| | 11/18/2022 | KAOS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KAOS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | |
| | 11/18/2022 | OLDFORESTERSPARISTOWNHALL_LOUISVILLE_KY | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OLD FORESTER'S PARISTOWN HALL | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | THEATER | |
| | 11/18/2022 | AGGANISARENA_BOSTON_MA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | AGGANIS ARENA | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA | COLLEGE |
| | 11/18/2022 | THEWELLMONTTHEATER_MONTCLAIR_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WELLMONT THEATER | MONTCLAIR | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| YES | 11/18/2022 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WIND CREEK EVENT CENTER | BETHLEHEM | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | THEATER | |
| | 11/18/2022 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VETERANS MEMORIAL COLISEUM | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | ARENA | |
| | 11/18/2022 | CHASECENTER_SANFRANCISCO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHASE CENTER | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | ARENA | NBA |
| | 11/18/2022 | AMSOILARENA_DULUTH_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | AMSOIL ARENA | DULUTH | MN | DULUTH, MN-WI | ARENA | COLLEGE |
| JAKE SHIMABUKURO | 11/18/2022 | THECABOT_BEVERLY_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CABOT | BEVERLY | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | |
| | 11/18/2022 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCALLEN PERFORMING ARTS CENTER | MCALLEN | TX | MCALLEN-EDINBURG-MISSION, TX | CONFERENCE CENTER | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/19/2022 | RAINMAKEREXPOCENTER_MASHANTUCKET_CT | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2022 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE DIP | 11/19/2022 | 3TEN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2022 | NOVANTHEALTHFIELDHOUSE_GREENSBORO_NC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LAKEYAH | 11/19/2022 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2022 | HILTONCOLISEUM_AMES_IA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHARLIE WILSON | 11/19/2022 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| MARC ANTHONY | 11/19/2022 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| DESERT DWELLERS | 11/19/2022 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ZAC BROWN BAND | 11/19/2022 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/19/2022 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DONNY OSMOND | 11/19/2022 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2022 | HERTZARENA_ESTERO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 11/19/2022 | MORGANSTATEUNIVERSITYMURPHYFINEARTSCENTER_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2022 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| AMANDA MIGUEL | 11/19/2022 | ROSEMONTTHEATRE_ROSEMONT_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| AMON AMARTH | 11/19/2022 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/19/2022 | ISUMEMORIALSTADIUM_TERREHAUTE_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2022 | SAMESAUTOARENA_LAREDO_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/19/2022 | BETTYENGELSTADSIOUXCENTER_GRANDFORKS_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2022 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2022 | ENMARKETARENA_SAVANNAH_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 11/19/2022 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/19/2022 | ASUKERR_SCOTTSDALE_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2022 | MACONCOLISEUM_MACON_GA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 11/19/2022 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold / total_face_value / total_fees_outside … total_fees_ticketer / comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/19/2022 | GARCIASATTHECAPITOLTHEATRE_PORTCHESTER_NY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GARCIA'S AT THE CAPITOL THEATRE | PORT CHESTER | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 200 | LIVE NATION | LEASED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | | | THE ROCK AND ROLL PLAYHOUSE | MUSIC OF BOB MARLEY FOR KIDS | 2089772523872601999 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 11/19/2022 | SMARTFINANCIALCENTRE_SUGARLAND_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SMART FINANCIAL CENTRE | SUGAR LAND | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER | | 6400 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | GREG GUTFELD | GREG GUTFELD | 4179442338191520829 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| | 11/19/2022 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1933 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | WICKED (NY) | WICKED (NY) | 216273432970862929 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| JONAS BLUE | 11/19/2022 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIG NIGHT LIVE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 2000 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | | 0 | 0 | POP | POP \| ELECTRONIC | 0 | 16225565 | JONAS BLUE | JONAS BLUE B2B SAM FELDT - ENDLESS SUMMER TOUR (21+) | 72160078801411591 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| BILLY STRINGS | 11/19/2022 | THEANTHEM_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE ANTHEM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 6000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | | 0 | 1 | COUNTRY | COUNTRY \| ROCK \| BLUES | 0 | 1072166 | BILLY STRINGS | BILLY STRINGS | 1513311560886284863 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 11/19/2022 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 1300 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | GENERACIÃ³N SUICIDA | GENERACIÃƒÂ³N SUICIDA | 648620672836906215 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 11/19/2022 | MODACENTER_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MODA CENTER | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | ARENA | NBA | 20782 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | PORTLAND TRAIL BLAZERS | PORTLAND TRAIL BLAZERS VS. UTAH JAZZ | 1080966145987853239 | 0 | 0 | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | 46 | -123 |
| | 11/19/2022 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | CIRQUE DU SOLEIL: MICHAEL JACKSON ONE | CIRQUE DU SOLEIL: MICHAEL JACKSON ONE | 3314749711906663462 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 11/19/2022 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | HARRAH'S CHEROKEE CENTER ASHEVILLE | ASHEVILLE | NC | ASHEVILLE, NC | CONFERENCE CENTER | | 10605 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | ASHEVILLE SYMPHONY | ASHEVILLE SYMPHONY: NIGHT AT THE OPERA | 3242693972325406595 | 0 | 0 | ASHEVILLE, NC | | |
| | 11/19/2022 | MISSISSIPPICOASTCOLISEUM_BILOXI_MS | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MISSISSIPPI COAST COLISEUM | BILOXI | MS | GULFPORT-BILOXI, MS | ARENA | MINOR | 11500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | DISNEY ON ICE PRESENTS LET'S CELEBRATE | DISNEY ON ICE PRESENTS LET'S CELEBRATE | 1945656995105622529 | 0 | 0 | GULFPORT-BILOXI, MS | 30 | -89 |
| | 11/19/2022 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK THEATRE | AUBURN HILLS | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 584 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NONE | A CHRISTMAS CAROL | 576562416876402074 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| EVAN GIIA | 11/19/2022 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 250 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | POP | POP \| ELECTRONIC | 0 | 1646222 | EVAN GIIA | EVAN GIIA - MOMENTUM TOUR | 144217614138435317 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | 11/19/2022 | DCUCENTER_WORCESTER_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | DCU CENTER | WORCESTER | MA | WORCESTER, MA | ARENA | MINOR | 14800 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | WORCESTER RAILERS | WORCESTER RAILERS VS. GREENVILLE SWAMP RABBITS | 72159826656800424 | 0 | 0 | WORCESTER, MA | 42 | -72 |
| AMY SCHUMER | 11/19/2022 | THEMASONIC_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASONIC | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | | 3300 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 38089 | AMY SCHUMER | AMY SCHUMER: WHORE TOUR | 2017714333186036464 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | 11/19/2022 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | CIRQUE DU SOLEIL: THE BEATLES LOVE | CIRQUE DU SOLEIL: THE BEATLES LOVE | 3314749715045117735 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/20/2022 | REITZARENA_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REITZ ARENA | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | MISC |
| | 11/20/2022 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| ATIF ASLAM | 11/20/2022 | STEVENTANGERCENTERFORTHEPERFORMINGARTS_GREENSBORO_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STEVEN TANGER CENTER FOR THE PERFORMING ARTS | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | THEATER |
| | 11/20/2022 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIRAGE THEATRE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/20/2022 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINETTA LANE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| OMAR APOLLO | 11/20/2022 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE RITZ | RALEIGH | NC | RALEIGH-CARY, NC | CLUB |
| | 11/20/2022 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | H-E-B CENTER AT CEDAR PARK | CEDAR PARK | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | ARENA |
| | 11/20/2022 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VOGEL | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 11/20/2022 | EXACTECHARENA_GAINESVILLE_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXACTECH ARENA | GAINESVILLE | FL | GAINESVILLE, FL | ARENA |
| | 11/20/2022 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 11/20/2022 | MUSICHALLDETROIT_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL DETROIT | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| TODD BARRY | 11/20/2022 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PONTE VERDA CONCERT HALL | PONTE VEDRA BEACH | FL | JACKSONVILLE, FL | CLUB |
| | 11/20/2022 | MUSICFARM_CHARLESTON_SC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC FARM | CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | |
| RUMOURS OF FLEETWOOD MAC | 11/20/2022 | SAROYANTHEATRE_FRESNO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAROYAN THEATRE | FRESNO | CA | FRESNO, CA | THEATER |
| NO AGE | 11/20/2022 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANTONE'S NIGHTCLUB | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | CLUB |
| WISIN & YANDEL | 11/20/2022 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | OAKLAND ARENA | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | ARENA |
| | 11/20/2022 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 11/20/2022 | OSHKOSHARENA_OSHKOSH_WI | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OSHKOSH ARENA | OSHKOSH | WI | OSHKOSH-NEENAH, WI | ARENA |
| | 11/20/2022 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | MERCEDES-BENZ STADIUM | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| BANDA MS | 11/20/2022 | VIEJASARENA_SANDIEGO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VIEJAS ARENA | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | ARENA |
| VANESSA RUBIN | 11/20/2022 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEW JERSEY PERFORMING ARTS CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 11/20/2022 | PARISTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARIS THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| COACH TEV | 11/20/2022 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| DELLA MAE | 11/20/2022 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| LISA | 11/20/2022 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 11/20/2022 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM |
| | 11/20/2022 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAGIC MIKE THEATER AT SAHARA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/20/2022 | MORGANSTATEUNIVERSITYMURPHYFINEARTSCENTER_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORGAN STATE UNIVERSITY - MURPHY FINE ARTS CENTER | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | |
| | 11/20/2022 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/20/2022 | MACONCOLISEUM_MACON_GA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | MACON COLISEUM | MACON | GA | MACON-BIBB COUNTY, GA | ARENA |
| | 11/20/2022 | RIVERPARKCENTER_OWENSBORO_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIVERPARK CENTER | OWENSBORO | KY | OWENSBORO, KY | THEATER |
| | 11/20/2022 | NORTHCHARLESTONCOLISEUM_NORTHCHARLESTON_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | NORTH CHARLESTON COLISEUM | NORTH CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | ARENA |
| CHRIS ROCK | 11/20/2022 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 11/20/2022 | CLOWESMEMORIALHALL_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLOWES MEMORIAL HALL | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER |
| | 11/20/2022 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 11/20/2022 | VINYL_ATLANTA_GA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VINYL | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | |
| ILLITERATE LIGHT | 11/20/2022 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR | KANSAS CITY | MO | KANSAS CITY, MO-KS | CLUB |
| | 11/20/2022 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORRISON CENTER | BOISE | ID | BOISE CITY, ID | THEATER |
| | 11/20/2022 | SAMESAUTOARENA_LAREDO_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SAMES AUTO ARENA | LAREDO | TX | LAREDO, TX | ARENA |
| | 11/20/2022 | STGEORGETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. GEORGE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 11/20/2022 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RADIO CITY MUSIC HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 11/20/2022 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UNITED CENTER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA |
| | 11/20/2022 | RAISINGCANESRIVERCENTERTHEATRE_BATONROUGE_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RAISING CANE'S RIVER CENTER THEATRE | BATON ROUGE | LA | BATON ROUGE, LA | THEATER |
| | 11/20/2022 | CATALINAFOOTHILLSHIGHSCHOOL_TUCSON_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CATALINA FOOTHILLS HIGH SCHOOL | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | |
| MAVERICK CITY MUSIC | 11/20/2022 | UNOLAKEFRONTARENA_NEWORLEANS_LA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | UNO LAKEFRONT ARENA | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | ARENA |
| | 11/20/2022 | BRYCEJORDANCENTER_STATECOLLEGE_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BRYCE JORDAN CENTER | STATE COLLEGE | PA | STATE COLLEGE, PA | ARENA |
| | 11/20/2022 | MATTHEWKNIGHTARENA_EUGENE_OR | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | MATTHEW KNIGHT ARENA | EUGENE | OR | EUGENE-SPRINGFIELD, OR | ARENA |
| | 11/20/2022 | MAHALIAJACKSONTHEATERFORTHEPERFORMINGARTS_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAHALIA JACKSON THEATER FOR THE PERFORMING ARTS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | THEATER |
| DABABY | 11/20/2022 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT ANDREW'S HALL | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| NATE BARGATZE | 11/20/2022 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | HARRAH'S CHEROKEE CENTER ASHEVILLE | ASHEVILLE | NC | ASHEVILLE, NC | CONFERENCE CEN |
| | 11/20/2022 | SCOPEARENA_NORFOLK_VA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | SCOPE ARENA | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | ARENA |
| | 11/20/2022 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/20/2022 | BETTYENGELSTADSIOUXCENTER_GRANDFORKS_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BETTY ENGELSTAD SIOUX CENTER | GRAND FORKS | ND | GRAND FORKS, ND-MN | ARENA |
| | 11/20/2022 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | |
| | 11/20/2022 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | SOFI STADIUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM |
| | 11/20/2022 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SAN DIEGO CIVIC THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER |
| DIRTY DANCING | 11/20/2022 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARKER PLAYHOUSE | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 11/20/2022 | THESANTANDERARENA_READING_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | THE SANTANDER ARENA | READING | PA | READING, PA | ARENA |
| | 11/20/2022 | STAUGUSTINEAMPHITHEATRE_STAUGUSTINE_FL | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ST. AUGUSTINE AMPHITHEATRE | ST AUGUSTINE | FL | JACKSONVILLE, FL | AMPHITHEATER |
| | 11/20/2022 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA |
| | 11/20/2022 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| LYFE JENNINGS | 11/20/2022 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB |
| | 11/20/2022 | STUBBSWALLERCREEKAMPHITHEATER_AUSTIN_TX | 0 | AMPHITHEATER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STUBB'S WALLER CREEK AMPHITHEATER | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | AMPHITHEATER |
| BILL BURR | 11/20/2022 | HERTZARENA_ESTERO_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | HERTZ ARENA | ESTERO | FL | CAPE CORAL-FORT MYERS, FL | ARENA |
| | 11/20/2022 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 11/20/2022 | TUCSONCONVENTIONCENTER_TUCSON_AZ | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TUCSON CONVENTION CENTER | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | CONFERENCE CEN |
| THE DIP | 11/20/2022 | 3TEN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3TEN | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | CLUB |
| ANI DIFRANCO | 11/20/2022 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 9:30 CLUB | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| LESLIE JORDAN | 11/20/2022 | SOLDIERSANDSAILORSMEMORIALAUDITORIUM_CHATTANOOGA_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SOLDIERS AND SAILORS MEMORIAL AUDITORIUM | CHATTANOOGA | TN | CHATTANOOGA, TN-GA | THEATER |
| JIM GAFFIGAN | 11/20/2022 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 11/20/2022 | CHARLESESMITHCENTER_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES E. SMITH CENTER | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | |
| | 11/20/2022 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/20/2022 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| BONEY JAMES | 11/20/2022 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SONY HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| FEID | 11/20/2022 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| | 11/20/2022 | THECARINGPLACE_INDIANAPOLIS_IN | 0 | OTHER | 0 | OTHER | TICKETWEB | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CARING PLACE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | |
| | 11/20/2022 | THEDOMEATAMERICASCENTER_STLOUIS_MO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE DOME AT AMERICA'S CENTER | ST LOUIS | MO | ST. LOUIS, MO-IL | STADIUM |
| AMON AMARTH | 11/20/2022 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE CHARLOTTE | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB |
| SOUL OF MOTOWN | 11/20/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 11/20/2022 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AKRON CIVIC THEATRE | AKRON | OH | AKRON, OH | THEATER |
| CHRIS TOMLIN | 11/20/2022 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SPECTRUM CENTER | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | ARENA |
| | 11/20/2022 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEW JERSEY PERFORMING ARTS CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 11/20/2022 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/20/2022 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | THEATER |
| | 11/20/2022 | HILTONCOLISEUM_AMES_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HILTON COLISEUM | AMES | IA | AMES, IA | ARENA |
| | 11/20/2022 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 11/20/2022 | THALIAHALL_CHICAGO_IL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THALIA HALL | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB |
| | 11/20/2022 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK THEATRE | AUBURN HILLS | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| THE ROSE | 11/20/2022 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILTERN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| NOAH KAHAN | 11/20/2022 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY NORTH PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER |
| | 11/20/2022 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 11/20/2022 | MEMPHISMUSICROOM_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEMPHIS MUSIC ROOM | MEMPHIS | TN | MEMPHIS, TN-MS-AR | |
| TAUREN WELLS | 11/20/2022 | YUENGLINGCENTER_TAMPA_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | YUENGLING CENTER | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | ARENA |
| | 11/20/2022 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| THE GOO GOO DOLLS | 11/20/2022 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAZA THEATRE | EL PASO | TX | EL PASO, TX | THEATER |
| | 11/20/2022 | MISSISSIPPICOASTCOLISEUM_BILOXI_MS | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MISSISSIPPI COAST COLISEUM | BILOXI | MS | GULFPORT-BILOXI, MS | ARENA |
| | 11/20/2022 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SCHOTTENSTEIN CENTER | COLUMBUS | OH | COLUMBUS, OH | ARENA |
| | 11/20/2022 | THEMARYLANDTHEATRE_HAGERSTOWN_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MARYLAND THEATRE | HAGERSTOWN | MD | HAGERSTOWN-MARTINSBURG, MD-WV | THEATER |
| | 11/20/2022 | EXHIBITIONHALL_HONOLULU_HI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXHIBITION HALL | HONOLULU | HI | URBAN HONOLULU, HI | CONFERENCE CEN |
| DAVE MASON | 11/20/2022 | THELINDARONSTADTMUSICHALL_TUCSON_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LINDA RONSTADT MUSIC HALL | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| | 11/20/2022 | REDHATAMPHITHEATER_RALEIGH_NC | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RED HAT AMPHITHEATER | RALEIGH | NC | RALEIGH-CARY, NC | AMPHITHEATER |
| | 11/20/2022 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| | 11/20/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 11/20/2022 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TENNESSEE THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER |
| ALGERNON CADWALLADER | 11/20/2022 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY | SANTA ANA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 11/20/2022 | EVENTSCENTER_ELPASO_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EVENTS CENTER | EL PASO | TX | EL PASO, TX | |
| | 11/20/2022 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| CROWD CONTROL | 11/20/2022 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |
| | 11/20/2022 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| TAYLOR TOMLINSON | 11/20/2022 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOYT SHERMAN PLACE | DES MOINES | IA | DES MOINES-WEST DES MOINES, IA | THEATER |
| AMBR | 11/20/2022 | PEPPERMINTCLUB_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEPPERMINT CLUB | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 11/20/2022 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE TOWN HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 11/20/2022 | WISEFAMILYTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WISE FAMILY THEATRE | EL PASO | TX | EL PASO, TX | |
| | 11/20/2022 | UBSARENA_ELMONT_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UBS ARENA | ELMONT | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 11/20/2022 | FLORENCECENTER_FLORENCE_SC | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FLORENCE CENTER | FLORENCE | SC | FLORENCE, SC | ARENA |
| | 11/20/2022 | TILLESCENTER_BROOKVILLE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TILLES CENTER | BROOKVILLE | NY | | THEATER |
| | 11/20/2022 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND WAVES | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER |
| | 11/20/2022 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | |
| CHELSEA HANDLER | 11/20/2022 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE | HOLLYWOOD | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 11/20/2022 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TUCSON ARENA | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA |
| | 11/20/2022 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| WELCOME BACK | 11/20/2022 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN'S PEAK | JIM THORPE | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | CLUB |
| | 11/20/2022 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| HATEBREED | 11/20/2022 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB |
| | 11/20/2022 | THECABOT_BEVERLY_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CABOT | BEVERLY | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 11/20/2022 | THOMPSONBOLINGARENAATFOODCITYCENTER_KNOXVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | THOMPSON-BOLING ARENA AT FOOD CITY CENTER | KNOXVILLE | TN | KNOXVILLE, TN | ARENA |
| | 11/20/2022 | CUREINSURANCEARENA_TRENTON_NJ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | CURE INSURANCE ARENA | TRENTON | NJ | TRENTON-PRINCETON, NJ | ARENA |
| | 11/20/2022 | TRUISTARENA_HIGHLANDHEIGHTS_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TRUIST ARENA | HIGHLAND HEIGHTS | KY | | ARENA |
| | 11/20/2022 | BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETWEB | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |
| | 11/20/2022 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| FELIX CAVALIERE | 11/20/2022 | FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FM KIRBY CENTER FOR THE PERFORMING ARTS | WILKES BARRE | PA | SCRANTON--WILKES-BARRE, PA | THEATER |
| | 11/20/2022 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| BIG HEAD TODD AND THE MONSTERS | 11/20/2022 | BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |
| STATE CHAMPS | 11/20/2022 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VARSITY THEATER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| | 11/20/2022 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 11/20/2022 | WILLIAMHPITTCENTER_FAIRFIELD_CT | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WILLIAM H. PITT CENTER | FAIRFIELD | CT | BRIDGEPORT-STAMFORD-DANBURY, CT | |
| | 11/20/2022 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | BOJANGLES COLISEUM | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | ARENA |
| | 11/20/2022 | ACRISURESTADIUM_PITTSBURGH_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ACRISURE STADIUM | PITTSBURGH | PA | PITTSBURGH, PA | STADIUM |
| | 11/20/2022 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICAN AIRLINES CENTER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| | 11/20/2022 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 11/20/2022 | CALIFORNIATHEATREOFTHEPERFORMINGARTS_SANBERNARDINO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CALIFORNIA THEATRE OF THE PERFORMING ARTS | SAN BERNARDINO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER |
| | 11/20/2022 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CLIMATE PLEDGE ARENA | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | ARENA |
| | 11/20/2022 | UBCENTERFORTHEARTSDRAMATHEATRE_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UB CENTER FOR THE ARTS - DRAMA THEATRE | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | |
| | 11/21/2022 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| MANIC STREET PREACHERS | 11/21/2022 | KINGSTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | KINGS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 11/21/2022 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| EAGLES | 11/21/2022 | LEGACYARENA_BIRMINGHAM_AL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LEGACY ARENA | BIRMINGHAM | AL | BIRMINGHAM, AL | ARENA |
| | 11/21/2022 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | EAGLEBANK ARENA | FAIRFAX | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA |
| | 11/21/2022 | OCEANCENTER_DAYTONABEACH_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OCEAN CENTER | DAYTONA BEACH | FL | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | |
| | 11/21/2022 | EMENSAUDITORIUM_MUNCIE_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EMENS AUDITORIUM | MUNCIE | IN | MUNCIE, IN | THEATER |
| | 11/21/2022 | MONTGOMERYPERFORMINGARTSCENTRE_MONTGOMERY_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MONTGOMERY PERFORMING ARTS CENTRE | MONTGOMERY | AL | MONTGOMERY, AL | THEATER |
| | 11/21/2022 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | BOJANGLES COLISEUM | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | ARENA |
| | 11/21/2022 | HERTZARENA_ESTERO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | HERTZ ARENA | ESTERO | FL | CAPE CORAL-FORT MYERS, FL | ARENA |
| | 11/21/2022 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BRIDGESTONE ARENA | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | ARENA |
| | 11/21/2022 | FGCLARKACTIVITYCENTER_BATONROUGE_LA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | F.G. CLARK ACTIVITY CENTER | BATON ROUGE | LA | BATON ROUGE, LA | ARENA |
| | 11/21/2022 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| | 11/21/2022 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 11/21/2022 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/21/2022 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 11/21/2022 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/21/2022 | CIRCUSVAZQUEZQUEENSNEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIRCUS VAZQUEZ - QUEENS NEW YORK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| DARYL HALL | 11/21/2022 | MICHIGANTHEATER_ANNARBOR_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICHIGAN THEATER | ANN ARBOR | MI | ANN ARBOR, MI | THEATER |
| PRETTY SICK | 11/21/2022 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOWERY BALLROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 11/21/2022 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 11/21/2022 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 11/21/2022 | MVPARENA_ALBANY_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MVP ARENA | ALBANY | NY | ALBANY-SCHENECTADY-TROY, NY | ARENA |
| | 11/21/2022 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/21/2022 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| JINJER | 11/21/2022 | HAMMERSTEINBALLROOM_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HAMMERSTEIN BALLROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| RINA SAWAYAMA | 11/21/2022 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATER | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| THE FLAMING LIPS | 11/21/2022 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILTERN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 11/21/2022 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAINBRIDGE FIELDHOUSE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | ARENA |
| | 11/21/2022 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/21/2022 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| YUNG GRAVY | 11/21/2022 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE DETROIT | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| | 11/21/2022 | MANDALAYBAYRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MANDALAY BAY RESORT | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 11/21/2022 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TITANIC: THE ARTIFACT EXHIBITION AT LUXOR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/21/2022 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/21/2022 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/21/2022 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM |
| | 11/21/2022 | ENMARKETARENA_SAVANNAH_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | ENMARKET ARENA | SAVANNAH | GA | SAVANNAH, GA | ARENA |
| | 11/21/2022 | JIMMYKIMMELSCOMEDYCLUBATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JIMMY KIMMEL'S COMEDY CLUB AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/21/2022 | SOLDIERSANDSAILORSMEMORIALAUDITORIUM_CHATTANOOGA_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SOLDIERS AND SAILORS MEMORIAL AUDITORIUM | CHATTANOOGA | TN | CHATTANOOGA, TN-GA | THEATER |
| | 11/21/2022 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PAGEANT | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB |
| | 11/21/2022 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/21/2022 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ENTERPRISE CENTER | ST LOUIS | MO | ST. LOUIS, MO-IL | ARENA |
| | 11/21/2022 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/21/2022 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MAVERIK CENTER | WEST VALLEY CITY | UT | SALT LAKE CITY-MURRAY, UT | ARENA |
| | 11/21/2022 | LITTLEJOHNCOLISEUM_CLEMSON_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LITTLEJOHN COLISEUM | CLEMSON | SC | GREENVILLE-ANDERSON-GREER, SC | |
| | 11/21/2022 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LENOVO CENTER | RALEIGH | NC | RALEIGH-CARY, NC | ARENA |
| RAKIM | 11/21/2022 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SONY HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| STROMAE | 11/21/2022 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 11/21/2022 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/21/2022 | ALLAWSONCENTER_TALLAHASSEE_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL LAWSON CENTER | TALLAHASSEE | FL | TALLAHASSEE, FL | ARENA |
| | 11/21/2022 | RIALTOSQUARETHEATRE_JOLIET_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIALTO SQUARE THEATRE | JOLIET | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 11/21/2022 | UNITEDAIRLINESFIELDATTHELOSANGELESMEMORIALCOLISEUM_LOSANGELES_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNITED AIRLINES FIELD AT THE LOS ANGELES MEMORIAL COLISEUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM |
| | 11/21/2022 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMALIE ARENA | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | ARENA |
| BEABADOOBEE | 11/21/2022 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MOORE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| | 11/21/2022 | TUDORFIELDHOUSE_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TUDOR FIELDHOUSE | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | |
| | 11/21/2022 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FISERV FORUM | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | ARENA |
| | 11/21/2022 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIRAGE THEATRE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/21/2022 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/21/2022 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 9:30 CLUB | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 11/21/2022 | PANTAGESTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PANTAGES THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| | 11/21/2022 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PAYCOM CENTER | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | ARENA |
| | 11/21/2022 | HALLDESLUMIRES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HALL DES LUMIÃ¨RES | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 11/21/2022 | EXACTECHARENA_GAINESVILLE_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXACTECH ARENA | GAINESVILLE | FL | GAINESVILLE, FL | ARENA |
| DOMINIC FIKE | 11/21/2022 | JANNUSLIVE_STPETERSBURG_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JANNUS LIVE | ST PETERSBURG | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | CLUB |
| | 11/21/2022 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/21/2022 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICAN AIRLINES CENTER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| | 11/21/2022 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RADIO CITY MUSIC HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/21/2022 | HERSHEYTHEATRE_HERSHEY_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/21/2022 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/21/2022 | MATTHEWKNIGHTARENA_EUGENE_OR | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 11/21/2022 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/21/2022 | LANDERSCENTER_SOUTHAVEN_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| | 11/21/2022 | CAREFIRSTARENA_WASHINGTON_DC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/21/2022 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/21/2022 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/21/2022 | THEBEARSDENSHOWROOM_NIAGARAFALLS_NY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ATEEZ | 11/21/2022 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/21/2022 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE GARDEN | 11/21/2022 | SUMMIT_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KYLE KINANE | 11/21/2022 | THALIAHALL_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/21/2022 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold / total_face_value / total_fees_outside … total_fees_ticketer / comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HERSHEY THEATRE | HERSHEY | PA | HARRISBURG-CARLISLE, PA | THEATER | | 1904 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | | [redacted] |
| HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 26000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| MATTHEW KNIGHT ARENA | EUGENE | OR | EUGENE-SPRINGFIELD, OR | ARENA | COLLEGE | 12365 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| LANDERS CENTER | SOUTHAVEN | MS | MEMPHIS, TN-MS-AR | ARENA | MINOR | 8400 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| CAREFIRST ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA | MINOR | 4200 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1445 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLB | 41084 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THE BEAR'S DEN SHOWROOM | NIAGARA FALLS | NY | BUFFALO-CHEEKTOWAGA, NY | CLUB | | 440 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| STATE FARM ARENA | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | ARENA | NBA | 16888 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| FISHER THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 2100 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| SUMMIT | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | CLUB | | 1200 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| THALIA HALL | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | | 800 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | THE ILLUSIONISTS - MAGIC OF THE HOLIDAYS (TOURING) | THE ILLUSIONISTS - MAGIC OF THE HOLIDAYS (TOURING) | 144217269956271907 | 0 | 0 | HARRISBURG-CARLISLE, PA | | |
| | | | | | | HIGH ROLLER WHEEL AT THE LINQ | HIGH ROLLER WHEEL AT THE LINQ | 4107383199151715505 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | OREGON DUCKS WOMEN'S BASKETBALL | OREGON DUCKS WOMEN'S BASKETBALL VS. SOUTHERN UTAH WOMEN'S BASKETBALL | 1080966493657174911 | 0 | 0 | EUGENE-SPRINGFIELD, OR | | |
| | | | | | | MAT FRANCO | MAT FRANCO | 4107384911822526107 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | MEMPHIS HUSTLE | MEMPHIS HUSTLE VS. BIRMINGHAM SQUADRON | 1945657623450514047 | 0 | 0 | MEMPHIS, TN-MS-AR | 35 | -90 |
| | | | | | | CAPITAL CITY GO-GO | CAPITAL CITY GO-GO | 1513311926560438869 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | | | | | | MJ (NY) | MJ (NY) | 216274395215643735 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | ATLANTA BRAVES STADIUM TOUR | TOURS: TRUIST PARK | 1008908595551809860 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | | | | | | NATIVE AMERICAN MUSIC AWARDS | 2022 NATIVE AMERICAN MUSIC AWARDS FEATURING THE HALLUCI NATION | 102326503222712 | 0 | 0 | BUFFALO-CHEEKTOWAGA, NY | | |
| 0 | 1 | POP | POP | 3 | 2656803 | ATEEZ | ATEEZ WORLD TOUR THE FELLOWSHIP: BREAK THE WALL TOUR - US | 1008908644449084215 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | 34 | -84 |
| | | | | | | HAMILTON (TOURING) | HAMILTON (TOURING) | 576563056890093884 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| PUNK | 0 | 926835 | THE GARDEN | THE GARDEN | 2161829744959048749 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | | |
| 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 44098 | KYLE KINANE | KYLE KINANE PRESENTS: KINANESGIVING W/ SPECIAL GUESTS | 288332827054839600 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | PERFECT CRIME | PERFECT CRIME | 3458866886859890942 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/23/2022 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EL GRAN COMBO | 11/23/2022 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/23/2022 | VISIONSVETERANSMEMORIALARENA_BINGHAMTON_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LOS TIGRES DEL NORTE | 11/23/2022 | THEMOODYTHEATER_AUSTIN_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/23/2022 | SUNOCOPERFORMANCETHEATER_HARRISBURG_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| VALENTINO KHAN | 11/23/2022 | TIMENIGHTCLUB_COSTAMESA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/23/2022 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AFI | 11/23/2022 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/23/2022 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/23/2022 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/23/2022 | CHARLINEMCCOMBSEMPIRETHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/23/2022 | SUMMITSHOWROOM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/23/2022 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/23/2022 | SANDLERCENTERFORTHEPERFORMINGARTS_VIRGINIABEACH_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/23/2022 | CORONADOTHEATRE_ROCKFORD_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/23/2022 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/23/2022 | COLUMBIATOWNSHIPAUDITORIUM_COLUMBIA_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/23/2022 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TURNOVER | 11/23/2022 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/23/2022 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/23/2022 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/23/2022 | BMOCENTER_ROCKFORD_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/24/2022 | CHILESCENTER_PORTLAND_OR | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHILES CENTER | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | THEATER |
| | 11/24/2022 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/24/2022 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLEN COUNTY WAR MEMORIAL COLISEUM | FORT WAYNE | IN | FORT WAYNE, IN | ARENA |
| | 11/24/2022 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 11/24/2022 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RADIO CITY MUSIC HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 11/24/2022 | MODACENTER_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MODA CENTER | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | ARENA |
| | 11/24/2022 | HARDROCKLIVESACRAMENTO_WHEATLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE SACRAMENTO | WHEATLAND | CA | YUBA CITY, CA | THEATER |
| | 11/24/2022 | GREENWAYSTATION1700DEMINGWAYSPACEC140MIDDLETONWI53562_MIDDLETON_WI | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREENWAY STATION, 1700 DEMING WAY, SPACE C-140 MIDDLETON, WI 53562 | MIDDLETON | WI | MADISON, WI | |
| | 11/24/2022 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | |
| | 11/24/2022 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/24/2022 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIRAGE THEATRE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/24/2022 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/24/2022 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| ANDY C | 11/24/2022 | EXCHANGELA_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCHANGE LA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 11/24/2022 | STATEFARMFIELDHOUSE_KISSIMMEE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STATE FARM FIELD HOUSE | KISSIMMEE | FL | LAKELAND-WINTER HAVEN, FL | STADIUM |
| | 11/24/2022 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FORD CENTER | EVANSVILLE | IN | EVANSVILLE, IN | ARENA |
| | 11/24/2022 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/24/2022 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/24/2022 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/24/2022 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/24/2022 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/24/2022 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM |
| | 11/24/2022 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KIA CENTER | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA |
| | 11/24/2022 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JUBILEE THEATER AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/24/2022 | FAIRGROUNDSRACECOURSESLOTS_NEWORLEANS_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FAIR GROUNDS RACE COURSE & SLOTS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | OUTDOOR VENUE |
| | 11/24/2022 | MISSISSIPPICOASTCOLISEUM_BILOXI_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MISSISSIPPI COAST COLISEUM | BILOXI | MS | GULFPORT-BILOXI, MS | ARENA |
| | 11/24/2022 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venu… |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INTOCABLE | 11/25/2022 | AMERICANBANKCENTERSELENAAUDITORIUM_CORPUSCHRISTI_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 11/25/2022 | ACRISURESTADIUM_PITTSBURGH_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | |
| THE URGE | 11/25/2022 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | |
| | 11/25/2022 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 11/25/2022 | YUENGLINGCENTER_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | |
| | 11/25/2022 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 11/25/2022 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 11/25/2022 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | |
| | 11/25/2022 | LAKEWOODAMPHITHEATER_ATLANTA_GA | 1 | AMPHITHEATER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | |
| | 11/25/2022 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 11/25/2022 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 11/25/2022 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | |
| | 11/25/2022 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 11/25/2022 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | |
| | 11/25/2022 | MACONCOLISEUM_MACON_GA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | |
| SUPERSUCKERS | 11/25/2022 | WHISKYAGOGO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 11/25/2022 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 11/25/2022 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | |
| | 11/25/2022 | CHSFIELD_STPAUL_MN | 0 | STADIUM | 0 | OTHER | TICKETWEB | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 11/25/2022 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 11/25/2022 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | |
| KREAM | 11/25/2022 | TIMENIGHTCLUB_COSTAMESA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 11/25/2022 | SANDLERCENTERFORTHEPERFORMINGARTS_VIRGINIABEACH_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 11/25/2022 | STATEFARMFIELDHOUSE_KISSIMMEE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 11/25/2022 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 11/25/2022 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/26/2022 | BETHELWOODSCENTERFORTHEARTS_BETHEL_NY | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 |
| | 11/26/2022 | RYANCENTERDJSOKOLARENA_OMAHA_NE | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 |
| | 11/26/2022 | HISTORICCREWSTADIUM_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 |
| | 11/26/2022 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 |
| | 11/26/2022 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 |
| | 11/26/2022 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 |
| EL TRI | 11/26/2022 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 |
| MARIE OSMOND | 11/26/2022 | SILVERCREEKEVENTCENTER_NEWBUFFALO_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 |
| | 11/26/2022 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 |
| | 11/26/2022 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 |
| MARK NORMAND | 11/26/2022 | JOYTHEATER_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 |
| | 11/26/2022 | CLEMSONMEMORIALSTADIUM_CLEMSON_SC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 |
| | 11/26/2022 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 |
| | 11/26/2022 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 |
| SMALL TOWN TITANS | 11/26/2022 | MICKEYSBLACKBOX_LITITZ_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 |
| | 11/26/2022 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 |
| KEVIN NEALON | 11/26/2022 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 |
| | 11/26/2022 | LYNNMEMORIALAUDITORIUM_LYNN_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 |
| | 11/26/2022 | TOYOTACENTERKENNEWICK_KENNEWICK_WA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 0 | 0 |
| | 11/26/2022 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 |
| | 11/26/2022 | CAPITALONEHALL_TYSONS_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 |
| CAMEO | 11/26/2022 | THELYRICBALTIMORE_BALTIMORE_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 |
| | 11/26/2022 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 |
| FLO RIDA | 11/26/2022 | OVATIONHALL_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 |
| | 11/26/2022 | BEAVERSTADIUM_UNIVERSITYPARK_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 |
| | 11/26/2022 | ECHOPLEX_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 |
| | 11/26/2022 | CARNESECCAARENA_NEWYORK_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold / total_face_value / total_fees_outside … total_fees_ticketer / comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/26/2022 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NATIONAL GEOGRAPHIC'S RARELY SEEN - 50 MOST EXTRAORDINARY PH | NATIONAL GEOGRAPHIC'S RARELY SEEN - 50 MOST EXTRAORDINARY PHOTOGRAPHS AN IMMERSIVE EXHIBITION | 4107384507841984131 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 11/26/2022 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | MAT FRANCO | MAT FRANCO | 4107384911816822946 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 11/26/2022 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP AT THE CHARLES PLAYHOUSE | 72159319084055438 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 11/26/2022 | VSUMULTIPURPOSECENTER_PETERSBURG_VA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VSU MULTI-PURPOSE CENTER | PETERSBURG | VA | RICHMOND, VA | MISC | | 6000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | VIRGINIA STATE TROJANS MENS BASKETBALL | THANKSGIVING CLASSIC | 72160302126013046 | 0 | 0 | RICHMOND, VA | | |
| | 11/26/2022 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VOGEL | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 800 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | TRAMPS LIKE US | TRAMPS LIKE US | 2089772673839993526 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| THE NEVER ENDING FALL | 11/26/2022 | PEPPERMINTCLUB_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEPPERMINT CLUB | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 200 | LIVE NATION | EQUITY - OPERATED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL | 0 | 40733 | BREAKING SOUND LA | BREAKING SOUND PRESENTS: THE NEVER ENDING FALL TOUR | 648621050782496015 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 11/26/2022 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | EIFFEL TOWER VIEWING DECK | EIFFEL TOWER VIEWING DECK | 4107383274718398012 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| COMMODORES | 11/26/2022 | SENECANIAGARARESORTCASINOEVENTSCENTER_NIAGARAFALLS_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SENECA NIAGARA RESORT & CASINO EVENTS CENTER | NIAGARA FALLS | NY | BUFFALO-CHEEKTOWAGA, NY | THEATER | | 2500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| ROCK | 0 | 5393429 | COMMODORES | THE COMMODORES | 102391520715097 | 0 | 0 | BUFFALO-CHEEKTOWAGA, NY | | |
| | 11/26/2022 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES MYRTLE BEACH | NORTH MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | CLUB | | 2850 | LIVE NATION | LEASED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | | | | | | | SLIPPERY WHEN WET | SLIPPERY WHEN WET - THE ULTIMATE BON JOVI TRIBUTE | 3242693998709597193 | 0 | 0 | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | |
| GRUPO ARRIESGADO | 11/26/2022 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICAN AIRLINES CENTER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | NBA/NHL | 20000 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | LATIN | LATIN | 0 | | GRUPO ARRIESGADO | GRUPO ARRIESGADO - LOS MITOTES TOUR USA 2022 | 864793781299914940 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | 33 | -97 |
| VELCRO PYGMIES | 11/26/2022 | THESIGNAL_CHATTANOOGA_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SIGNAL | CHATTANOOGA | TN | CHATTANOOGA, TN-GA | CLUB | | 2000 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | | 0 | 0 | ROCK | ROCK | 0 | 440 | THE VELCRO PYGMIES | THE VELCRO PYGMIES | 12536095 | 0 | 1 | CHATTANOOGA, TN-GA | | |
| | 11/26/2022 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NHL | 16755 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NEW JERSEY DEVILS | NEW JERSEY DEVILS | 144217334938429573 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| | 11/26/2022 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FISERV FORUM | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | ARENA | NBA | 18000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | MARQUETTE GOLDEN EAGLES MEN'S BASKETBALL | MARQUETTE GOLDEN EAGLES MEN'S BASKETBALL | 504505807639300195 | 0 | 0 | MILWAUKEE-WAUKESHA, WI | 43 | -88 |
| PENTATONIX | 11/26/2022 | PINNACLEBANKARENA_LINCOLN_NE | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PINNACLE BANK ARENA | LINCOLN | NE | LINCOLN, NE | ARENA | COLLEGE | 15500 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 1 | POP | POP \| CLASSICAL, ENSEMBLE & OPERA | 6 | 3803816 | PENTATONIX | PENTATONIX: A CHRISTMAS SPECTACULAR | 432448027835919690 | 0 | 0 | LINCOLN, NE | 41 | -97 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/27/2022 | HALLDESLUMIRES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/27/2022 | NORTHTHEATREATNORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/27/2022 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/27/2022 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/27/2022 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/27/2022 | COLUMBIATOWNSHIPAUDITORIUM_COLUMBIA_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/27/2022 | STATEFARMFIELDHOUSE_KISSIMMEE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/27/2022 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/27/2022 | CROSSINSURANCEARENA_PORTLAND_ME | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| PEGGY GOU | 11/27/2022 | SOMA_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SOUL OF MOTOWN | 11/27/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/27/2022 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/27/2022 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/27/2022 | BANKOFAMERICASTADIUM_CHARLOTTE_NC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/27/2022 | HUNTINGTONBANKFIELD_CLEVELAND_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| W.A.S.P. | 11/27/2022 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/27/2022 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I PREVAIL | 11/27/2022 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/27/2022 | CHILESCENTER_PORTLAND_OR | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/27/2022 | HULMANCENTER_TERREHAUTE_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SPORTS | 11/27/2022 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/27/2022 | THETHEATERATMADISONSQUAREGARDEN_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/27/2022 | KODAKCENTER_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DIRTY DANCING | 11/27/2022 | STEVENTANGERCENTERFORTHEPERFORMINGARTS_GREENSBORO_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/27/2022 | LAUGHFACTORYLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/27/2022 | EVERBANKSTADIUM_JACKSONVILLE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/28/2022 | WAYNESTATEFIELDHOUSE_DETROIT_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CASTING CROWNS | 11/28/2022 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 11/28/2022 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/28/2022 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/28/2022 | JOANCEDWARDSPERFORMINGARTSCENTER_HUNTINGTON_WV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9M88 | 11/28/2022 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOE BONAMASSA | 11/28/2022 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| YERIN BAEK | 11/28/2022 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PEACH PIT | 11/28/2022 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/28/2022 | HALLDESLUMIRES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/28/2022 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/28/2022 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/28/2022 | BURTONCOLISEUM_LAKECHARLES_LA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/28/2022 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/28/2022 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/28/2022 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/28/2022 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/28/2022 | LINCOLNTHEATRE_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THUY | 11/28/2022 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/28/2022 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/28/2022 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/28/2022 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/30/2022 | OCEANCITYPERFORMINGARTSCENTER_OCEANCITY_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OCEAN CITY PERFORMING ARTS CENTER | OCEAN CITY | MD | OCEAN PINES, MD | |
| | 11/30/2022 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAGIC MIKE THEATER AT SAHARA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/30/2022 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PHX ARENA | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA |
| | 11/30/2022 | HERSHEYTHEATRE_HERSHEY_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HERSHEY THEATRE | HERSHEY | PA | HARRISBURG-CARLISLE, PA | THEATER |
| | 11/30/2022 | SANJOSECIVIC_SANJOSE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SAN JOSE CIVIC | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | THEATER |
| | 11/30/2022 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PEORIA CIVIC CENTER ARENA | PEORIA | IL | PEORIA, IL | ARENA |
| RINA SAWAYAMA | 11/30/2022 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE CHARLOTTE | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB |
| | 11/30/2022 | HINKLEFIELDHOUSE_INDIANAPOLIS_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HINKLE FIELDHOUSE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | |
| JINKX MONSOON | 11/30/2022 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| ROD WAVE | 11/30/2022 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | BOJANGLES COLISEUM | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | ARENA |
| | 11/30/2022 | SUMMITSHOWROOM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUMMIT SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 11/30/2022 | HALLDESLUMIRES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HALL DES LUMIÃ¨RES | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 11/30/2022 | HARVEYSCABARETATHARVEYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARVEYS CABARET AT HARVEYS LAKE TAHOE | STATELINE | NV | GARDNERVILLE RANCHOS, NV-CA | |
| | 11/30/2022 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/30/2022 | CHAIFETZARENA_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHAIFETZ ARENA | ST LOUIS | MO | ST. LOUIS, MO-IL | ARENA |
| SEBASTIAN MANISCALCO | 11/30/2022 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | HARRAH'S CHEROKEE CENTER ASHEVILLE | ASHEVILLE | NC | ASHEVILLE, NC | CONFERENCE CENTER |
| | 11/30/2022 | THOMPSONBOLINGARENAATFOODCITYCENTER_KNOXVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | THOMPSON-BOLING ARENA AT FOOD CITY CENTER | KNOXVILLE | TN | KNOXVILLE, TN | ARENA |
| | 11/30/2022 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DELTA CENTER | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | ARENA |
| | 11/30/2022 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/30/2022 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER |
| JOHN WATERS | 11/30/2022 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| | 11/30/2022 | TECHCUARENA_SANJOSE_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TECH CU ARENA | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | |
| SAVAGE GASP | 11/30/2022 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER |
| | 11/30/2022 | SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SAENGER THEATRE NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | THEATER |
| | 11/30/2022 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UIHLEIN HALL | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | THEATER |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | |

| bw_venue_id | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OCEANCITYPERFORMINGARTSCENTER_OCEANCITY_MD | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PHXARENA_PHOENIX_AZ | NBA | 18000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HERSHEYTHEATRE_HERSHEY_PA | | 1904 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SANJOSECIVIC_SANJOSE_CA | | 2850 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | | |
| PEORIACIVICCENTERARENA_PEORIA_IL | OTHER | 11300 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEFILLMORECHARLOTTE_CHARLOTTE_NC | | 1700 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| HINKLEFIELDHOUSE_INDIANAPOLIS_IN | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | | 2500 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| BOJANGLESCOLISEUM_CHARLOTTE_NC | MINOR | 9605 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SUMMITSHOWROOM_LASVEGAS_NV | | 750 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HALLDESLUMIRES_NEWYORK_NY | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HARVEYSCABARETATHARVEYSLAKETAHOE_STATELINE_NV | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CHAIFETZARENA_STLOUIS_MO | COLLEGE | 10600 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | | 10605 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THOMPSONBOLINGARENAATFOODCITYCENTER_KNOXVILLE_TN | | 21678 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DELTACENTER_SALTLAKECITY_UT | NBA | 20000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MAJESTICTHEATRE_SANANTONIO_TX | | 2264 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NEPTUNETHEATRE_SEATTLE_WA | | 1000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TECHCUARENA_SANJOSE_CA | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MARQUISTHEATRE_DENVER_CO | | 500 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | | 2600 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| UIHLEINHALL_MILWAUKEE_WI | | 2305 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | |

| bw_venue_id | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OCEANCITYPERFORMINGARTSCENTER_OCEANCITY_MD | [redacted] | | | | | | | HAIRSPRAY | HAIRSPRAY | 1513311582540869745 | 0 | 0 | OCEAN PINES, MD | | |
| MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | | | | | | | | MAGIC MIKE LIVE (LAS VEGAS) | MAGIC MIKE LIVE (LAS VEGAS) | 1657426202346204332 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| PHXARENA_PHOENIX_AZ | | | | | | | | PHOENIX SUNS | PHOENIX SUNS VS. CHICAGO BULLS | 1801542155184641354 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | 34 | -112 |
| HERSHEYTHEATRE_HERSHEY_PA | | | | | | | | BLUEY'S BIG PLAY | BLUEY'S BIG PLAY | 1442171144672565558 | 0 | 0 | HARRISBURG-CARLISLE, PA | | |
| SANJOSECIVIC_SANJOSE_CA | | | | | | | | ZOÃ© | ZOÃ£Ã© | 2017714719525410928 | 0 | 0 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | |
| PEORIACIVICCENTERARENA_PEORIA_IL | | | | | | | | BRADLEY BRAVES MEN'S BASKETBALL | BRADLEY MENS BASKETBALL VS UNI | 504505673073759317 | 0 | 0 | PEORIA, IL | 41 | -90 |
| THEFILLMORECHARLOTTE_CHARLOTTE_NC | | 0 | 0 | POP | POP \| ALTERNATIVE \| ELECTRONIC | 0 | 4258315 | RINA SAWAYAMA | RINA SAWAYAMA - HOLD THE GIRL TOUR 2022 | 3242693929175253246 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | |
| HINKLEFIELDHOUSE_INDIANAPOLIS_IN | | | | | | | | BUTLER BULLDOGS MEN'S BASKETBALL | BUTLER BULLDOGS MEN'S BASKETBALL | 360390700616662019 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | | 0 | 0 | ELECTRONIC | ELECTRONIC | 0 | 40487 | JINKX MONSOON | THE JINKX & DELA HOLIDAY SHOW | 144217174683109927 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| BOJANGLESCOLISEUM_CHARLOTTE_NC | | 1 | 1 | HIP-HOP & RAP | HIP-HOP & RAP | 26 | 6364834 | ROD WAVE | ROD WAVE - BEAUTIFUL MIND TOUR | 3242694245813195253 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | 35 | -81 |
| SUMMITSHOWROOM_LASVEGAS_NV | | | | | | | | FREESTYLE LOVE SUPREME | FREESTYLE LOVE SUPREME | 1657427105146737326 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| HALLDESLUMIRES_NEWYORK_NY | | | | | | | | GUSTAV KLIMT: GOLD IN MOTION | GUSTAV KLIMT: GOLD IN MOTION | 3458866566246243003 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| HARVEYSCABARETATHARVEYSLAKETAHOE_STATELINE_NV | | | | | | | | ALEX RAMON | ALEX RAMON "MAGIC" | 4107385513145379911 | 0 | 0 | GARDNERVILLE RANCHOS, NV-CA | | |
| THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | | | | | | | | CIRQUE DU SOLEIL: THE BEATLES LOVE | CIRQUE DU SOLEIL: THE BEATLES LOVE | 3314749715046100789 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| CHAIFETZARENA_STLOUIS_MO | | | | | | | | SAINT LOUIS BILLIKEN MENS BASKETBALL | SAINT LOUIS BILLIKEN MENS BASKETBALL VS. TENNESSEE STATE TIGERS MENS BASKETBALL | 432448125906784706 | 0 | 0 | ST. LOUIS, MO-IL | 39 | -90 |
| HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 20291 | SEBASTIAN MANISCALCO | SEBASTIAN MANISCALCO: NOBODY DOES THIS TOUR | 3242694186900926612 | 0 | 0 | ASHEVILLE, NC | | |
| THOMPSONBOLINGARENAATFOODCITYCENTER_KNOXVILLE_TN | | | | | | | | TENNESSEE VOLUNTEERS MENS BASKETBALL | TENNESSEE VOLUNTEERS MENS BASKETBALL VS. MCNEESE COWBOYS BASKETBALL | 1945657550124178903 | 0 | 0 | KNOXVILLE, TN | 36 | -84 |
| DELTACENTER_SALTLAKECITY_UT | | | | | | | | UTAH JAZZ | UTAH JAZZ | 2161830140552375247 | 0 | 0 | SALT LAKE CITY-MURRAY, UT | 41 | -112 |
| HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | | | | | | | | MENOPAUSE THE MUSICAL | MENOPAUSE THE MUSICAL | 4107383228791224444 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| MAJESTICTHEATRE_SANANTONIO_TX | | | | | | | | DR. SEUSS' HOW THE GRINCH STOLE CHRISTMAS! THE MUSICAL (TOUR | DR. SEUSS' HOW THE GRINCH STOLE CHRISTMAS! THE MUSICAL (TOURING) | 4179441956962266842 | 0 | 0 | SAN ANTONIO-NEW BRAUNFELS, TX | | |
| NEPTUNETHEATRE_SEATTLE_WA | | 0 | 0 | | | 0 | 118 | A JOHN WATERS CHRISTMAS | A JOHN WATERS CHRISTMAS | 1080965588856030627 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| TECHCUARENA_SANJOSE_CA | | | | | | | | SAN JOSE BARRACUDA | SAN JOSE BARRACUDA | 2017714912270300081 | 0 | 0 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | |
| MARQUISTHEATRE_DENVER_CO | | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 2081249 | SAVAGE GA$P | SAVAGE GA$P X OLIVER FRANCIS | 2161830161515110094 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | | |
| SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | | | | | | | | SIX (TOURING) | SIX (TOURING) | 1945657150026108462 | 0 | 0 | NEW ORLEANS-METAIRIE, LA | | |
| UIHLEINHALL_MILWAUKEE_WI | | | | | | | | LES MISERABLES (TOURING) | LES MISERABLES (TOURING) | 504505548562897693 | 0 | 0 | MILWAUKEE-WAUKESHA, WI | | |
| [illegible] | | | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_livco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/1/2022 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | PIFF THE MAGIC DRAGON (LAS VEGAS) | PIFF THE MAGIC DRAGON (LAS VEGAS) | 4107384942574640801 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 12/1/2022 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | FLY LINQ ZIPLINE AT THE LINQ | FLY LINQ ZIPLINE AT THE LINQ | 4107383245468042123 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 12/1/2022 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1933 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | WICKED (NY) | WICKED (NY) | 216274443758107540 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 12/1/2022 | CIRCUSVAZQUEZQUEENSNEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIRCUS VAZQUEZ - QUEENS NEW YORK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | CIRCUS VAZQUEZ | CIRCUS VAZQUEZ | 2089772098322840772 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 12/1/2022 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WANG THEATRE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 3600 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 'TWAS THE NIGHT BEFORE... BY CIRQUE DU SOLEIL | 'TWAS THE NIGHT BEFORE... BY CIRQUE DU SOLEIL | 72159254145146807 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 12/1/2022 | BETHELWOODSCENTERFORTHEARTS_BETHEL_NY | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BETHEL WOODS CENTER FOR THE ARTS | BETHEL | NY | MONTICELLO, NY | AMPHITHEATER | | 16000 | LIVE NATION | EXCLUSIVELY BOOKED | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | | | | | | | | PEACE, LOVE & LIGHTS | PEACE, LOVE & LIGHTS POWERED BY HEALEY BROTHERS | 102112350206689 | 0 | 0 | MONTICELLO, NY | 42 | -75 |
| | 12/1/2022 | 4380CA46_PASOROBLES_CA | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4380 CA-46 | PASO ROBLES | CA | SAN LUIS OBISPO-PASO ROBLES, CA | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | GIFT CERTIFICATE | 636562AD89D12200231D2873 | 0 | 1 | SAN LUIS OBISPO-PASO ROBLES, CA | | |
| | 12/1/2022 | FAMILYARENA_STCHARLES_MO | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | FAMILY ARENA | ST CHARLES | MO | ST. LOUIS, MO-IL | ARENA | MINOR | 10467 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | A CHARLIE BROWN CHRISTMAS | A CHARLIE BROWN CHRISTMAS | 432447762381827123 | 0 | 0 | ST. LOUIS, MO-IL | 39 | -91 |
| SWEET CECILIA | 12/1/2022 | HEYMANNPERFORMINGARTSCENTER_LAFAYETTE_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HEYMANN PERFORMING ARTS CENTER | LAFAYETTE | LA | LAFAYETTE, LA | THEATER | | 2168 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | POP | POP \| COUNTRY | 0 | 138 | NONE | ANDRE COURVILLE & SWEET CECILIA | 1945657245393898301 | 0 | 0 | LAFAYETTE, LA | | |
| | 12/1/2022 | BURLINGTONMEMORIALAUDITORIUM_BURLINGTON_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BURLINGTON MEMORIAL AUDITORIUM | BURLINGTON | IA | BURLINGTON, IA-IL | THEATER | | 2500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NONE | COMEDY THURSDAY WITH MICHAEL WINSLOW | 432447985563290591 | 0 | 0 | BURLINGTON, IA-IL | | |
| | 12/1/2022 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | WOW - THE VEGAS SPECTACULAR | WOW - THE VEGAS SPECTACULAR | 4107383284167642557 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 12/1/2022 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TENNESSEE THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER | | 1631 | LIVE NATION | OPERATED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED | | | | | | | | JESUS CHRIST SUPERSTAR (TOURING) | JESUS CHRIST SUPERSTAR (TOURING) | 1945657146749835887 | 0 | 0 | KNOXVILLE, TN | | |
| PENTATONIX | 12/1/2022 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLSTATE ARENA | ROSEMONT | IL | | ARENA | MINOR | 18500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 1 | POP | POP \| CLASSICAL, ENSEMBLE & OPERA | 6 | 10133513 | PENTATONIX | PENTATONIX: A CHRISTMAS SPECTACULAR | 288332832262993913 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | 42 | -88 |
| | 12/1/2022 | HERSHEYTHEATRE_HERSHEY_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HERSHEY THEATRE | HERSHEY | PA | HARRISBURG-CARLISLE, PA | THEATER | | 1904 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | BLUEY'S BIG PLAY | BLUEY'S BIG PLAY | 144217652110327645 | 0 | 0 | HARRISBURG-CARLISLE, PA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/2/2022 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/2/2022 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/2/2022 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| THE SUNDOGS | 12/2/2022 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/2/2022 | REITZARENA_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/2/2022 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/2/2022 | THEDOMEATAMERICASCENTER_STLOUIS_MO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| ELLE KING | 12/2/2022 | BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/2/2022 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/2/2022 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 0 | 1 |
| | 12/2/2022 | CREDITUNION1ARENA_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 |
| | 12/2/2022 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| JOHN CRAIGIE | 12/2/2022 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/2/2022 | CHASECENTER_SANFRANCISCO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 |
| JORDAN T | 12/2/2022 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| THE 1975 | 12/2/2022 | WAMUTHEATER_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 1 | 0 | 0 |
| | 12/2/2022 | ENMARKETARENA_SAVANNAH_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 0 | 1 |
| | 12/2/2022 | ADVENTISTHEALTHARENA_STOCKTON_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 1 |
| WARREN HAYNES | 12/2/2022 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/2/2022 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| THE LEGWARMERS | 12/2/2022 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/2/2022 | SALEMCIVICCENTER_SALEM_VA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 0 | 0 | 0 |
| | 12/2/2022 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 |
| | 12/2/2022 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TRAVIS TRITT | 12/2/2022 | CHOCTAWGRANDTHEATER_DURANT_OK | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHOCTAW GRAND THEATER | DURANT | OK | DURANT, OK | THEATER |
| | 12/2/2022 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE SOUNDSTAGE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB |
| JULY TALK | 12/2/2022 | PEPPERMINTCLUB_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEPPERMINT CLUB | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 12/2/2022 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM |
| | 12/2/2022 | MARSHALLHEALTHNETWORKARENA_HUNTINGTON_WV | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | MARSHALL HEALTH NETWORK ARENA | HUNTINGTON | WV | HUNTINGTON-ASHLAND, WV-KY-OH | ARENA |
| ADELE | 12/2/2022 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE COLOSSEUM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| MARTIN SEXTON | 12/2/2022 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VOGEL | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| JO KOY | 12/2/2022 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | OAKLAND ARENA | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | ARENA |
| | 12/2/2022 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 12/2/2022 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/2/2022 | THEBEARSDENSHOWROOM_NIAGARAFALLS_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BEAR'S DEN SHOWROOM | NIAGARA FALLS | NY | BUFFALO-CHEEKTOWAGA, NY | CLUB |
| | 12/2/2022 | VIBRANTARENAATTHEMARK_MOLINE_IL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VIBRANT ARENA AT THE MARK | MOLINE | IL | DAVENPORT-MOLINE-ROCK ISLAND, IA-IL | ARENA |
| | 12/2/2022 | STGEORGETHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. GEORGE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| CHRIS BOTTI | 12/2/2022 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 12/2/2022 | BOKCENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BOK CENTER | TULSA | OK | TULSA, OK | ARENA |
| FROM ASHES TO NEW | 12/2/2022 | APOLLOTHEATER_BELVIDERE_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | BELVIDERE | IL | ROCKFORD, IL | THEATER |
| | 12/2/2022 | CITYNATIONALGROVEOFANAHEIM_ANAHEIM_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITY NATIONAL GROVE OF ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 12/2/2022 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK THEATRE | AUBURN HILLS | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| BLUE OCTOBER | 12/2/2022 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE CHARLOTTE | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB |
| | 12/2/2022 | MAGOFFINAUDITORIUMATUTEP_ELPASO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAGOFFIN AUDITORIUM AT UTEP | EL PASO | TX | EL PASO, TX | THEATER |
| | 12/2/2022 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | PENSACOLA BAY CENTER | PENSACOLA | FL | PENSACOLA-FERRY PASS-BRENT, FL | ARENA |
| COMMODORES | 12/2/2022 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BEAU RIVAGE THEATRE | BILOXI | MS | GULFPORT-BILOXI, MS | THEATER |
| | 12/2/2022 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JUBILEE THEATER AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/2/2022 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | AMERICAN BANK CENTER | CORPUS CHRISTI | TX | CORPUS CHRISTI, TX | ARENA |
| JOHN MAYER | 12/2/2022 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | ARENA |
| CHRIS HARDWICK | 12/2/2022 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 12/2/2022 | THECABOT_BEVERLY_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CABOT | BEVERLY | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 12/2/2022 | CUREINSURANCEARENA_TRENTON_NJ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | CURE INSURANCE ARENA | TRENTON | NJ | TRENTON-PRINCETON, NJ | ARENA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/3/2022 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB |
| JOHN MULANEY | 12/3/2022 | ITHINKFINANCIALAMPHITHEATRE_WESTPALMBEACH_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ITHINK FINANCIAL AMPHITHEATRE | WEST PALM BEACH | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | AMPHITHEATER |
| | 12/3/2022 | CHAIFETZARENA_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHAIFETZ ARENA | ST LOUIS | MO | ST. LOUIS, MO-IL | ARENA |
| | 12/3/2022 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| STARS | 12/3/2022 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| THE MOTET | 12/3/2022 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 9:30 CLUB | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 12/3/2022 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | AMERICAN BANK CENTER | CORPUS CHRISTI | TX | CORPUS CHRISTI, TX | ARENA |
| LOS AVILA | 12/3/2022 | APOLLOTHEATER_BELVIDERE_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | BELVIDERE | IL | ROCKFORD, IL | THEATER |
| TURNOVER | 12/3/2022 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILTERN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 12/3/2022 | LYNNMEMORIALAUDITORIUM_LYNN_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYNN MEMORIAL AUDITORIUM | LYNN | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 12/3/2022 | THESTANLEYTHEATRE_UTICA_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STANLEY THEATRE | UTICA | NY | UTICA-ROME, NY | THEATER |
| | 12/3/2022 | DESERTDIAMONDARENA_GLENDALE_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DESERT DIAMOND ARENA | GLENDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA |
| | 12/3/2022 | REITZARENA_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REITZ ARENA | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | MISC |
| | 12/3/2022 | HARRISONOPERAHOUSE_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRISON OPERA HOUSE | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | THEATER |
| | 12/3/2022 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/3/2022 | COVELLICENTRE_YOUNGSTOWN_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | COVELLI CENTRE | YOUNGSTOWN | OH | YOUNGSTOWN-WARREN, OH | ARENA |
| FIEL A LA VEGA | 12/3/2022 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AZTEC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER |
| BRELAND | 12/3/2022 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| CAMEO | 12/3/2022 | SMARTFINANCIALCENTRE_SUGARLAND_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SMART FINANCIAL CENTRE | SUGAR LAND | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER |
| | 12/3/2022 | MAHALIAJACKSONTHEATERFORTHEPERFORMINGARTS_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAHALIA JACKSON THEATER FOR THE PERFORMING ARTS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | THEATER |
| | 12/3/2022 | COLUMBUSCIVICCENTER_COLUMBUS_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | COLUMBUS CIVIC CENTER | COLUMBUS | GA | COLUMBUS, GA-AL | ARENA |
| SEBASTIAN MANISCALCO | 12/3/2022 | DCUCENTER_WORCESTER_MA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | DCU CENTER | WORCESTER | MA | WORCESTER, MA | ARENA |
| | 12/3/2022 | MEMORIALAUDITORIUM_WICHITAFALLS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEMORIAL AUDITORIUM | WICHITA FALLS | TX | WICHITA FALLS, TX | THEATER |
| | 12/3/2022 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNDERGROUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB |
| | 12/3/2022 | FREDRICKCHOBDYASSEMBLYCENTERARENA_GRAMBLING_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FREDRICK C. HOBDY ASSEMBLY CENTER ARENA | GRAMBLING | LA | RUSTON, LA | |
| | 12/3/2022 | GATEWAYCENTERARENA_COLLEGEPARK_GA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GATEWAY CENTER ARENA | COLLEGE PARK | GA | | ARENA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/3/2022 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BERGEN PERFORMING ARTS CENTER | ENGLEWOOD | NJ |
| | 12/3/2022 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC |
| ROD WAVE | 12/3/2022 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERANT BANK ARENA | SUNRISE | FL |
| | 12/3/2022 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV |
| | 12/3/2022 | BLAISDELLCONCERTHALL_HONOLULU_HI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLAISDELL CONCERT HALL | HONOLULU | HI |
| | 12/3/2022 | OVENSAUDITORIUM_CHARLOTTE_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OVENS AUDITORIUM | CHARLOTTE | NC |
| | 12/3/2022 | DICKIESARENA_FORTWORTH_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DICKIES ARENA | FORT WORTH | TX |
| | 12/3/2022 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAENGER THEATRE PENSACOLA | PENSACOLA | FL |
| PENTATONIX | 12/3/2022 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PEORIA CIVIC CENTER ARENA | PEORIA | IL |
| | 12/3/2022 | DOWEVENTCENTER_SAGINAW_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | DOW EVENT CENTER | SAGINAW | MI |
| RICK SPRINGFIELD | 12/3/2022 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WIND CREEK EVENT CENTER | BETHLEHEM | PA |
| | 12/3/2022 | MAGOFFINAUDITORIUMATUTEP_ELPASO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAGOFFIN AUDITORIUM AT UTEP | EL PASO | TX |
| AMY SCHUMER | 12/3/2022 | SANJOSECIVIC_SANJOSE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SAN JOSE CIVIC | SAN JOSE | CA |
| | 12/3/2022 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY |
| | 12/3/2022 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARKER PLAYHOUSE | FORT LAUDERDALE | FL |
| BRIAN POSEHN | 12/3/2022 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA |
| | 12/3/2022 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | NASSAU VETERANS MEMORIAL COLISEUM | UNIONDALE | NY |
| JOEY YUNG | 12/3/2022 | RENOEVENTSCENTER_RENO_NV | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | RENO EVENTS CENTER | RENO | NV |
| | 12/3/2022 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAINBRIDGE FIELDHOUSE | INDIANAPOLIS | IN |
| | 12/3/2022 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HACKENSACK MERIDIAN HEALTH THEATRE | RED BANK | NJ |
| | 12/3/2022 | JACKSONVILLECENTERFORTHEPERFORMINGARTSJACOBYSYMPHONYHALL_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSONVILLE CENTER FOR THE PERFORMING ARTS JACOBY SYMPHONY HALL | JACKSONVILLE | FL |
| CODY JOHNSON | 12/3/2022 | BOKCENTER_TULSA_OK | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BOK CENTER | TULSA | OK |
| MARILYN MCCOO & BILLY DAVIS JR. | 12/3/2022 | TILLESCENTER_BROOKVILLE_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TILLES CENTER | BROOKVILLE | NY |
| NELLY | 12/3/2022 | 1STSUMMITARENA_JOHNSTOWN_PA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1ST SUMMIT ARENA | JOHNSTOWN | PA |
| SAVING ABEL | 12/3/2022 | THESHOWROOMATTURNINGSTONERESORTCASINO_VERONA_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWROOM AT TURNING STONE RESORT CASINO | VERONA | NY |
| | 12/3/2022 | REDHATAMPHITHEATER_RALEIGH_NC | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | RED HAT AMPHITHEATER | RALEIGH | NC |
| | 12/3/2022 | WINSTONSALEMFAIRGROUNDS_WINSTONSALEM_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WINSTON SALEM FAIRGROUNDS | WINSTON SALEM | NC |
| | 12/3/2022 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TUCSON ARENA | TUCSON | AZ |
| | 12/3/2022 | EXACTECHARENA_GAINESVILLE_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXACTECH ARENA | GAINESVILLE | FL |
| [illegible] | | | | | | | | | | | | | | | | | | | | |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/4/2022 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEW JERSEY PERFORMING ARTS CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2868 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NEW JERSEY SYMPHONY | NEW JERSEY SYMPHONY: HUGH WOLFF CONDUCTS BEETHOVEN & MOZART | 102224567042756 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 12/4/2022 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1747 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | ALADDIN - THE MUSICAL | ALADDIN | 216274386546858688 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 12/4/2022 | MOHEGANPENNSYLVANIA_WILKESBARRE_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MOHEGAN PENNSYLVANIA | WILKES BARRE | PA | SCRANTON--WILKES-BARRE, PA | MISC | | 4000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | FOREVER MOTOWN | FOREVER MOTOWN, A HOLIDAY CELEBRATION | 144217733930494054 | 0 | 0 | SCRANTON--WILKES-BARRE, PA | | |
| | 12/4/2022 | JIMMYKIMMELSCOMEDYCLUBATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JIMMY KIMMEL'S COMEDY CLUB AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | FARRELL DILLON COMEDY MAGICIAN | FARRELL DILLON AT JIMMY KIMMEL'S COMEDY CLUB | 4107385474936779134 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 12/4/2022 | EXACTECHARENA_GAINESVILLE_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXACTECH ARENA | GAINESVILLE | FL | GAINESVILLE, FL | ARENA | COLLEGE | 10500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | FLORIDA GATORS MEN'S BASKETBALL | FLORIDA GATORS MEN'S BASKETBALL VS. STETSON HATTERS MENS BASKETBALL | 2450060657530557729 | 0 | 0 | GAINESVILLE, FL | | |
| BLUE OCTOBER | 12/4/2022 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ATLANTA SYMPHONY HALL | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 1762 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 0 | 956663 | BLUE OCTOBER | BLUE OCTOBER | 1008908672713699244 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| DANIEL HOWELL | 12/4/2022 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BALBOA THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | | 1339 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | | | 0 | | DANIEL HOWELL | DANIEL HOWELL: WE'RE ALL DOOMED! | 720677794702045070 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| | 12/4/2022 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | FREDERIC DA SILVA | PARANORMAL MIND READING MAGIC | 4107383215431422635 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 12/4/2022 | MACONCITYAUDITORIUM_MACON_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MACON CITY AUDITORIUM | MACON | GA | MACON-BIBB COUNTY, GA | THEATER | | 2688 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | WORLD BALLET SERIES: NUTCRACKER | WORLD BALLET COMPANY: NUTCRACKER | 1008908668776963168 | 0 | 0 | MACON-BIBB COUNTY, GA | | |
| THE WHITE BUFFALO | 12/4/2022 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ACE OF SPADES | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB | | 1000 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | 0 | 0 | AMERICAN | AMERICAN \| FOLK & TRADITIONAL | 0 | 1033526 | THE WHITE BUFFALO | THE WHITE BUFFALO: YEAR OF THE DARK HORSE TOUR | 2017715044941506763 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| | 12/4/2022 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | CIRQUE DU SOLEIL: MAD APPLE | CIRQUE DU SOLEIL: MAD APPLE | 3314750823685951112 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/4/2022 | THEUNDERGROUNDATLANTA_ATLANTA_GA | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| WILL DOWNING | 12/4/2022 | SOUNDBOARDTHEATER_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| ADAM SANDLER | 12/4/2022 | VIEJASARENA_SANDIEGO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 |
| AARON LEWIS | 12/4/2022 | THEEVENTCENTERATHOLLYWOODCASINO_CHARLESTOWN_WV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| FOXING | 12/4/2022 | MADISONTHEATER_COVINGTON_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2022 | BLAISDELLCONCERTHALL_HONOLULU_HI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2022 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2022 | MOUNTAINAMERICACENTER_IDAHOFALLS_ID | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 0 | 0 | 0 | 0 |
| MANWOLVES | 12/4/2022 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2022 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2022 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2022 | GATEWAYCENTERARENA_COLLEGEPARK_GA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2022 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2022 | THELIACOURASCENTER_PHILADELPHIA_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 |
| NATE BARGATZE | 12/4/2022 | SAENGERTHEATREMOBILE_MOBILE_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2022 | UBSARENA_ELMONT_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 |
| ANDREW DICE CLAY | 12/4/2022 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| MIRANDA LAMBERT | 12/4/2022 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| SWITCHFOOT | 12/4/2022 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALVARO | 12/6/2022 | ECHOPLEX_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/6/2022 | EJTHOMASHALL_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/6/2022 | TEMPLELIVEFORTSMITHMASONICTEMPLE_FORTSMITH_AR | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/6/2022 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/6/2022 | JMAWIRELESSDOME_SYRACUSE_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 12/6/2022 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| ALEXANDRA KAY | 12/6/2022 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/6/2022 | DETROITOPERAHOUSE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/6/2022 | HALLDESLUMIRES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/6/2022 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| RAINBOW KITTEN SURPRISE | 12/6/2022 | THEARMORY_MINNEAPOLIS_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | [illegible] |
| | 12/6/2022 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| MODEST MOUSE | 12/6/2022 | THEFILLMORENEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 12/6/2022 | LIGHTHOUSEARTSPACEDETROIT_DETROIT_MI | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/6/2022 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/6/2022 | EXTRAMILEARENA_BOISE_ID | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | [illegible] |
| | 12/6/2022 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/6/2022 | MCCAWHALL_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/6/2022 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/6/2022 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/6/2022 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/6/2022 | THECABOOZE_MINNEAPOLIS_MN | 0 | CLUB | 0 | OTHER | TICKETWEB | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| ERIC GALES | 12/6/2022 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 12/6/2022 | MONTGOMERYPERFORMINGARTSCENTRE_MONTGOMERY_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| JOHNNYSWIM | 12/6/2022 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| MATT ROGERS | 12/6/2022 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold | total_face_value | total_fees_outside |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/7/2022 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LENOVO CENTER | RALEIGH | NC | RALEIGH-CARY, NC | ARENA | NHL | 20000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | |
| COUNTERPARTS | 12/7/2022 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | | 1500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| STEVE-O | 12/7/2022 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHARLESTON MUSIC HALL | CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER | | 965 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | | |
| AARON LEWIS | 12/7/2022 | FLORENCECENTER_FLORENCE_SC | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FLORENCE CENTER | FLORENCE | SC | FLORENCE, SC | ARENA | OTHER | 15000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| BEACH HOUSE | 12/7/2022 | VENTURATHEATER_VENTURA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VENTURA THEATER | VENTURA | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | THEATER | | 1150 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| | 12/7/2022 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM | MLB | 42000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| | 12/7/2022 | KANSASCITYMUSICHALL_KANSASCITY_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KANSAS CITY MUSIC HALL | KANSAS CITY | MO | KANSAS CITY, MO-KS | THEATER | | 2363 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| MÅNESKIN | 12/7/2022 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TABERNACLE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 2200 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | | |
| | 12/7/2022 | BLUECROSSARENA_ROCHESTER_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | BLUE CROSS ARENA | ROCHESTER | NY | ROCHESTER, NY | ARENA | MINOR | 13000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| | 12/7/2022 | LOUISVILLEPALACETHEATRE_LOUISVILLE_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LOUISVILLE PALACE THEATRE | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | THEATER | | 2500 | LIVE NATION | OWNED - ACQUIRED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | | | |
| | 12/7/2022 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAGIC MIKE THEATER AT SAHARA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| | 12/7/2022 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| THE FRONT BOTTOMS | 12/7/2022 | MINGLEWOODHALL_MEMPHIS_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINGLEWOOD HALL | MEMPHIS | TN | MEMPHIS, TN-MS-AR | CLUB | | 1650 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| | 12/7/2022 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| RUSSELL DICKERSON | 12/7/2022 | KNITTINGFACTORYSPOKANE_SPOKANE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KNITTING FACTORY SPOKANE | SPOKANE | WA | SPOKANE-SPOKANE VALLEY, WA | CLUB | | 1500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| FIGURE | 12/7/2022 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUNDCHECK | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 250 | LIVE NATION | LEASED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RIOT TEN | 12/8/2022 | KNITTINGFACTORYBOISE_BOISE_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/8/2022 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| MICHAEL W. SMITH | 12/8/2022 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/8/2022 | JOLONGTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/8/2022 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/8/2022 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/8/2022 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/8/2022 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/8/2022 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/8/2022 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/8/2022 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/8/2022 | JOHNEWORTHENARENA_MUNCIE_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/8/2022 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| WHISKEY MYERS | 12/8/2022 | FIRSTNATIONALBANKARENA_JONESBORO_AR | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 1 |
| | 12/8/2022 | EGANCIVICANDCONVENTIONCENTER_ANCHORAGE_AK | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/8/2022 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/8/2022 | MOUNTAINAMERICACENTER_IDAHOFALLS_ID | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 0 | 0 | 0 |
| | 12/8/2022 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/8/2022 | CLARENCEMUSECAFETHEATER_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/8/2022 | HARVEYSCABARETATHARVEYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/8/2022 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/8/2022 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/8/2022 | THEGASLIGHTTHEATER_STLOUIS_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/8/2022 | MARGOTANDBILLWINSPEAROPERAHOUSE_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/8/2022 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/8/2022 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/8/2022 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/8/2022 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| DANIEL HOWELL | 12/8/2022 | CITYNATIONALGROVEOFANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| DAVE KOZ | 12/8/2022 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/9/2022 | TOYOTACENTERKENNEWICK_KENNEWICK_WA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | TOYOTA CENTER KENNEWICK | KENNEWICK | WA | KENNEWICK-RICHLAND, WA | ARENA | MINOR | 7200 | | |
| | 12/9/2022 | MUSICFARM_CHARLESTON_SC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC FARM | CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | | | -1 | | |
| | 12/9/2022 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICAN AIRLINES CENTER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | NBA/NHL | 20000 | | |
| | 12/9/2022 | THEAVALONTHEATRE_GRANDJUNCTION_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE AVALON THEATRE | GRAND JUNCTION | CO | GRAND JUNCTION, CO | THEATER | | 400 | | |
| | 12/9/2022 | CLARENCEBROWNTHEATREUNIVOFTENNESSEE_KNOXVILLE_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLARENCE BROWN THEATRE, UNIV OF TENNESSEE | KNOXVILLE | TN | KNOXVILLE, TN | | | -1 | | |
| THE 8-BIT BIG BAND | 12/9/2022 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE TOWN HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1495 | | |
| | 12/9/2022 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB | | 2500 | LIVE NATION | LEASED |
| JA RULE | 12/9/2022 | RUPPARENA_LEXINGTON_KY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | RUPP ARENA | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | ARENA | OTHER | 23500 | | |
| ONEREPUBLIC | 12/9/2022 | CHESAPEAKEEMPLOYERSINSURANCEARENA_BALTIMORE_MD | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | CHESAPEAKE EMPLOYERS INSURANCE ARENA | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | ARENA | COLLEGE | 6000 | | |
| | 12/9/2022 | BLAISDELLCONCERTHALL_HONOLULU_HI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLAISDELL CONCERT HALL | HONOLULU | HI | URBAN HONOLULU, HI | THEATER | | 2158 | | |
| DOLLY PARTON | 12/9/2022 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 350 | LIVE NATION | LEASED |
| | 12/9/2022 | MORGANSTATEUNIVERSITY_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORGAN STATE UNIVERSITY | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | |

| bw_venue_id | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOYOTACENTERKENNEWICK_KENNEWICK_WA | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| MUSICFARM_CHARLESTON_SC | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| AMERICANAIRLINESCENTER_DALLAS_TX | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THEAVALONTHEATRE_GRANDJUNCTION_CO | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| CLARENCEBROWNTHEATREUNIVOFTENNESSEE_KNOXVILLE_TN | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THETOWNHALL_NEWYORK_NY | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| RUPPARENA_LEXINGTON_KY | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| CHESAPEAKEEMPLOYERSINSURANCEARENA_BALTIMORE_MD | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| BLAISDELLCONCERTHALL_HONOLULU_HI | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THEECHO_LOSANGELES_CA | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| MORGANSTATEUNIVERSITY_BALTIMORE_MD | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOYOTACENTERKENNEWICK_KENNEWICK_WA | | | | | | | TRI-CITY AMERICANS | TRI-CITY AMERICANS VS. PRINCE GEORGE COUGARS | 1080966137302361355 | 0 | 0 | KENNEWICK-RICHLAND, WA | | |
| MUSICFARM_CHARLESTON_SC | | | | | | | WESTERN DREAMLAND | THE DOLLY DISCO: THE DOLLY PARTON INSPIRED COUNTRY DANCE PARTY (18+) | 3242694243193805522 | 0 | 0 | CHARLESTON-NORTH CHARLESTON, SC | | |
| AMERICANAIRLINESCENTER_DALLAS_TX | | | | | | | DALLAS MAVERICKS | DALLAS MAVERICKS VS. MILWAUKEE BUCKS | 864793461008531283 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | 33 | -97 |
| THEAVALONTHEATRE_GRANDJUNCTION_CO | | | | | | | NATIONAL LAMPOON'S CHRISTMAS VACATION | AVALON MOVIE - NATIONAL LAMPOON'S CHRISTMAS VACATION | 2161830572979597773 | 0 | 0 | GRAND JUNCTION, CO | | |
| CLARENCEBROWNTHEATREUNIVOFTENNESSEE_KNOXVILLE_TN | | | | | | | NONE | A CHRISTMAS CAROL | 1945657343432208833 | 0 | 0 | KNOXVILLE, TN | | |
| THETOWNHALL_NEWYORK_NY | 0 | 0 | JAZZ & STANDARDS | JAZZ & STANDARDS \| ELECTRONIC | 0 | 128857 | THE 8-BIT BIG BAND | THE 8 BIT BIG BAND: 30+ PIECE VIDEO GAME JAZZ ORCHESTRA | 216274774262355415 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | | | | | | | ULTIMATE WOMEN OF WRESTLING | ULTIMATE WOMEN OF WRESTLING | 1657427303198238135 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| RUPPARENA_LEXINGTON_KY | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| HIP-HOP & RAP | 0 | 5476152 | JA RULE | ASHANTI & JA RULE | 1585369529849313529 | 0 | 0 | LEXINGTON-FAYETTE, KY | 38 | -84 |
| CHESAPEAKEEMPLOYERSINSURANCEARENA_BALTIMORE_MD | 1 | 1 | POP | POP \| ROCK | 26 | 47684815 | ONEREPUBLIC | MIX 106.5'S DECK THE HALL BALL WITH ONEREPUBLIC | 1513311995416959397 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| BLAISDELLCONCERTHALL_HONOLULU_HI | | | | | | | HAMILTON (TOURING) | HAMILTON (TOURING) | 720678031135602239 | 0 | 0 | URBAN HONOLULU, HI | | |
| THEECHO_LOSANGELES_CA | 0 | 1 | POP | POP \| COUNTRY | 6 | 12117368 | WESTERN DREAMLAND | THE DOLLY DISCO: THE DOLLY PARTON INSPIRED COUNTRY WESTERN DISCO DANCE | 648620651397200167 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| MORGANSTATEUNIVERSITY_BALTIMORE_MD | | | | | | | NONE | NCNW FOUNDERS DAY GALA | 1513312218523130168 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/9/2022 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AU-RENE THEATER | FORT LAUDERDALE |
| BILL BURR | 12/9/2022 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MAVERIK CENTER | WEST VALLEY CITY |
| JELLY ROLL | 12/9/2022 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BRIDGESTONE ARENA | NASHVILLE |
| KENNY G | 12/9/2022 | THEEVENTCENTERATHOLLYWOODCASINO_CHARLESTOWN_WV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE EVENT CENTER AT HOLLYWOOD CASINO | CHARLES TOWN |
| GIOVANNIE AND THE HIRED GUNS | 12/9/2022 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MERCURY BALLROOM | LOUISVILLE |
| IAMJAKEHILL | 12/9/2022 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON |
| | 12/9/2022 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TENNESSEE THEATRE | KNOXVILLE |
| | 12/9/2022 | CLARENCEMUSECAFETHEATER_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLARENCE MUSE CAFE THEATER | DALLAS |
| THE MAVERICKS | 12/9/2022 | TALKINGSTICKRESORT_SCOTTSDALE_AZ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TALKING STICK RESORT | SCOTTSDALE |
| | 12/9/2022 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SPECTRUM CENTER | CHARLOTTE |
| DOMINIC FIKE | 12/9/2022 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE DETROIT | DETROIT |
| | 12/9/2022 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS |
| | 12/9/2022 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS |
| | 12/9/2022 | CROSSINSURANCECENTER_BANGOR_ME | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | CROSS INSURANCE CENTER | BANGOR |
| | 12/9/2022 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | H-E-B CENTER AT CEDAR PARK | CEDAR PARK |
| RAY WYLIE HUBBARD | 12/9/2022 | TANNAHILLSTAVERNMUSICHALL_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TANNAHILL'S TAVERN & MUSIC HALL | FORT WORTH |
| | 12/9/2022 | THELIACOURASCENTER_PHILADELPHIA_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | THE LIACOURAS CENTER | PHILADELPHIA |
| BREACH THE ASYLUM | 12/9/2022 | THECHANCE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CHANCE | NEW YORK |
| | 12/9/2022 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NORTH CHARLESTON PERFORMING ARTS CENTER | NORTH CHARLESTON |
| LIFE OF AGONY | 12/9/2022 | STEREOGARDEN_PATCHOGUE_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STEREO GARDEN | PATCHOGUE |
| BARRY MANILOW | 12/9/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS |
| THE FRONT BOTTOMS | 12/9/2022 | THEBACKYARDSTAGE_STAUGUSTINE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BACKYARD STAGE | ST AUGUSTINE |
| | 12/9/2022 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS |
| | 12/9/2022 | BALLARENA_DENVER_CO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BALL ARENA | DENVER |
| | 12/9/2022 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOYT SHERMAN PLACE | DES MOINES |
| JERRY SEINFELD | 12/9/2022 | FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FM KIRBY CENTER FOR THE PERFORMING ARTS | WILKES BARRE |

[redacted]

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [illegible] | | | | | | | | | | | | | | | | | | | | | | |
| | 12/10/2022 | COLONIALLIFEARENA_COLUMBIA_SC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | COLONIAL LIFE ARENA | COLUMBIA | SC | COLUMBIA, SC | ARENA |
| | 12/10/2022 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUMEN FIELD | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| | 12/10/2022 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAENGER THEATRE PENSACOLA | PENSACOLA | FL | PENSACOLA-FERRY PASS-BRENT, FL | THEATER |
| | 12/10/2022 | UNIVERSITYOFDAYTONARENA_DAYTON_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSITY OF DAYTON ARENA | DAYTON | OH | DAYTON-KETTERING-BEAVERCREEK, OH | ARENA |
| | 12/10/2022 | BARDAVON1869OPERAHOUSE_POUGHKEEPSIE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BARDAVON 1869 OPERA HOUSE | POUGHKEEPSIE | NY | KIRYAS JOEL-POUGHKEEPSIE-NEWBURGH, NY | THEATER |
| | 12/10/2022 | SAROYANTHEATRE_FRESNO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAROYAN THEATRE | FRESNO | CA | FRESNO, CA | THEATER |
| | 12/10/2022 | MINGLEWOODHALL_MEMPHIS_TN | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINGLEWOOD HALL | MEMPHIS | TN | MEMPHIS, TN-MS-AR | CLUB |
| | 12/10/2022 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JUBILEE THEATER AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/10/2022 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LENOVO CENTER | RALEIGH | NC | RALEIGH-CARY, NC | ARENA |
| MERSIV | 12/10/2022 | ECHOSTAGE_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ECHOSTAGE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| CHRIS ROCK | 12/10/2022 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | ARENA |
| THE SLACKERS | 12/10/2022 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY | SANTA ANA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 12/10/2022 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER |
| | 12/10/2022 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 12/10/2022 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| COCOMELON | 12/10/2022 | APPALACHIANWIRELESSARENA_PIKEVILLE_KY | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | APPALACHIAN WIRELESS ARENA | PIKEVILLE | KY | PIKEVILLE, KY | ARENA |
| | 12/10/2022 | EMENSAUDITORIUM_MUNCIE_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EMENS AUDITORIUM | MUNCIE | IN | MUNCIE, IN | THEATER |
| | 12/10/2022 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROADWAY PLAYHOUSE AT WATER TOWER PLACE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 12/10/2022 | LYNNMEMORIALAUDITORIUM_LYNN_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYNN MEMORIAL AUDITORIUM | LYNN | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 12/10/2022 | MUNICIPALAUDITORIUM_KANSASCITY_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUNICIPAL AUDITORIUM | KANSAS CITY | MO | KANSAS CITY, MO-KS | ARENA |
| | 12/10/2022 | MACONCOLISEUM_MACON_GA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | MACON COLISEUM | MACON | GA | MACON-BIBB COUNTY, GA | ARENA |
| | 12/10/2022 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIPPODROME THEATRE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | THEATER |
| CAIFANES | 12/10/2022 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| | 12/10/2022 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH | NC | RALEIGH-CARY, NC | THEATER |
| | 12/10/2022 | MODACENTER_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MODA CENTER | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | ARENA |
| NATE BARGATZE | 12/10/2022 | MACONCITYAUDITORIUM_MACON_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MACON CITY AUDITORIUM | MACON | GA | MACON-BIBB COUNTY, GA | THEATER |
| | 12/10/2022 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DUKE ENERGY CENTER FOR THE ARTS - MAHAFFEY THEATER | ST PETERSBURG | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | THEATER |
| NIKKI GLASER | 12/10/2022 | MUSICBOXATBORGATA_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX AT BORGATA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER |
| ROSARIO | 12/10/2022 | JAMESLKNIGHTCENTER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | JAMES L KNIGHT CENTER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| AMERICAN AQUARIUM | 12/10/2022 | TANNAHILLSTAVERNMUSICHALL_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TANNAHILL'S TAVERN & MUSIC HALL | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| | 12/10/2022 | MATTHEWKNIGHTARENA_EUGENE_OR | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | MATTHEW KNIGHT ARENA | EUGENE | OR | EUGENE-SPRINGFIELD, OR | ARENA |
| ZZ TOP | 12/10/2022 | THEVENETIANTHEATRE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VENETIAN THEATRE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| JO KOY | 12/10/2022 | TACOMADOME_TACOMA_WA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TACOMA DOME | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | ARENA |
| | 12/10/2022 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VETERANS MEMORIAL COLISEUM | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | ARENA |
| PIECES OF A DREAM | 12/10/2022 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 12/10/2022 | MIDAMERICACENTER_COUNCILBLUFFS_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MID-AMERICA CENTER | COUNCIL BLUFFS | IA | OMAHA, NE-IA | ARENA |
| GIANT ROOKS | 12/10/2022 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB |
| | 12/10/2022 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| | 12/10/2022 | MARGOTANDBILLWINSPEAROPERAHOUSE_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARGOT AND BILL WINSPEAR OPERA HOUSE | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | |
| | 12/10/2022 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| JOE GATTO | 12/10/2022 | RAISINGCANESRIVERCENTERTHEATRE_BATONROUGE_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RAISING CANE'S RIVER CENTER THEATRE | BATON ROUGE | LA | BATON ROUGE, LA | THEATER |
| | 12/10/2022 | CROSSINSURANCECENTER_BANGOR_ME | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | CROSS INSURANCE CENTER | BANGOR | ME | BANGOR, ME | ARENA |
| | 12/10/2022 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STONE PONY | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 12/10/2022 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAZA THEATRE | EL PASO | TX | EL PASO, TX | THEATER |
| FIVE FINGER DEATH PUNCH | 12/10/2022 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DENNY SANFORD PREMIER CENTER | SIOUX FALLS | SD | SIOUX FALLS, SD-MN | ARENA |
| | 12/10/2022 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | THE KIA FORUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA |
| GRAYSCALE | 12/10/2022 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| EARTH, WIND & FIRE | 12/10/2022 | NEALSBLAISDELLARENA_HONOLULU_HI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | NEAL S BLAISDELL ARENA | HONOLULU | HI | URBAN HONOLULU, HI | ARENA |
| | 12/10/2022 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DELMAR HALL | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB |
| JOHN MULANEY | 12/10/2022 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIPPODROME THEATRE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | THEATER |
| CASEY DONAHEW | 12/10/2022 | 8SECONDSSALOON_INDIANAPOLIS_IN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 SECONDS SALOON | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | CLUB |
| LAUREN DAIGLE | 12/10/2022 | SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SAENGER THEATRE NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | THEATER |
| | 12/10/2022 | VICTORYTHEATRE_EVANSVILLE_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VICTORY THEATRE | EVANSVILLE | IN | EVANSVILLE, IN | THEATER |
| DADDY YANKEE | 12/10/2022 | THESANTANDERARENA_READING_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | THE SANTANDER ARENA | READING | PA | READING, PA | ARENA |
| | 12/10/2022 | BALLARENA_DENVER_CO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BALL ARENA | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | ARENA |
| | 12/10/2022 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S PERFORMING ARTS CENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | THEATER |
| | 12/10/2022 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 12/10/2022 | MUSICHALLATTHECLEVELANDPUBLICAUDITORIUM_CLEVELAND_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL AT THE CLEVELAND PUBLIC AUDITORIUM | CLEVELAND | OH | CLEVELAND, OH | |
| | 12/10/2022 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER |
| | 12/10/2022 | HOWARDLSCHROTTCENTERFORTHEARTS_INDIANAPOLIS_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOWARD L. SCHROTT CENTER FOR THE ARTS | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | |
| | 12/10/2022 | GARCIASATTHECAPITOLTHEATRE_PORTCHESTER_NY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GARCIA'S AT THE CAPITOL THEATRE | PORT CHESTER | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 12/10/2022 | OVENSAUDITORIUM_CHARLOTTE_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OVENS AUDITORIUM | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | THEATER |
| | 12/10/2022 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PECHANGA RESORT CASINO | TEMECULA | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC |
| BROOKE EVERS | 12/10/2022 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GRAND BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 12/10/2022 | TECHCUARENA_SANJOSE_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TECH CU ARENA | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | |
| | 12/10/2022 | CHAIFETZARENA_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHAIFETZ ARENA | ST LOUIS | MO | ST. LOUIS, MO-IL | ARENA |
| | 12/10/2022 | OKLAHOMACITYCONVENTIONCENTER_OKLAHOMACITY_OK | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OKLAHOMA CITY CONVENTION CENTER | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | CONFERENCE CEN |
| | 12/10/2022 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BALBOA THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER |
| THE BLENDERS | 12/10/2022 | PANTAGESTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PANTAGES THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| | 12/10/2022 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORRISON CENTER | BOISE | ID | BOISE CITY, ID | THEATER |
| | 12/10/2022 | REDHATAMPHITHEATER_RALEIGH_NC | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | RED HAT AMPHITHEATER | RALEIGH | NC | RALEIGH-CARY, NC | AMPHITHEATER |
| | 12/10/2022 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PHX ARENA | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA |
| | 12/10/2022 | NORTHTHEATREATNORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NORTH THEATRE AT NORTH SHORE CENTER FOR THE PERFORMING ARTS | SKOKIE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 12/10/2022 | PARAMOUNTTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER |
| ALTON BROWN LIVE | 12/10/2022 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL AT FAIR PARK | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER |
| | 12/10/2022 | PASADENACIVICAUDITORIUM_PASADENA_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PASADENA CIVIC AUDITORIUM | PASADENA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| DAN TYMINSKI | 12/10/2022 | THEJEFFERSONTHEATER_CHARLOTTESVILLE_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE JEFFERSON THEATER | CHARLOTTESVILLE | VA | CHARLOTTESVILLE, VA | THEATER |
| JON B. | 12/10/2022 | MUSICHALLDETROIT_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL DETROIT | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 12/10/2022 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMALIE ARENA | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | ARENA |
| | 12/10/2022 | REITZARENA_BALTIMORE_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REITZ ARENA | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | MISC |
| | 12/10/2022 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ATLANTA SYMPHONY HALL | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| KS | 12/10/2022 | UNITEDAIRLINESFIELDATTHELOSANGELESMEMORIALCOLISEUM_LOSANGELES_CA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNITED AIRLINES FIELD AT THE LOS ANGELES MEMORIAL COLISEUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM |
| | 12/10/2022 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/10/2022 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 12/10/2022 | RYANCENTERDJSOKOLARENA_OMAHA_NE | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RYAN CENTER/DJ SOKOL ARENA | OMAHA | NE | OMAHA, NE-IA | |
| | 12/10/2022 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PEORIA CIVIC CENTER ARENA | PEORIA | IL | PEORIA, IL | ARENA |
| AMY SCHUMER | 12/10/2022 | THEORPHEUMTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE ORPHEUM THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 12/10/2022 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RADIO CITY MUSIC HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/10/2022 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PEORIA CIVIC CENTER ARENA | PEORIA | IL | PEORIA, IL | ARENA |
| | 12/10/2022 | THEMASONIC_SANFRANCISCO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASONIC | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| BACKYARD BAND | 12/10/2022 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE SILVER SPRING | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 12/10/2022 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PONTE VERDA CONCERT HALL | PONTE VEDRA BEACH | FL | JACKSONVILLE, FL | CLUB |
| | 12/10/2022 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NYCB THEATRE AT WESTBURY | WESTBURY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| RUSSELL DICKERSON | 12/10/2022 | FILLMOREAUDITORIUM_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FILLMORE AUDITORIUM | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | CLUB |
| | 12/10/2022 | CHIHEALTHCENTEROMAHA_OMAHA_NE | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHI HEALTH CENTER OMAHA | OMAHA | NE | OMAHA, NE-IA | ARENA |
| MONICA | 12/10/2022 | SMARTFINANCIALCENTRE_SUGARLAND_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SMART FINANCIAL CENTRE | SUGAR LAND | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER |
| | 12/10/2022 | UBCENTERFORTHEARTSDRAMATHEATRE_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UB CENTER FOR THE ARTS - DRAMA THEATRE | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | |
| | 12/10/2022 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TUCSON ARENA | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA |
| STRAIGHT NO CHASER | 12/10/2022 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER |
| | 12/10/2022 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE QUEEN | WILMINGTON | DE | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 12/10/2022 | MYSTICLAKECASINOHOTEL_PRIORLAKE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MYSTIC LAKE CASINO HOTEL | PRIOR LAKE | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | MISC |
| | 12/10/2022 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| PEACH PIT | 12/10/2022 | ROXIANTHEATRE_MCKEESROCKS_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROXIAN THEATRE | MCKEES ROCKS | PA | | THEATER |
| | 12/10/2022 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEST HERR AUDITORIUM THEATRE | ROCHESTER | NY | ROCHESTER, NY | THEATER |
| TRAMPLED BY TURTLES | 12/10/2022 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | UPTOWN THEATER | KANSAS CITY | MO | KANSAS CITY, MO-KS | THEATER |
| GRETA VAN FLEET | 12/10/2022 | HARDROCKLIVEATETESSARENA_ATLANTICCITY_NJ | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE AT ETESS ARENA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | ARENA |
| THE MIDTOWN MEN | 12/10/2022 | RIALTOSQUARETHEATRE_JOLIET_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIALTO SQUARE THEATRE | JOLIET | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 12/10/2022 | CHESAPEAKEEMPLOYERSINSURANCEARENA_BALTIMORE_MD | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | CHESAPEAKE EMPLOYERS INSURANCE ARENA | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | ARENA |
| | 12/10/2022 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | HARRAH'S CHEROKEE CENTER ASHEVILLE | ASHEVILLE | NC | ASHEVILLE, NC | CONFERENCE CEN |
| | 12/10/2022 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/10/2022 | MCALLENCONVENTIONCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCALLEN CONVENTION CENTER | MCALLEN | TX | MCALLEN-EDINBURG-MISSION, TX | CONFERENCE CEN |
| GRYFFIN | 12/10/2022 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIG NIGHT LIVE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 12/10/2022 | GOODYEARTHEATER_AKRON_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOODYEAR THEATER | AKRON | OH | AKRON, OH | THEATER |
| | 12/10/2022 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | L'ALLIANCE NEW YORK FLORENCE GOULD THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/10/2022 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CREDIT UNION OF TEXAS EVENT CENTER | ALLEN | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| KEM | 12/10/2022 | THEVENUEATHORSESHOEHAMMOND_HAMMOND_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VENUE AT HORSESHOE HAMMOND | HAMMOND | IN | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 12/10/2022 | RIVERPARKCENTER_OWENSBORO_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIVERPARK CENTER | OWENSBORO | KY | OWENSBORO, KY | THEATER |
| | 12/10/2022 | SOLDIERSANDSAILORSMEMORIALAUDITORIUM_CHATTANOOGA_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SOLDIERS AND SAILORS MEMORIAL AUDITORIUM | CHATTANOOGA | TN | CHATTANOOGA, TN-GA | THEATER |
| JERRY SEINFELD | 12/10/2022 | BORGATAEVENTCENTER_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BORGATA EVENT CENTER | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | MISC |
| | 12/10/2022 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FORD CENTER | EVANSVILLE | IN | EVANSVILLE, IN | ARENA |
| | 12/10/2022 | SACRAMENTOMEMORIALAUDITORIUM_SACRAMENTO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SACRAMENTO MEMORIAL AUDITORIUM | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | THEATER |
| BASSJACKERS | 12/10/2022 | TIMENIGHTCLUB_COSTAMESA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TIME NIGHTCLUB | COSTA MESA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 12/10/2022 | RUPPARENA_LEXINGTON_KY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | RUPP ARENA | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | ARENA |
| | 12/10/2022 | ROYWILKINSAUDITORIUM_STPAUL_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROY WILKINS AUDITORIUM | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA |
| | 12/10/2022 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/10/2022 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| | 12/10/2022 | SCOPEARENA_NORFOLK_VA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | SCOPE ARENA | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | ARENA |
| | 12/10/2022 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| DANNY CLAY | 12/10/2022 | SANDLERCENTERFORTHEPERFORMINGARTS_VIRGINIABEACH_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SANDLER CENTER FOR THE PERFORMING ARTS | VIRGINIA BEACH | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | THEATER |
| | 12/10/2022 | DETROITOPERAHOUSE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DETROIT OPERA HOUSE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 12/10/2022 | SANFORDPENTAGON_SIOUXFALLS_SD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SANFORD PENTAGON | SIOUX FALLS | SD | SIOUX FALLS, SD-MN | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/10/2022 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FOR KING & COUNTRY | 12/10/2022 | KIACENTER_ORLANDO_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/10/2022 | TOYOTACENTERKENNEWICK_KENNEWICK_WA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 12/10/2022 | SANFORDCENTER_BEMIDJI_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/10/2022 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LUKE COMBS | 12/10/2022 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| MUNICIPAL WASTE | 12/10/2022 | THESENATE_COLUMBIA_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SARA EVANS | 12/10/2022 | TURFWAYPARKRACINGGAMING_FLORENCE_KY | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEGADO 7 | 12/10/2022 | MORONGOCASINORESORTANDSPA_CABAZON_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/10/2022 | STEVENTANGERCENTERFORTHEPERFORMINGARTS_GREENSBORO_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/10/2022 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| TAB BENOIT | 12/10/2022 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/10/2022 | JOHNEWORTHENARENA_MUNCIE_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PHASEONE | 12/10/2022 | ACADEMYLA_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/10/2022 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KEVIN HART | 12/10/2022 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/10/2022 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| VANESSA TRIEN | 12/10/2022 | THECABOT_BEVERLY_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MAMA'S PRIDE | 12/10/2022 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| SHENANDOAH | 12/10/2022 | THEEDGEPAVILION_LAUGHLIN_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ADELE | 12/10/2022 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/10/2022 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/10/2022 | LANDMARKTHEATRE_SYRACUSE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/11/2022 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/11/2022 | GOODYEARTHEATER_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOODYEAR THEATER | AKRON | OH | AKRON, OH | THEATER |
| | 12/11/2022 | TBAALROOMT314_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TBAAL ROOM T 314 | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | |
| THE BEACH BOYS | 12/11/2022 | LOUISVILLEPALACETHEATRE_LOUISVILLE_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LOUISVILLE PALACE THEATRE | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | THEATER |
| | 12/11/2022 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 12/11/2022 | WILSONTHEATERATVOGELHALL_MILWAUKEE_WI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WILSON THEATER AT VOGEL HALL | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | |
| | 12/11/2022 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GIANT CENTER | HERSHEY | PA | HARRISBURG-CARLISLE, PA | ARENA |
| | 12/11/2022 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| WEEN | 12/11/2022 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE SILVER SPRING | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 12/11/2022 | CHMAYOPRESENTATIONHALL_ROCHESTER_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CH MAYO PRESENTATION HALL | ROCHESTER | MN | ROCHESTER, MN | THEATER |
| | 12/11/2022 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 12/11/2022 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/11/2022 | KAISERPERMANENTEARENA_SANTACRUZ_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KAISER PERMANENTE ARENA | SANTA CRUZ | CA | SANTA CRUZ-WATSONVILLE, CA | ARENA |
| CHOIR! CHOIR! CHOIR! | 12/11/2022 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/11/2022 | LUCKMANFINEARTSCOMPLEX_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUCKMAN FINE ARTS COMPLEX | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| PINK MARTINI | 12/11/2022 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND SIERRA RESORT AND CASINO | RENO | NV | RENO, NV | THEATER |
| | 12/11/2022 | ALLIANTENERGYPOWERHOUSE_CEDARRAPIDS_IA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | ALLIANT ENERGY POWERHOUSE | CEDAR RAPIDS | IA | CEDAR RAPIDS, IA | ARENA |
| | 12/11/2022 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE | HOLLYWOOD | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| SOCIAL DISTORTION | 12/11/2022 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 12/11/2022 | CALIFORNIATHEATREOFTHEPERFORMINGARTS_SANBERNARDINO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CALIFORNIA THEATRE OF THE PERFORMING ARTS | SAN BERNARDINO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER |
| MODEST MOUSE | 12/11/2022 | THESYLVEE_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE SYLVEE | MADISON | WI | MADISON, WI | CLUB |
| | 12/11/2022 | MARGOTANDBILLWINSPEAROPERAHOUSE_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARGOT AND BILL WINSPEAR OPERA HOUSE | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | |
| MAX | 12/11/2022 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB |
| ACE FREHLEY | 12/11/2022 | HOLLANDCIVICCENTERPLACE_HOLLAND_MI | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLAND CIVIC CENTER PLACE | HOLLAND | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | CONFERENCE CEN[illegible] |
| | 12/11/2022 | HARRISBURGMIDTOWNARTSCENTERHMACGALLERY_HARRISBURG_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRISBURG MIDTOWN ARTS CENTER (HMAC) GALLERY | HARRISBURG | PA | HARRISBURG-CARLISLE, PA | |
| | 12/11/2022 | THECABOT_BEVERLY_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CABOT | BEVERLY | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/11/2022 | CROWNTHEATRE_FAYETTEVILLE_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/11/2022 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/12/2022 | JMAWIRELESSDOME_SYRACUSE_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE LEMONHEADS | 12/12/2022 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/12/2022 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SOCIAL DISTORTION | 12/12/2022 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/12/2022 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/12/2022 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/12/2022 | AMERICANBANKCENTERSELENAAUDITORIUM_CORPUSCHRISTI_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/12/2022 | BETTYENGELSTADSIOUXCENTER_GRANDFORKS_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/12/2022 | THECOLISEUMATUWG_CARROLLTON_GA | 0 | OTHER | 0 | SPORTS | TICKETWEB | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/12/2022 | HALLDESLUMIRES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/12/2022 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 12/12/2022 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/12/2022 | EARTHEXPOCONVENTIONCENTER_UNCASVILLE_CT | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/12/2022 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/12/2022 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/12/2022 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/12/2022 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/12/2022 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/12/2022 | CAJUNDOME_LAFAYETTE_LA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/13/2022 | ROOFATTHECASECENTER_BOSTON_MA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROOF AT THE CASE CENTER | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BOSTON UNIVERSITY MENS BASKETBALL | BOSTON UNIVERSITY MEN'S BASKETBALL V. DARTMOUTH | 72160046025698069 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 12/13/2022 | INTERCOSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | INTER & CO STADIUM | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | STADIUM | MLS | 25500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | EXPLORIA STADIUM TOURS | EXPLORIA STADIUM TOUR | 2450060219266875751 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| MADBALL | 12/13/2022 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR | KANSAS CITY | MO | KANSAS CITY, MO-KS | CLUB | | 300 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | | | 0 | 5 | MADBALL | MADBALL | 432448149338229855 | 0 | 0 | KANSAS CITY, MO-KS | | |
| | 12/13/2022 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TUCSON ARENA | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | | 8962 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | TUCSON ROADRUNNERS | TUCSON ROADRUNNERS | 1801542113421113994 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| | 12/13/2022 | REITZARENA_BALTIMORE_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REITZ ARENA | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | MISC | | 2100 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | LOYOLA GREYHOUNDS MEN'S BASKETBALL | LOYOLA GREYHOUNDS MEN'S BASKETBALL VS UMBC | 1513311930313552756 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | 12/13/2022 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BRIDGESTONE ARENA | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | ARENA | NHL | 20000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NASHVILLE PREDATORS | NASHVILLE PREDATORS VS. EDMONTON OILERS | 1945657283387413038 | 0 | 0 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | 36 | -87 |
| MATT ROGERS | 12/13/2022 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | | 1000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | COUNTRY | COUNTRY | 0 | 35098 | MATT ROGERS | MATT ROGERS: HAVE YOU HEARD OF CHRISTMAS | 1080966528864492734 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | 12/13/2022 | PARISTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARIS THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1200 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BAT OUT OF HELL THE MUSICAL (LAS VEGAS) | BAT OUT OF HELL THE MUSICAL (LAS VEGAS) | 4107384714109002879 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 12/13/2022 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MAC KING | MAC KING | 3314750788950769265 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 12/13/2022 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERANT BANK ARENA | SUNRISE | FL | | ARENA | NHL | 20000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | FLORIDA PANTHERS | FLORIDA PANTHERS | 936850872014905574 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | 26 | -80 |
| | 12/13/2022 | COLUMBIATOWNSHIPAUDITORIUM_COLUMBIA_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | COLUMBIA TOWNSHIP AUDITORIUM | COLUMBIA | SC | COLUMBIA, SC | THEATER | | 2283 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BABY SHARK LIVE! | BABY SHARK LIVE!: THE CHRISTMAS SHOW | 3242693998658084637 | 0 | 0 | COLUMBIA, SC | | |
| | 12/13/2022 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FISERV FORUM | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | ARENA | NBA | 18000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MILWAUKEE BUCKS | MILWAUKEE BUCKS V. GOLDEN STATE WARRIORS | 504505645599249271 | 0 | 0 | MILWAUKEE-WAUKESHA, WI | 43 | -88 |
| | 12/13/2022 | GARRETTCOLISEUM_MONTGOMERY_AL | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GARRETT COLISEUM | MONTGOMERY | AL | MONTGOMERY, AL | ARENA | OTHER | 12500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | HARLEM GLOBETROTTERS | HARLEM GLOBETROTTERS | 2305944958052840660 | 0 | 0 | MONTGOMERY, AL | | |
| | 12/13/2022 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NHL | 16755 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NEW JERSEY DEVILS | NEW JERSEY DEVILS | 144217334939347159 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TRANS-SIBERIAN ORCHESTRA | 12/15/2022 | LEGACYARENA_BIRMINGHAM_AL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 |
| | 12/15/2022 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 |
| | 12/15/2022 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| MACHINE HEAD | 12/15/2022 | THEHALL_LITTLEROCK_AR | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| SOUL OF MOTOWN | 12/15/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/15/2022 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 |
| | 12/15/2022 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 |
| | 12/15/2022 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| CHRIS DISTEFANO | 12/15/2022 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| PENTATONIX | 12/15/2022 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/15/2022 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| BILL BURR | 12/15/2022 | SMOOTHIEKINGCENTER_NEWORLEANS_LA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 |
| | 12/15/2022 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 |
| | 12/15/2022 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/15/2022 | BLAISDELLCONCERTHALL_HONOLULU_HI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/15/2022 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 |
| MODEST MOUSE | 12/15/2022 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| JASON ISBELL AND THE 400 UNIT | 12/15/2022 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/15/2022 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| MARIACHI SOL DE MEXICO DE JOSE HERNANDEZ | 12/15/2022 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/15/2022 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/15/2022 | SOUNDBOARDTHEATER_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND B[illegible] |
| | 12/15/2022 | BALLARENA_DENVER_CO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BALL ARE[illegible] |
| SERVANDO Y FLORENTINO | 12/15/2022 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KASEYA C[illegible] |
| | 12/15/2022 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S D[illegible] |
| | 12/15/2022 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'[illegible] |
| | 12/15/2022 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRA[illegible] |
| JIM BRICKMAN | 12/15/2022 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEST HE[illegible] |
| JACK DEJOHNETTE | 12/15/2022 | ULSTERPERFORMINGARTSCENTER_KINGSTON_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ULSTER P[illegible] |
| | 12/15/2022 | CROSSINSURANCEARENA_PORTLAND_ME | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | CROSS IN[illegible] |
| | 12/15/2022 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | NASSAU V[illegible] |
| | 12/15/2022 | JIMMYKIMMELSCOMEDYCLUBATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JIMMY KI[illegible] PROMENA[illegible] |
| | 12/15/2022 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LENOVO [illegible] |
| SOCIAL DISTORTION | 12/15/2022 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE O[illegible] |
| THE DOOBIE BROTHERS | 12/15/2022 | ACRISUREARENA_THOUSANDPALMS_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ACRISURE[illegible] |
| THEY MIGHT BE GIANTS | 12/15/2022 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 9:30 CLU[illegible] |
| | 12/15/2022 | 3TEN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3TEN |
| | 12/15/2022 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL [illegible] |
| | 12/16/2022 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CRISS AN[illegible] |
| | 12/16/2022 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | COBB EN[illegible] |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BILL BURR | 12/16/2022 | MOODYCENTER_AUSTIN_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/16/2022 | MONTGOMERYPERFORMINGARTSCENTRE_MONTGOMERY_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/16/2022 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/16/2022 | JIMMYKIMMELSCOMEDYCLUBATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/16/2022 | ELDORADOSHOWROOMATELDORADOCASINORENO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/16/2022 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SUB URBAN | 12/16/2022 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/16/2022 | THEFORGE_JOLIET_IL | 0 | CLUB | 0 | OTHER | TICKETWEB | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/16/2022 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE WHITE BUFFALO | 12/16/2022 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/16/2022 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/16/2022 | NATIONALTHEATREDC_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JESSICA AUDIFFRED | 12/16/2022 | ACADEMYLA_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MOON BOOTS | 12/16/2022 | MAGICSTICK_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/16/2022 | HUNTINGTONCENTER_TOLEDO_OH | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 12/16/2022 | YUCAIPAPERFORMINGARTSCENTERINDOORTHEATER_YUCAIPA_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/16/2022 | POPSCONCERTVENUE_SAUGET_IL | 0 | CLUB | 0 | OTHER | TICKETWEB | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/16/2022 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/16/2022 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/16/2022 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/16/2022 | NORTHTHEATREATNORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/16/2022 | MUSICFARM_CHARLESTON_SC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| REBA MCENTIRE | 12/16/2022 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/16/2022 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| THRICE | 12/16/2022 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| WILLY CHIRINO | 12/16/2022 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/17/2022 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| SOCIAL DISTORTION | 12/17/2022 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2022 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2022 | THEGASLIGHTTHEATER_STLOUIS_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| PUNCH BROTHERS | 12/17/2022 | CENTERFORTHEARTSATTHEUNIVERSITYATBUFFALO_BUFFALO_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| TEDDY SWIMS | 12/17/2022 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| GRIZ | 12/17/2022 | HAMPTONCOLISEUM_HAMPTON_VA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 |
| | 12/17/2022 | CAESARSATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2022 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2022 | MUSICBOXATBORGATA_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2022 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 |
| | 12/17/2022 | NORTHTHEATREATNORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| XSCAPE | 12/17/2022 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 |
| | 12/17/2022 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| ZEDS DEAD | 12/17/2022 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| DAVID BROMBERG | 12/17/2022 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2022 | KFCYUMCENTER_LOUISVILLE_KY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 |
| TOM RHODES | 12/17/2022 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2022 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/17/2022 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 |
| GARTH BROOKS | 12/17/2022 | CHROMESHOWROOM_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2022 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| SPOSE | 12/17/2022 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2022 | BLUECROSSARENA_ROCHESTER_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 |
| | 12/17/2022 | HERTZARENA_ESTERO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 0 | 1 |
| | 12/17/2022 | CROSSINSURANCEARENA_PORTLAND_ME | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 0 | 1 |
| | 12/17/2022 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 1 | 0 | 0 |
| LEE BRICE | 12/17/2022 | MARKCSMITHCONCERTHALL_HUNTSVILLE_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| TONIC SOL-FA | 12/17/2022 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2022 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| ROD WAVE | 12/17/2022 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 |
| | 12/17/2022 | MIAMIDADECOUNTYAUDITORIUM_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2022 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| THEE SACRED SOULS | 12/17/2022 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| BOYS OF FALL | 12/17/2022 | THESHELTER_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2022 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 0 | 0 | 0 |
| | 12/17/2022 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2022 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2022 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2022 | PARISTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2022 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2022 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 |
| TAYLOR TOMLINSON | 12/17/2022 | STIFELTHEATRE_STLOUIS_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2022 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2022 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2022 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2022 | PROPSTARENA_HUNTSVILLE_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/18/2022 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2022 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/18/2022 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HELEN WELCH | 12/18/2022 | EJTHOMASHALL_AKRON_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2022 | HARDROCKLIVENORTHERNINDIANA_GARY_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/18/2022 | LAUGHFACTORYLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2022 | MUSICBOXATBORGATA_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2022 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DOGS IN A PILE | 12/18/2022 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SMOKEY ROBINSON | 12/18/2022 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/18/2022 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2022 | REDHATAMPHITHEATER_RALEIGH_NC | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 12/18/2022 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/18/2022 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2022 | BANKOFAMERICASTADIUM_CHARLOTTE_NC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/18/2022 | HUNTINGTONCENTER_TOLEDO_OH | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 12/18/2022 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/18/2022 | CROSSINSURANCEARENA_PORTLAND_ME | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| CLINT BLACK | 12/18/2022 | CORONADOTHEATRE_ROCKFORD_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FOALS | 12/18/2022 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/18/2022 | USFTHEATRE1_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2022 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/18/2022 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | NBA/NHL | 20000 | AEG | OWNED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | [redacted] | | | | | | | LOS ANGELES LAKERS | LOS ANGELES LAKERS VS. WASHINGTON WIZARDS | 3170636456914455846 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | 34 | -118 |
| | 12/18/2022 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | FRIENDS! THE MUSICAL PARODY (NEW YORK) | FRIENDS! THE MUSICAL PARODY (NEW YORK) | 3458866886728622167 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| POND | 12/18/2022 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 1300 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | ROCK | ROCK \| ALTERNATIVE | 0 | 644970 | POND | POND | 648620445795371554 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 12/18/2022 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND WAVES | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER | | 1368 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | DANCE TO THE MUSIC - A 60'S CELEBRATION | 144217775973017889 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| | 12/18/2022 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | PIFF THE MAGIC DRAGON (LAS VEGAS) | PIFF THE MAGIC DRAGON (LAS VEGAS) | 4107384942576410318 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 12/18/2022 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICAN AIRLINES CENTER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | NBA/NHL | 20000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BAYLOR UNIVERSITY BEARS MENS BASKETBALL | PAC-12 US LBM COAST-TO-COAST CHALLENGE: BAYLOR MEN & WOMEN'S BASKETBAL | 864793365082692332 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | 33 | -97 |
| | 12/18/2022 | TOMBENSONHALLOFFAMESTADIUM_CANTON_OH | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOM BENSON HALL OF FAME STADIUM | CANTON | OH | CANTON-MASSILLON, OH | STADIUM | | 23000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | WINTER BLITZ | WINTER BLITZ | 360390714992860326 | 0 | 0 | CANTON-MASSILLON, OH | | |
| | 12/18/2022 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAENGER THEATRE PENSACOLA | PENSACOLA | FL | PENSACOLA-FERRY PASS-BRENT, FL | THEATER | | 1641 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BALLET PENSACOLA | BALLET PENSACOLA NUTCRACKER | 1945657524626876788 | 0 | 0 | PENSACOLA-FERRY PASS-BRENT, FL | | |
| BRIAN COURTNEY WILSON | 12/18/2022 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SONY HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | SPIRITUALS | SPIRITUALS | 0 | 296717 | BRIAN COURTNEY WILSON | THE BAYLOR PROJECT & BRIAN COURTNEY WILSON | 102640541061504 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 12/18/2022 | MADISONTHEATER_COVINGTON_KY | 0 | CLUB | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MADISON THEATER | COVINGTON | KY | CINCINNATI, OH-KY-IN | CLUB | | 1250 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | KUMITE BJJ | KUMITE V | 1585369717172813325 | 0 | 0 | CINCINNATI, OH-KY-IN | | |
| | 12/18/2022 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | AVATAR: THE WAY OF WATER | AVATAR: THE WAY OF WATER- AN IMAX 3D EXPERIENCE | 144217936132997811 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| | 12/18/2022 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTER STAGE THEATER | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 1050 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | RENEÃ© RAPP | 1008909046477041450 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 12/18/2022 | RAISINGCANESRIVERCENTERTHEATRE_BATONROUGE_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RAISING CANE'S RIVER CENTER THEATRE | BATON ROUGE | LA | BATON ROUGE, LA | THEATER | | 1800 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | THE NUTCRACKER, A TALE FROM THE BAYOU | 1945657240244722554 | 0 | 0 | BATON ROUGE, LA | | |
| | 12/18/2022 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WARNER THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 1947 | LIVE NATION | LEASED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | | | THE WASHINGTON BALLET'S NUTCRACKER | THE WASHINGTON BALLET'S NUTCRACKER | 1513311622234401978 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 12/18/2022 | TOPEKAPERFORMINGARTSCENTER_TOPEKA_KS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOPEKA PERFORMING ARTS CENTER | TOPEKA | KS | TOPEKA, KS | THEATER | | 2425 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | KANSAS BALLET PRESENTS THE NUTCRACKER | 432448139076900793 | 0 | 0 | TOPEKA, KS | | |
| | 12/18/2022 | ELDORADOSHOWROOMATELDORADOCASINORENO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ELDORADO SHOWROOM AT ELDORADO CASINO RENO | RENO | NV | RENO, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CHRISTMAS WONDERLAND (RENO, NV) | CHRISTMAS WONDERLAND | 4107385376081354043 | 0 | 0 | RENO, NV | | |
| | 12/18/2022 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP AT THE CHARLES PLAYHOUSE | 72159319087201301 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 12/18/2022 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1611 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BEETLEJUICE (NY) | BEETLEJUICE (NY) | 216273069936173314 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 12/18/2022 | BLAISDELLCONCERTHALL_HONOLULU_HI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLAISDELL CONCERT HALL | HONOLULU | HI | URBAN HONOLULU, HI | THEATER | | 2158 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | HAMILTON (TOURING) | HAMILTON (TOURING) | 720678031355437276 | 0 | 0 | URBAN HONOLULU, HI | | |
| | 12/18/2022 | RIORANCHOEVENTSCENTER_RIORANCHO_NM | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | RIO RANCHO EVENTS CENTER | RIO RANCHO | NM | ALBUQUERQUE, NM | ARENA | MINOR | 7500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | THE MEGA GUN SHOW | 2161830473674275766 | 0 | 0 | ALBUQUERQUE, NM | | |
| | 12/18/2022 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND SIERRA RESORT AND CASINO | RENO | NV | RENO, NV | THEATER | | 4000 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | [redacted] | | | | | | | NONE | A CHRISTMAS ROCK STORY: ROCKIN' HOLIDAY CIRQUE | 1657427286295394462 | 0 | 0 | RENO, NV | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/20/2022 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/20/2022 | PARISTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARIS THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 12/20/2022 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PHX ARENA | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA |
| | 12/20/2022 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 12/20/2022 | PANAMERICANCENTER_LASCRUCES_NM | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | PAN AMERICAN CENTER | LAS CRUCES | NM | LAS CRUCES, NM | ARENA |
| | 12/20/2022 | PEPPERMINTCLUB_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEPPERMINT CLUB | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 12/20/2022 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 12/20/2022 | MCALLENCONVENTIONCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCALLEN CONVENTION CENTER | MCALLEN | TX | MCALLEN-EDINBURG-MISSION, TX | CONFERENCE CEN |
| | 12/20/2022 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JUBILEE THEATER AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/20/2022 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RADIO CITY MUSIC HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/20/2022 | RAISINGCANESRIVERCENTERARENA_BATONROUGE_LA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | RAISING CANE'S RIVER CENTER ARENA | BATON ROUGE | LA | BATON ROUGE, LA | ARENA |
| | 12/20/2022 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM |
| | 12/20/2022 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 12/20/2022 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | HARRAH'S CHEROKEE CENTER ASHEVILLE | ASHEVILLE | NC | ASHEVILLE, NC | CONFERENCE CEN |
| | 12/20/2022 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHARLESTON MUSIC HALL | CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER |
| | 12/20/2022 | JACKSONVILLECENTERFORTHEPERFORMINGARTSTERRYTHEATER_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSONVILLE CENTER FOR THE PERFORMING ARTS TERRY THEATER | JACKSONVILLE | FL | JACKSONVILLE, FL | THEATER |
| | 12/20/2022 | BLAISDELLCONCERTHALL_HONOLULU_HI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLAISDELL CONCERT HALL | HONOLULU | HI | URBAN HONOLULU, HI | THEATER |
| | 12/20/2022 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KASEYA CENTER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | ARENA |
| | 12/20/2022 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/20/2022 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LITTLE CAESARS ARENA | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | ARENA |
| | 12/20/2022 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/20/2022 | ALABAMATHEATRE_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALABAMA THEATRE | BIRMINGHAM | AL | BIRMINGHAM, AL | THEATER |
| | 12/20/2022 | MARGOTANDBILLWINSPEAROPERAHOUSE_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARGOT AND BILL WINSPEAR OPERA HOUSE | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | |
| | 12/20/2022 | JMAWIRELESSDOME_SYRACUSE_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | JMA WIRELESS DOME | SYRACUSE | NY | SYRACUSE, NY | STADIUM |
| | 12/20/2022 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANTONE'S NIGHTCLUB | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | CLUB |
| | 12/20/2022 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATOMIC SALOON IN THE GRAND CANAL SHOPPES | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |

[redacted]

| total_fees_ticketer | comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | [redacted] | | | | | | | THE LION KING (NEW YORK, NY) | THE LION KING (NEW YORK, NY) | 216274383811865587 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| [redacted] | [redacted] | | | | | | | BAT OUT OF HELL THE MUSICAL (LAS VEGAS) | BAT OUT OF HELL THE MUSICAL (LAS VEGAS) | 4107384714110251999 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| [redacted] | [redacted] | | | | | | | PHOENIX SUNS | PHOENIX SUNS VS. WASHINGTON WIZARDS | 1801542155185558878 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | 34 | -112 |
| [redacted] | [redacted] | | | | | | | STOMP (NY) | STOMP (NY) | 3458866321118993665 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| [redacted] | [redacted] | | | | | | | NEW MEXICO STATE WOMENS BASKETBALL | NEW MEXICO STATE WOMENS BASKETBALL | 864793551324212783 | 0 | 0 | LAS CRUCES, NM | | |
| [redacted] | [redacted] | | | | | | | BREAKING SOUND LA | LIVE NATION PRESENTS: BREAKING SOUND 12/20/2022 AT THE PEPPERMINT CLUB | 648620985632761992 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| [redacted] | [redacted] | | | | | | | 'TWAS THE NIGHT BEFORE... BY CIRQUE DU SOLEIL | 'TWAS THE NIGHT BEFORE... BY CIRQUE DU SOLEIL | 576562856141477225 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| [redacted] | [redacted] | | | | | | | SOUTH POLE ILLUMINATED FESTIVAL | SOUTH POLE ILLUMINATED FESTIVAL 2022 - MCALLEN CONVENTION CENTER | 4179443151733088944 | 0 | 0 | MCALLEN-EDINBURG-MISSION, TX | | |
| [redacted] | [redacted] | | | | | | | EXTRAVAGANZA (LAS VEGAS) | EXTRAVAGANZA (LAS VEGAS) | 4107383287964668755 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| [redacted] | [redacted] | | | | | | | CHRISTMAS SPECTACULAR STARRING THE RADIO CITY ROCKETTES | CHRISTMAS SPECTACULAR STARRING THE RADIO CITY ROCKETTES | 4323557406782460143 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| [redacted] | [redacted] | | | | | | | SKATING ON THE RIVER | SKATING ON THE RIVER | 1945657798712187959 | 0 | 0 | BATON ROUGE, LA | 30 | -91 |
| [redacted] | [redacted] | | | | | | | WINTER WARM-UP | WINTER WARM-UP | 432448200774602057 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| [redacted] | [redacted] | | | | | | | KATE WILLETT | KATE WILLETT | 2017715266115107444 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| [redacted] | [redacted] | | | | | | | NUTCRACKER! MAGICAL CHRISTMAS BALLET | NUTCRACKER! MAGICAL CHRISTMAS BALLET | 3242693487157734666 | 0 | 0 | ASHEVILLE, NC | | |
| [redacted] | [redacted] | | | | | | | THE CHARLESTON CHRISTMAS SPECIAL | THE CHARLESTON CHRISTMAS SPECIAL | 3242692401032160350 | 0 | 0 | CHARLESTON-NORTH CHARLESTON, SC | | |
| [redacted] | [redacted] | | | | | | | NONE | JASON WOODS A CHRISTMAS CAROL | 2450060838059231023 | 0 | 0 | JACKSONVILLE, FL | | |
| [redacted] | [redacted] | | | | | | | HAMILTON (TOURING) | HAMILTON (TOURING) | 720678031360418069 | 0 | 0 | URBAN HONOLULU, HI | | |
| [redacted] | [redacted] | | | | | | | MIAMI HEAT | MIAMI HEAT | 936851049896264953 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | 26 | -80 |
| [redacted] | [redacted] | | | | | | | AWAKENING | AWAKENING | 1657427196684941141 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| [redacted] | [redacted] | | | | | | | DETROIT PISTONS | DETROIT PISTONS | 576563054137267488 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | 42 | -83 |
| [redacted] | [redacted] | | | | | | | CIRQUE DU SOLEIL: KA | CIRQUE DU SOLEIL: KA | 3314749711238522247 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| [redacted] | [redacted] | | | | | | | A CARTOON MATINEE AT THE ALABAMA THEATRE | CARTOON MATINEE TRIPLE FEATURE | 2305945490287016490 | 0 | 0 | BIRMINGHAM, AL | | |
| [redacted] | [redacted] | | | | | | | SIX (TOURING) | SIX (TOURING) | 864793494286845085 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| [redacted] | [redacted] | | | | | | | SYRACUSE UNIVERSITY MEN'S BASKETBALL | SYRACUSE UNIVERSITY MEN'S BASKETBALL VS. PITTSBURGH PANTHERS MEN'S BASKETBALL | 102561874187011 | 0 | 0 | SYRACUSE, NY | | |
| [redacted] | [redacted] | | | | | | | NONE | GOLDIE PIPES ALBUM RELEASE PARTY | 4179443265479395764 | 0 | 0 | AUSTIN-ROUND ROCK-SAN MARCOS, TX | | |
| [redacted] | [redacted] | | | | | | | ATOMIC SALOON SHOW | ATOMIC SALOON SHOW | 1657427020612650983 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/21/2022 | ADDITIONFINANCIALARENA_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 |
| | 12/21/2022 | KAYYEAGERCOLISEUM_WICHITAFALLS_TX | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| HOME ALONE | 12/21/2022 | ALABAMATHEATRE_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/21/2022 | BALLARENA_DENVER_CO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 |
| | 12/21/2022 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/21/2022 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 |
| | 12/21/2022 | UWMILWAUKEEPANTHERARENA_MILWAUKEE_WI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/21/2022 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/21/2022 | HALLDESLUMIRES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| DADDY YANKEE | 12/21/2022 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 |
| | 12/21/2022 | MANDALAYBAYRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/22/2022 | ELDORADOSHOWROOMATELDORADOCASINOREN O_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| STRAIGHT NO CHASER | 12/22/2022 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/22/2022 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/22/2022 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/22/2022 | 1STSUMMITARENA_JOHNSTOWN_PA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| JONATHAN BUTLER | 12/22/2022 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| THIEVERY CORPORATION | 12/22/2022 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/22/2022 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 |
| | 12/22/2022 | CLOWESMEMORIALHALL_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/22/2022 | CHSFIELD_STPAUL_MN | 0 | STADIUM | 0 | OTHER | TICKETWEB | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/22/2022 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 |
| | 12/22/2022 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/22/2022 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 0 | 1 |
| | 12/22/2022 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 1 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/23/2022 | SAFECREDITUNIONPERFORMINGARTSCENTER_SACRAMENTO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MACHINE HEAD | 12/23/2022 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/23/2022 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/23/2022 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| YO LA TENGO | 12/23/2022 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TRANS-SIBERIAN ORCHESTRA | 12/23/2022 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/23/2022 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/23/2022 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/23/2022 | JOLONGTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/23/2022 | MCALLENCONVENTIONCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/23/2022 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/23/2022 | RAISINGCANESRIVERCENTERARENA_BATONROUGE_LA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 12/23/2022 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/23/2022 | REDHATAMPHITHEATER_RALEIGH_NC | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 12/23/2022 | 1STSUMMITARENA_JOHNSTOWN_PA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/23/2022 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/23/2022 | EXCHANGELA_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | TICKETWEB | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/23/2022 | FOXPERFORMINGARTSCENTER_RIVERSIDE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/23/2022 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/23/2022 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/23/2022 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/23/2022 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/23/2022 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/23/2022 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/23/2022 | BOKCENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/23/2022 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/23/2022 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAFECREDITUNIONPERFORMINGARTSCENTER_SACRAMENTO_CA | SAFE CREDIT UNION PERFORMING ARTS CENTER | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | THEATER | | 2193 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ACEOFSPADES_SACRAMENTO_CA | ACE OF SPADES | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB | | 1000 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| AMERICANAIRLINESCENTER_DALLAS_TX | AMERICAN AIRLINES CENTER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | NBA/NHL | 20000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MADISONSQUAREGARDEN_NEWYORK_NY | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL | 19500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BOWERYBALLROOM_NEWYORK_NY | BOWERY BALLROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 750 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| XCELENERGYCENTER_STPAUL_MN | XCEL ENERGY CENTER | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA | NHL | 20000 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| USBANKSTADIUM_MINNEAPOLIS_MN | US BANK STADIUM | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM | NFL | 73000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| JOLONGTHEATRE_SANANTONIO_TX | JO LONG THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER | | 650 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MCALLENCONVENTIONCENTER_MCALLEN_TX | MCALLEN CONVENTION CENTER | MCALLEN | TX | MCALLEN-EDINBURG-MISSION, TX | CONFERENCE CENTER | | 70000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CHARLESTONMUSICHALL_CHARLESTON_SC | CHARLESTON MUSIC HALL | CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER | | 965 | LIVE NATION | LEASED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| RAISINGCANESRIVERCENTERARENA_BATONROUGE_LA | RAISING CANE'S RIVER CENTER ARENA | BATON ROUGE | LA | BATON ROUGE, LA | ARENA | MINOR | 10400 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| REDHATAMPHITHEATER_RALEIGH_NC | RED HAT AMPHITHEATER | RALEIGH | NC | RALEIGH-CARY, NC | AMPHITHEATER | | 5990 | LIVE NATION | OWNED/OPERATED | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| 1STSUMMITARENA_JOHNSTOWN_PA | 1ST SUMMIT ARENA | JOHNSTOWN | PA | JOHNSTOWN, PA | ARENA | MINOR | 4000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ALLSTATEARENA_ROSEMONT_IL | ALLSTATE ARENA | ROSEMONT | IL | | ARENA | MINOR | 18500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| EXCHANGELA_LOSANGELES_CA | EXCHANGE LA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 1250 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FOXPERFORMINGARTSCENTER_RIVERSIDE_CA | FOX PERFORMING ARTS CENTER | RIVERSIDE | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER | | 1646 | LIVE NATION | OPERATED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED |
| RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEOBSERVATORY_SANTAANA_CA | THE OBSERVATORY | SANTA ANA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 1000 | LIVE NATION | LEASED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | COBB ENERGY PERFORMING ARTS CENTRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 2750 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BONSECOURSWELLNESSARENA_GREENVILLE_SC | BON SECOURS WELLNESS ARENA | GREENVILLE | SC | GREENVILLE-ANDERSON-GREER, SC | ARENA | MINOR | 15000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MOORETHEATRE_SEATTLE_WA | MOORE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | | 1800 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 240 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| BOKCENTER_TULSA_OK | BOK CENTER | TULSA | OK | TULSA, OK | ARENA | MINOR | 19199 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | BROADWAY PLAYHOUSE AT WATER TOWER PLACE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 549 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| bw_venue_id | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAFECREDITUNIONPERFORMINGARTSCENTER_SACRAMENTO_CA | [redacted] | | | | | | | NONE | SACRAMENTO BALLET PRESENTS NUTCRACKER WITH LIVE ORCHESTRA | 2017714809150382858 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| ACEOFSPADES_SACRAMENTO_CA | | 0 | 0 | ROCK | ROCK \| METAL | 0 | 1536639 | MACHINE HEAD | MACHINE HEAD | 2017715038317282504 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| AMERICANAIRLINESCENTER_DALLAS_TX | | | | | | | | DALLAS STARS | DALLAS STARS VS. MONTREAL CANADIENS | 864793308459704660 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | 33 | -97 |
| MADISONSQUAREGARDEN_NEWYORK_NY | | | | | | | | NEW YORK KNICKS | NEW YORK KNICKS VS. CHICAGO BULLS | 4251500374473184727 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| BOWERYBALLROOM_NEWYORK_NY | | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| ELECTRONIC \| FOLK & TRADITIONAL | 0 | 1245012 | YO LA TENGO | THE 8 NIGHTS OF HANUKKAH WITH YO LA TENGO | 102520705210045 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| XCELENERGYCENTER_STPAUL_MN | | 0 | 1 | METAL | METAL | 6 | 1969008 | TRANS-SIBERIAN ORCHESTRA | TRANS-SIBERIAN ORCHESTRA - THE GHOSTS OF CHRISTMAS EVE | 432447895810235073 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | 45 | -93 |
| USBANKSTADIUM_MINNEAPOLIS_MN | | | | | | | | ULTIMATE TOUCHDOWN TOUR | ULTIMATE TOUCHDOWN TOUR | 432447790988083683 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | | | | | | | | X BURLESQUE | X BURLESQUE | 4107383318571555458 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| JOLONGTHEATRE_SANANTONIO_TX | | | | | | | | NONE | SA CITY BALLET & CIBOLO CITY BALLET PRESENTS THE NUTCRACKER | 4179443128556010243 | 0 | 0 | SAN ANTONIO-NEW BRAUNFELS, TX | | |
| MCALLENCONVENTIONCENTER_MCALLEN_TX | | | | | | | | SOUTH POLE ILLUMINATED FESTIVAL | SOUTH POLE ILLUMINATED FESTIVAL 2022 - MCALLEN CONVENTION CENTER | 4179443151736824535 | 0 | 0 | MCALLEN-EDINBURG-MISSION, TX | | |
| CHARLESTONMUSICHALL_CHARLESTON_SC | | | | | | | | NONE | GOLDEN GALS LIVE! A CHRISTMAS DRAG MUSICAL | 3242694010219088565 | 0 | 0 | CHARLESTON-NORTH CHARLESTON, SC | | |
| RAISINGCANESRIVERCENTERARENA_BATONROUGE_LA | | | | | | | | SKATING ON THE RIVER | SKATING ON THE RIVER | 1945657798712515648 | 0 | 0 | BATON ROUGE, LA | 30 | -91 |
| MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | | | | | | | | CIRQUE DU SOLEIL: MICHAEL JACKSON ONE | CIRQUE DU SOLEIL: MICHAEL JACKSON ONE | 3314749711914200196 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| REDHATAMPHITHEATER_RALEIGH_NC | | | | | | | | THE RINK AT RED HAT AMPHITHEATER | THE RINK PRESENTED BY UNC HEALTH | 3242693921414019244 | 0 | 0 | RALEIGH-CARY, NC | | |
| 1STSUMMITARENA_JOHNSTOWN_PA | | | | | | | | DISNEY ON ICE PRESENTS LET'S CELEBRATE | DISNEY ON ICE PRESENTS LET'S CELEBRATE | 1585369123539914738 | 0 | 0 | JOHNSTOWN, PA | | |
| ALLSTATEARENA_ROSEMONT_IL | | | | | | | | CHICAGO WOLVES | CHICAGO WOLVES | 288332586005631524 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | 42 | -88 |
| EXCHANGELA_LOSANGELES_CA | | | | | | | | KOMPANY | KOMPANY XMAS PARTY | 12553185 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| FOXPERFORMINGARTSCENTER_RIVERSIDE_CA | | | | | | | | CHAMPIONS OF MAGIC | CHAMPIONS OF MAGIC - THE WORLDWIDE WONDERS TOUR 2022 | 792736188375906307 | 0 | 0 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | |
| RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | | | | | | | | STAGE DOOR TOUR | RADIO CITY MUSIC HALL TOUR EXPERIENCE | 4323558141039742798 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| THEOBSERVATORY_SANTAANA_CA | | | | | | | | ROCKERO NIGHT | ROCKERO NIGHT (18+) | 648621055865683913 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | | | | | | | | ATLANTA BALLET NUTCRACKER | ATLANTA BALLET PRESENTS THE NUTCRACKER | 1008908136468603004 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| BONSECOURSWELLNESSARENA_GREENVILLE_SC | | | | | | | | GREENVILLE SWAMP RABBITS | GREENVILLE SWAMP RABBITS VS. ATLANTA GLADIATORS | 3242694280981390407 | 0 | 0 | GREENVILLE-ANDERSON-GREER, SC | 35 | -82 |
| MOORETHEATRE_SEATTLE_WA | | | | | | | | JINKX & DELA | THE JINKX & DELA HOLIDAY SHOW | 1080966035441985344 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | | | | | | | | KEVIN CAMIA | KEVIN CAMIA | 2017715266133457585 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| BOKCENTER_TULSA_OK | | | | | | | | TULSA OILERS | GAME 15 OILERS VS ALLEN AMERICANS | 2305945199583607021 | 0 | 0 | TULSA, OK | 36 | -96 |
| BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | | | | | | | | THE TWENTY-SIDED TAVERN (CHICAGO) | THE TWENTY-SIDED TAVERN (CHICAGO) | 504505518699588200 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | | | | | | | | DAVID COPPERFIELD | DAVID COPPERFIELD | 3314750008354507410 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/24/2022 | SAFECREDITUNIONPERFORMINGARTSCENTER_SACRAMENTO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAFE CREDIT UNION PERFORMING ARTS CENTER | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | THEATER |
| | 12/24/2022 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| HARLEM GOSPEL CHOIR | 12/24/2022 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SONY HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/24/2022 | HUNTINGTONBANKFIELD_CLEVELAND_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HUNTINGTON BANK FIELD | CLEVELAND | OH | CLEVELAND, OH | STADIUM |
| | 12/24/2022 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/24/2022 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/24/2022 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BEAU RIVAGE THEATRE | BILOXI | MS | GULFPORT-BILOXI, MS | THEATER |
| | 12/24/2022 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MOORE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| | 12/24/2022 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH | NC | RALEIGH-CARY, NC | THEATER |
| | 12/24/2022 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | ALLEGIANT STADIUM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | STADIUM |
| | 12/24/2022 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/24/2022 | ALEXTHEATRE_GLENDALE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALEX THEATRE | GLENDALE | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 12/24/2022 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 12/24/2022 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA | ONTARIO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | ARENA |
| | 12/24/2022 | NORTHTHEATREATNORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NORTH THEATRE AT NORTH SHORE CENTER FOR THE PERFORMING ARTS | SKOKIE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 12/24/2022 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RADIO CITY MUSIC HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/24/2022 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| | 12/24/2022 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CADALIC PALACE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 12/24/2022 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 12/24/2022 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/24/2022 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM |
| | 12/24/2022 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/24/2022 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 12/24/2022 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | |
| | 12/24/2022 | RAISINGCANESRIVERCENTERARENA_BATONROUGE_LA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | RAISING CANE'S RIVER CENTER ARENA | BATON ROUGE | LA | BATON ROUGE, LA | ARENA |
| | 12/24/2022 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/24/2022 | CHSFIELD_STPAUL_MN | 0 | STADIUM | 0 | OTHER | TICKETWEB | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHS FIELD | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/26/2022 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS |
| | 12/26/2022 | THELYRICBALTIMORE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE LYRIC BALTIMORE | BALTIMORE |
| | 12/26/2022 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK |
| | 12/26/2022 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATOMIC SALOON IN THE GRAND CANAL SHOPPES | LAS VEGAS |
| | 12/26/2022 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KASEYA CENTER | MIAMI |
| | 12/26/2022 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS |
| | 12/26/2022 | RAISINGCANESRIVERCENTERARENA_BATONROUGE_LA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | RAISING CANE'S RIVER CENTER ARENA | BATON ROUGE |
| | 12/26/2022 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AKRON CIVIC THEATRE | AKRON |
| | 12/26/2022 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS |
| | 12/26/2022 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR THEATER | LAS VEGAS |
| | 12/26/2022 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK |
| | 12/26/2022 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | V THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL | LAS VEGAS |
| [illegible] | | | | | | | | | | | | | | | | | | | |

| std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MD | BALTIMORE-COLUMBIA-TOWSON, MD | THEATER | | 2564 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | ARENA | NBA | 19600 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LA | BATON ROUGE, LA | ARENA | MINOR | 10400 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| OH | AKRON, OH | THEATER | | 3000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 298 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | | |

tickets_sold, total_face_value, total_fees_outside … total_fees_ticketer, comp_tickets_sold: [redacted]

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | X BURLESQUE | X BURLESQUE | 4107383318588922779 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | BABY SHARK LIVE! | BABY SHARK LIVE!: THE CHRISTMAS SHOW | 1513311921193098374 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | | | | | | STOMP (NY) | STOMP (NY) | 3458866321574732627 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | ATOMIC SALOON SHOW | ATOMIC SALOON SHOW | 1657427020613568504 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | MIAMI HEAT | MIAMI HEAT | 936851049896592639 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | 26 | -80 |
| | | | | | | DAVID COPPERFIELD | DAVID COPPERFIELD | 3314750008355490466 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | SKATING ON THE RIVER | SKATING ON THE RIVER | 1945657798712712266 | 0 | 0 | BATON ROUGE, LA | 30 | -91 |
| | | | | | | NONE | HOME FOR THE HOLIDAYS: A BROADWAY CAN-CERT | 360390717880490950 | 0 | 0 | AKRON, OH | | |
| | | | | | | CIRQUE DU SOLEIL: THE BEATLES LOVE | CIRQUE DU SOLEIL: THE BEATLES LOVE | 3314749715073495128 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | AMERICA'S GOT TALENT PRESENTS SUPERSTARS LIVE | AMERICA'S GOT TALENT PRESENTS SUPERSTARS LIVE | 3314749745011849378 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | BLUE MAN GROUP | BLUE MAN GROUP AT THE ASTOR PLACE THEATRE | 216274233570916383 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | V ï¿½ THE ULTIMATE VARIETY SHOW | V â€" THE ULTIMATE VARIETY SHOW | 1657426470911554520 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| [illegible] | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/28/2022 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/28/2022 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/28/2022 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/28/2022 | SOUNDBOARDTHEATER_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/28/2022 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/28/2022 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BILLY GIBBONS | 12/28/2022 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/28/2022 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/28/2022 | THEFORDWYOMINGCENTER_CASPER_WY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | 12/28/2022 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/28/2022 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/28/2022 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/28/2022 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/28/2022 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/28/2022 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/28/2022 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/28/2022 | UNIVERSITYOFDAYTONARENA_DAYTON_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/28/2022 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/28/2022 | JOHNEWORTHENARENA_MUNCIE_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/29/2022 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CREDIT UNION OF TEXAS EVENT CENTER | ALLEN | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| | 12/29/2022 | HALLDESLUMIRES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HALL DES LUMIÃ¨RES | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 12/29/2022 | TRUISTARENA_HIGHLANDHEIGHTS_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TRUIST ARENA | HIGHLAND HEIGHTS | KY | | ARENA |
| | 12/29/2022 | MICHAELJACKSONONETHEATREATMANDALAYBAY RESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/29/2022 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/29/2022 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/29/2022 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STONE PONY | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 12/29/2022 | MCALLENCONVENTIONCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCALLEN CONVENTION CENTER | MCALLEN | TX | MCALLEN-EDINBURG-MISSION, TX | CONFERENCE CEN[illegible] |
| | 12/29/2022 | HUNTINGTONCENTER_TOLEDO_OH | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | HUNTINGTON CENTER | TOLEDO | OH | TOLEDO, OH | ARENA |
| | 12/29/2022 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER |
| THE PIETASTERS | 12/29/2022 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 9:30 CLUB | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 12/29/2022 | BETHELWOODSCENTERFORTHEARTS_BETHEL_NY | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BETHEL WOODS CENTER FOR THE ARTS | BETHEL | NY | MONTICELLO, NY | AMPHITHEATER |
| | 12/29/2022 | HARVEYSCABARETATHARVEYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARVEYS CABARET AT HARVEYS LAKE TAHOE | STATELINE | NV | GARDNERVILLE RANCHOS, NV-CA | |
| | 12/29/2022 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AU-RENE THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 12/29/2022 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MOORE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| | 12/29/2022 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 12/29/2022 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MOHEGAN SUN ARENA | UNCASVILLE | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | ARENA |
| | 12/29/2022 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/29/2022 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SCHOTTENSTEIN CENTER | COLUMBUS | OH | COLUMBUS, OH | ARENA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/30/2022 | MADISONTHEATER_COVINGTON_KY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/30/2022 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 12/30/2022 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 0 |
| | 12/30/2022 | NATIONALORANGESHOWEVENTCENTER_SANBERNARDINO_CA | 0 | OTHER | 0 | OTHER | FRONT GATE | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/30/2022 | UPSTATEMEDICALUNIVERSITYARENA_SYRACUSE_NY | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/30/2022 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/30/2022 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 0 |
| | 12/30/2022 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/30/2022 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| DERAY DAVIS | 12/30/2022 | ARIECROWNTHEATER_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/30/2022 | MOUNTAINAMERICACENTER_IDAHOFALLS_ID | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 12/30/2022 | PROPSTARENA_HUNTSVILLE_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 12/30/2022 | CORTEVACOLISEUM_INDIANAPOLIS_IN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 1 | 0 |
| | 12/30/2022 | RAISINGCANESRIVERCENTERARENA_BATONROUGE_LA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 |
| KEVIN SAUNDERSON | 12/30/2022 | MAGICSTICK_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| CEDRIC THE ENTERTAINER | 12/30/2022 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 |
| FROGLEG | 12/30/2022 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/30/2022 | BOKCENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 |
| MARCUS KING | 12/30/2022 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/30/2022 | BAXTERARENA_OMAHA_NE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 12/30/2022 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| NICOLE AIMEE | 12/30/2022 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/30/2022 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRUNO MARS | 12/31/2022 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY LI |
| | 12/31/2022 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TOTAL M |
| | 12/31/2022 | BAXTERARENA_OMAHA_NE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | BAXTER A |
| MERSIV | 12/31/2022 | JOYTHEATER_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOY THEA |
| | 12/31/2022 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CREDIT U |
| | 12/31/2022 | THEEVENTCENTERATHOLLYWOODCASINO_CHARLESTOWN_WV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE EVEN |
| | 12/31/2022 | MEMPHISMUSICROOM_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEMPHIS |
| | 12/31/2022 | TOYOTACENTERKENNEWICK_KENNEWICK_WA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | TOYOTA C |
| | 12/31/2022 | MULLETTARENA_TEMPE_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MULLETT |
| | 12/31/2022 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | UPTOWN |
| | 12/31/2022 | NOVANTHEALTHFIELDHOUSE_GREENSBORO_NC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NOVANT |
| | 12/31/2022 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAENGER |
| | 12/31/2022 | BROWNCOUNTYMUSICCENTER_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BROWN C |
| DEADMAU5 | 12/31/2022 | THEFACTORY_CHESTERFIELD_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FACT |
| ARLO MCKINLEY | 12/31/2022 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOGART'S |
| | 12/31/2022 | NUTTERCENTER_DAYTON_OH | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | NUTTER C |
| | 12/31/2022 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOWERY |
| WIDESPREAD PANIC | 12/31/2022 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BRIDGEST |
| JAMES HYPE | 12/31/2022 | EXCHANGELA_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCHANG |
| | 12/31/2022 | HULMANCENTER_TERREHAUTE_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HULMAN |
| | 12/31/2022 | CHSFIELD_STPAUL_MN | 0 | STADIUM | 0 | OTHER | TICKETWEB | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHS FIELD |
| PHISH | 12/31/2022 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON |
| | 12/31/2022 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LI |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/31/2022 | 713MUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/31/2022 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/31/2022 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOWER OF POWER | 12/31/2022 | THECABOT_BEVERLY_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EARTH, WIND & FIRE | 12/31/2022 | HARDROCKLIVEATETESSARENA_ATLANTICCITY_NJ | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 12/31/2022 | THELANSDOWNEIRISHPUBMUSICHOUSEATMOHEGANSUN_UNCASVILLE_CT | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/31/2022 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/31/2022 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/31/2022 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/31/2022 | THEHALL_LITTLEROCK_AR | 0 | CLUB | 0 | OTHER | TICKETWEB | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49 WINCHESTER | 12/31/2022 | THEJEFFERSONTHEATER_CHARLOTTESVILLE_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/31/2022 | MACONCOLISEUM_MACON_GA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 12/31/2022 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/31/2022 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/31/2022 | SANFORDCENTER_BEMIDJI_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/31/2022 | BALLARENA_DENVER_CO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| MOE. | 12/31/2022 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/31/2022 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/31/2022 | SANFORDPENTAGON_SIOUXFALLS_SD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/31/2022 | KINGSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/1/2023 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/1/2023 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/1/2023 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/1/2023 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/1/2023 | RAYMONDJAMESSTADIUM_TAMPA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BAAUER | 1/1/2023 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/1/2023 | 4380CA46_PASOROBLES_CA | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/1/2023 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/1/2023 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/1/2023 | FORDFIELD_DETROIT_MI | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/1/2023 | UPSTATEMEDICALUNIVERSITYARENA_SYRACUSE_NY | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/2/2023 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/2/2023 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/2/2023 | WELLSFARGOCENTER_PHILADELPHIA_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/2/2023 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/2/2023 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/2/2023 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/2/2023 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/2/2023 | UPSTATEMEDICALUNIVERSITYARENA_SYRACUSE_NY | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/2/2023 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/2/2023 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/2/2023 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/2/2023 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/2/2023 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/2/2023 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/2/2023 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/2/2023 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/4/2023 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 |
| RAINE STERN | 1/4/2023 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/4/2023 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/4/2023 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/4/2023 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/4/2023 | BLAISDELLCONCERTHALL_HONOLULU_HI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/4/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 |
| THE MENZINGERS | 1/4/2023 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/4/2023 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| DONNA THE BUFFALO | 1/4/2023 | ABDONEWRIVERROOM_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/4/2023 | BLUECROSSARENA_ROCHESTER_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 |
| JUSTIN TOWNES EARLE | 1/4/2023 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/4/2023 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/4/2023 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/4/2023 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/4/2023 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/4/2023 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/4/2023 | HALLDESLUMIRES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/4/2023 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 |
| | 1/4/2023 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/4/2023 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/4/2023 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| SOCIAL DISTORTION | 1/4/2023 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/4/2023 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/4/2023 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/6/2023 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 3332 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | DOLBY THEATRE GUIDED TOUR | DOLBY THEATRE GUIDED TOUR | 648621234950444811 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 1/6/2023 | TOMBENSONHALLOFFAMESTADIUM_CANTON_OH | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOM BENSON HALL OF FAME STADIUM | CANTON | OH | CANTON-MASSILLON, OH | STADIUM | | 23000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | WINTER BLITZ | WINTER BLITZ | 360390714991615106 | 0 | 0 | CANTON-MASSILLON, OH | | |
| | 1/6/2023 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FISHER THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 2100 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | LES MISERABLES (TOURING) | LES MISERABLES (TOURING) | 576562988235708847 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| | 1/6/2023 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FROST BANK CENTER | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | ARENA | NBA | 19000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SAN ANTONIO SPURS | SAN ANTONIO SPURS VS. DETROIT PISTONS | 4179442767057394881 | 0 | 0 | SAN ANTONIO-NEW BRAUNFELS, TX | 29 | -99 |
| | 1/6/2023 | CAREFIRSTARENA_WASHINGTON_DC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAREFIRST ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA | MINOR | 4200 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CAPITAL CITY GO-GO | CAPITAL CITY GO-GO | 1513311926558800268 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 1/6/2023 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 2703 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MEAN GIRLS (TOURING) | MEAN GIRLS (TOURING) | 792736029402606546 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 1/6/2023 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DEVOS PERFORMANCE HALL | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | THEATER | | 2543 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | GRAND RAPIDS SYMPHONY | NIGHT ON BALD MOUNTAIN + ANDREI IONITA | 576562370504511676 | 0 | 0 | GRAND RAPIDS-WYOMING-KENTWOOD, MI | | |
| | 1/6/2023 | SAINTPAULRIVERCENTRE_STPAUL_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT PAUL RIVERCENTRE | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | LAND O'LAKES KENNEL CLUB DOG SHOW | 432448364056318893 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| | 1/6/2023 | CLARENCEMUSECAFETHEATER_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLARENCE MUSE CAFE THEATER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | THE BLACK ACADEMY OF ARTS AND LETTERS | DOWNTOWN DALLAS COMEDY - FEATURING B COLE | 864793795132088958 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 1/6/2023 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TENNESSEE THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER | | 1631 | LIVE NATION | OPERATED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED | [redacted] | | | | | | | TOOTSIE (TOURING) | TOOTSIE (TOURING) | 1945657146756455243 | 0 | 0 | KNOXVILLE, TN | | |
| | 1/6/2023 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH NOON SALOON | MADISON | WI | MADISON, WI | CLUB | | 300 | LIVE NATION | LEASED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | | | NONE | WI METAL FEST | 504505948978494895 | 0 | 0 | MADISON, WI | | |
| | 1/6/2023 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER | | 2712 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | TINA - THE TINA TURNER MUSICAL | TINA - THE TINA TURNER MUSICAL | 3242694166221516574 | 0 | 0 | DURHAM-CHAPEL HILL, NC | | |
| JERRY SEINFELD | 1/6/2023 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AU-RENE THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 2658 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 1 | JERRY SEINFELD | JERRY SEINFELD | 936851023826763442 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | 1/6/2023 | TOYOTACENTERKENNEWICK_KENNEWICK_WA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | TOYOTA CENTER KENNEWICK | KENNEWICK | WA | KENNEWICK-RICHLAND, WA | ARENA | MINOR | 7200 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | TRI-CITY AMERICANS | TRI-CITY AMERICANS VS. VANCOUVER GIANTS | 1080966137298429046 | 0 | 0 | KENNEWICK-RICHLAND, WA | | |
| | 1/6/2023 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SAN DIEGO CIVIC THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | | 2967 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | AIN'T TOO PROUD - THE LIFE AND TIMES OF THE TEMPTATIONS (TOU | AIN'T TOO PROUD - THE LIFE AND TIMES OF THE TEMPTATIONS (TOURING) | 720678090564246979 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| | 1/6/2023 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | STAGE DOOR TOUR | RADIO CITY MUSIC HALL TOUR EXPERIENCE | 4323558137510368006 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/7/2023 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S PERFORMING ARTS CENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | THEATER |
| | 1/7/2023 | ATLANTICCITYCONVENTIONCENTER_ATLANTICCITY_NJ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATLANTIC CITY CONVENTION CENTER | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| | 1/7/2023 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| THE MENZINGERS | 1/7/2023 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MERCURY BALLROOM | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | CLUB |
| | 1/7/2023 | MORGANSTATEUNIVERSITY_BALTIMORE_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORGAN STATE UNIVERSITY | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | |
| | 1/7/2023 | CLARENCEMUSECAFETHEATER_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLARENCE MUSE CAFE THEATER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | |
| | 1/7/2023 | BLAISDELLCONCERTHALL_HONOLULU_HI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLAISDELL CONCERT HALL | HONOLULU | HI | URBAN HONOLULU, HI | THEATER |
| | 1/7/2023 | BURTONCOLISEUM_LAKECHARLES_LA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BURTON COLISEUM | LAKE CHARLES | LA | LAKE CHARLES, LA | ARENA |
| | 1/7/2023 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEXINGTON OPERA HOUSE | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | THEATER |
| | 1/7/2023 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FORD CENTER | EVANSVILLE | IN | EVANSVILLE, IN | ARENA |
| | 1/7/2023 | HILTONCOLISEUM_AMES_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HILTON COLISEUM | AMES | IA | AMES, IA | ARENA |
| | 1/7/2023 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTENNIAL HALL | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| | 1/7/2023 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BON SECOURS WELLNESS ARENA | GREENVILLE | SC | GREENVILLE-ANDERSON-GREER, SC | ARENA |
| | 1/7/2023 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | IRVING PLAZA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 1/7/2023 | NIAGARAUNIVERSITYGALLAGHERCENTER_NIAGARAUNIVERSITY_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NIAGARA UNIVERSITY GALLAGHER CENTER | NIAGARA UNIVERSITY | NY | BUFFALO-CHEEKTOWAGA, NY | |
| KING WOMAN | 1/7/2023 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 1/7/2023 | BAXTERARENA_OMAHA_NE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | BAXTER ARENA | OMAHA | NE | OMAHA, NE-IA | ARENA |
| | 1/7/2023 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BRIDGESTONE ARENA | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | ARENA |
| | 1/7/2023 | SANTAANITAPARK_ARCADIA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SANTA ANITA PARK | ARCADIA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | RACETRACK |
| RICKY SKAGGS | 1/7/2023 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 1/7/2023 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY | SANTA ANA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 1/7/2023 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DEVOS PERFORMANCE HALL | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | THEATER |
| | 1/7/2023 | BETTYENGELSTADSIOUXCENTER_GRANDFORKS_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BETTY ENGELSTAD SIOUX CENTER | GRAND FORKS | ND | GRAND FORKS, ND-MN | ARENA |
| | 1/7/2023 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA | ONTARIO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | ARENA |
| | 1/7/2023 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAZA THEATRE | EL PASO | TX | EL PASO, TX | THEATER |
| | 1/7/2023 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATOMIC SALOON IN THE GRAND CANAL SHOPPES | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/7/2023 | CHESAPEAKEEMPLOYERSINSURANCEARENA_BALTIMORE_MD | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | CHESAPEAKE EMPLOYERS INSURANCE ARENA | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | ARENA |
| | 1/7/2023 | NORTHWELLATJONESBEACHTHEATER_WANTAGH_NY | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | NORTHWELL AT JONES BEACH THEATER | WANTAGH | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER |
| | 1/7/2023 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |
| | 1/7/2023 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| | 1/7/2023 | COLUMBUSCIVICCENTER_COLUMBUS_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | COLUMBUS CIVIC CENTER | COLUMBUS | GA | COLUMBUS, GA-AL | ARENA |
| | 1/7/2023 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 1/7/2023 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/7/2023 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOBBY CENTER FOR THE PERFORMING ARTS | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER |
| | 1/7/2023 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM |
| | 1/7/2023 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROADWAY PLAYHOUSE AT WATER TOWER PLACE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 1/7/2023 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 1/7/2023 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/7/2023 | THELYRICBALTIMORE_BALTIMORE_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE LYRIC BALTIMORE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | THEATER |
| GREGG KARUKAS | 1/7/2023 | ATTUCKSTHEATRE_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATTUCKS THEATRE | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | THEATER |
| | 1/7/2023 | MARSHALLHEALTHNETWORKARENA_HUNTINGTON_WV | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | MARSHALL HEALTH NETWORK ARENA | HUNTINGTON | WV | HUNTINGTON-ASHLAND, WV-KY-OH | ARENA |
| | 1/7/2023 | BOKCENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BOK CENTER | TULSA | OK | TULSA, OK | ARENA |
| | 1/7/2023 | CRYSTALBALLROOMATSOMERVILLETHEATRE_SOMERVILLE_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CRYSTAL BALLROOM AT SOMERVILLE THEATRE | SOMERVILLE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| | 1/7/2023 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEW JERSEY PERFORMING ARTS CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 1/7/2023 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH NOON SALOON | MADISON | WI | MADISON, WI | CLUB |
| | 1/7/2023 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER |
| | 1/7/2023 | JACKSONVILLECENTERFORTHEPERFORMINGARTSJACOBYSYMPHONYHALL_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSONVILLE CENTER FOR THE PERFORMING ARTS JACOBY SYMPHONY HALL | JACKSONVILLE | FL | JACKSONVILLE, FL | THEATER |
| | 1/7/2023 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | |
| TIM ALLEN | 1/7/2023 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WANG THEATRE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 1/7/2023 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCALLEN PERFORMING ARTS CENTER | MCALLEN | TX | MCALLEN-EDINBURG-MISSION, TX | CONFERENCE CENTER |
| | 1/7/2023 | EXACTECHARENA_GAINESVILLE_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXACTECH ARENA | GAINESVILLE | FL | GAINESVILLE, FL | ARENA |
| | 1/7/2023 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MAVERIK CENTER | WEST VALLEY CITY | UT | SALT LAKE CITY-MURRAY, UT | ARENA |
| | 1/7/2023 | VIBRANTARENAATTHEMARK_MOLINE_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VIBRANT ARENA AT THE MARK | MOLINE | IL | DAVENPORT-MOLINE-ROCK ISLAND, IA-IL | ARENA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 1/7/2023 | TOMBENSONHALLOFFAMESTADIUM_CANTON_OH | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOM BENSON HALL OF FAME STADIUM | CANTON | OH | CANTON-MASSILLON, OH | STADIUM |
| | 1/7/2023 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | ARENA |
| LOUIS C.K. | 1/7/2023 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 1/7/2023 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | EAGLEBANK ARENA | FAIRFAX | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA |
| | 1/7/2023 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FIRST HORIZON COLISEUM | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | ARENA |
| | 1/7/2023 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FROST BANK CENTER | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | ARENA |
| | 1/7/2023 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN BUREN | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB |
| | 1/7/2023 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 1/7/2023 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| SOUL OF MOTOWN | 1/7/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 1/7/2023 | MISSISSIPPICOLISEUM_JACKSON_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | MISSISSIPPI COLISEUM | JACKSON | MS | JACKSON, MS | ARENA |
| | 1/7/2023 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 1/7/2023 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PAGEANT | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB |
| | 1/7/2023 | PASADENACONVENTIONCENTER_PASADENA_CA | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PASADENA CONVENTION CENTER | PASADENA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CONFERENCE CEN[illegible] |
| | 1/7/2023 | UBSARENA_ELMONT_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UBS ARENA | ELMONT | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 1/7/2023 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 1/7/2023 | COLONIALLIFEARENA_COLUMBIA_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | COLONIAL LIFE ARENA | COLUMBIA | SC | COLUMBIA, SC | ARENA |
| | 1/7/2023 | UNIVERSITYATBUFFALOALUMNIARENA_BUFFALO_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSITY AT BUFFALO ALUMNI ARENA | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | ARENA |
| | 1/7/2023 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BUCKHEAD THEATRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 1/7/2023 | TOPEKAPERFORMINGARTSCENTER_TOPEKA_KS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOPEKA PERFORMING ARTS CENTER | TOPEKA | KS | TOPEKA, KS | THEATER |
| | 1/7/2023 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 1/7/2023 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DUKE ENERGY CENTER FOR THE ARTS - MAHAFFEY THEATER | ST PETERSBURG | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | THEATER |
| | 1/7/2023 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/7/2023 | UPSTATEMEDICALUNIVERSITYARENA_SYRACUSE_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UPSTATE MEDICAL UNIVERSITY ARENA | SYRACUSE | NY | SYRACUSE, NY | ARENA |
| | 1/7/2023 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/7/2023 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GRAND BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 1/7/2023 | MOUNTAINAMERICACENTER_IDAHOFALLS_ID | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | MOUNTAIN AMERICA CENTER | IDAHO FALLS | ID | IDAHO FALLS, ID | ARENA |
| | 1/7/2023 | SNHUARENA_MANCHESTER_NH | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | SNHU ARENA | MANCHESTER | NH | MANCHESTER-NASHUA, NH | ARENA |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold total_face_value total_fees_outside total_consumer_payments total_face_value_fees total_fees_ticketer web_tickets_sold [redacted] other_total_fees_ticketer comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_88_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/8/2023 | COMERICACENTER_FRISCO_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COMERICA CENTER | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | MINOR | 6000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | TEXAS LEGENDS | TEXAS LEGENDS VS. MEMPHIS HUSTLE | 864793651999025605 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 1/8/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1600 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | JEN KRAMER | JEN KRAMER | 1657427404858396753 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 1/8/2023 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UNITED CENTER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA | NBA/NHL | 23500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | CHICAGO BLACKHAWKS | CHICAGO BLACKHAWKS VS. CALGARY FLAMES | 288332582426583072 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | 42 | -88 |
| | 1/8/2023 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA | NBA/NHL | 20356 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | WASHINGTON CAPITALS | WASHINGTON CAPITALS | 1513311616507584203 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | 39 | -77 |
| | 1/8/2023 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUMEN FIELD | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | MLS/NFL | 72000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | SEATTLE SEAHAWKS | $75 VALUE TICKETS: SEATTLE SEAHAWKS VS LOS ANGELES RAMS - SOLD OUT | 1080965803578117103 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | 1/9/2023 | UNITEDAIRLINESFIELDATTHELOSANGELESMEMORIALCOLISEUM_LOSANGELES_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNITED AIRLINES FIELD AT THE LOS ANGELES MEMORIAL COLISEUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | | 77500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | LOS ANGELES COLISEUM HISTORIC TOURS | LA MEMORIAL COLISEUM HISTORIC PUBLIC TOURS | 720678749066655311 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 1/9/2023 | ADVENTISTHEALTHARENA_STOCKTON_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | ADVENTIST HEALTH ARENA | STOCKTON | CA | STOCKTON-LODI, CA | ARENA | MINOR | 12000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | STOCKTON KINGS | STOCKTON KINGS VS. SIOUX FALLS SKYFORCE | 2017715084109232545 | 0 | 0 | STOCKTON-LODI, CA | | |
| | 1/9/2023 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | FANTASY | FANTASY | 3314751807823237806 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 1/9/2023 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | FLY LINQ ZIPLINE AT THE LINQ | FLY LINQ ZIPLINE AT THE LINQ | 4107385414955465027 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 1/9/2023 | HALLDESLUMIRES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HALL DES LUMIÃ¨RES | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | GUSTAV KLIMT: GOLD IN MOTION | GUSTAV KLIMT: GOLD IN MOTION | 3458867377449738181 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 1/9/2023 | LEGACYARENA_BIRMINGHAM_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LEGACY ARENA | BIRMINGHAM | AL | BIRMINGHAM, AL | ARENA | MINOR | 18000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | WWE | WWE MONDAY NIGHT RAW | 2305945713038768852 | 0 | 0 | BIRMINGHAM, AL | 34 | -87 |
| | 1/9/2023 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | JABBAWOCKEEZ | JABBAWOCKEEZ | 3314751870893034418 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 1/9/2023 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARDEN | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA | NBA/NHL | 19600 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | BOSTON CELTICS | BOSTON CELTICS VS. CHICAGO BULLS | 72159920191381146 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | 42 | -71 |
| | 1/9/2023 | FREDRICKCHOBDYASSEMBLYCENTERARENA_GRAMBLING_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FREDRICK C. HOBDY ASSEMBLY CENTER ARENA | GRAMBLING | LA | RUSTON, LA | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | GRAMBLING BASKETBALL | GRAMBLING BASKETBALL | 1945657876356295026 | 0 | 0 | RUSTON, LA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/11/2023 | SAFECREDITUNIONPERFORMINGARTSCENTER_SACRAMENTO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/11/2023 | MURPHYCENTER_MURFREESBORO_TN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/11/2023 | OSCEOLACOUNTYSTADIUM_KISSIMMEE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/11/2023 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/11/2023 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/11/2023 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/11/2023 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/11/2023 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/11/2023 | TUDORFIELDHOUSE_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/11/2023 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 |
| | 1/11/2023 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/11/2023 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/11/2023 | LITTLEJOHNCOLISEUM_CLEMSON_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/11/2023 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 |
| | 1/11/2023 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 |
| JEFF DUNHAM | 1/11/2023 | NRGARENA_HOUSTON_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 0 | 1 |
| | 1/11/2023 | HALLDESLUMIRES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| SOUL OF MOTOWN | 1/11/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/11/2023 | CREDITUNION1ARENA_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/13/2023 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RODNEY CARRINGTON | 1/13/2023 | JEFFERSONTHEATRE_BEAUMONT_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/13/2023 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/13/2023 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/13/2023 | THEECHO_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GARDEN GROVE | 1/13/2023 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/13/2023 | KOESSLERATHLETICCENTERATCANISIUSUNIVERSITY_BUFFALO_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/13/2023 | DOWEVENTCENTER_SAGINAW_MI | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/13/2023 | AMERICANTHEATRE_HAMPTON_VA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/13/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| STEPHANIE MILLS | 1/13/2023 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/13/2023 | ALAMODOME_SANANTONIO_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 1/13/2023 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THEY MIGHT BE GIANTS | 1/13/2023 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PETE CORREALE | 1/13/2023 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/13/2023 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/13/2023 | DICKIESARENA_FORTWORTH_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/13/2023 | HAMPTONCOLISEUM_HAMPTON_VA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/13/2023 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/13/2023 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/13/2023 | BOKCENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/13/2023 | TBAALROOMT314_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOSHUA REDMAN | 1/13/2023 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/13/2023 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/13/2023 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/13/2023 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/13/2023 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/13/2023 | PELHAMCIVICCOMPLEX_PELHAM_AL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PELHAM CIVIC COMPLEX |
| | 1/13/2023 | BLAISDELLCONCERTHALL_HONOLULU_HI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLAISDELL CONCERT HALL |
| | 1/13/2023 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE |
| THE MANHATTAN TRANSFER | 1/13/2023 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARKER PLAYHOUSE |
| | 1/13/2023 | MYSTICLAKECASINOHOTEL_PRIORLAKE_MN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MYSTIC LAKE CASINO HOTEL |
| | 1/13/2023 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO |
| | 1/13/2023 | WALKERTHEATRE_CHATTANOOGA_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALKER THEATRE |
| | 1/13/2023 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO |
| | 1/13/2023 | CROWNCOLISEUM_FAYETTEVILLE_NC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | CROWN COLISEUM |
| | 1/13/2023 | TACOMADOME_TACOMA_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TACOMA DOME |
| | 1/13/2023 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS |
| | 1/13/2023 | THESANTANDERARENA_READING_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | THE SANTANDER ARENA |
| | 1/13/2023 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAN JOSE CENTER FOR THE PERFORMING ARTS |
| BILLY JOEL | 1/13/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN |
| JEEZY | 1/13/2023 | THEMETPHILADELPHIA_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MET PHILADELPHIA |
| | 1/13/2023 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS |
| | 1/13/2023 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE |
| | 1/13/2023 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT |
| JOE PERA | 1/13/2023 | PARAMOUNTTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE |
| | 1/13/2023 | TOMBENSONHALLOFFAMESTADIUM_CANTON_OH | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOM BENSON HALL OF FAME STADIUM |
| THE GRASS ROOTS | 1/13/2023 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWROOM AT THE GOLDEN NUGGET |
| | 1/13/2023 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA |
| | 1/13/2023 | THERITZ_RALEIGH_NC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE RITZ |
| | 1/13/2023 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UIHLEIN HALL |
| | 1/13/2023 | TUARENA_TOWSON_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TU ARENA |
| BILL BELLAMY | 1/13/2023 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB |
| | 1/13/2023 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM |
| | 1/13/2023 | BMOCENTER_ROCKFORD_IL | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | BMO CENTER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/14/2023 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/14/2023 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/14/2023 | MACONCOLISEUM_MACON_GA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 1/14/2023 | MUSICBOXATBORGATA_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KATT WILLIAMS | 1/14/2023 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| ONEUS | 1/14/2023 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/14/2023 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/14/2023 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/14/2023 | LAZYEARENA_GUTHRIE_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/14/2023 | MATTHEWKNIGHTARENA_EUGENE_OR | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 1/14/2023 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/14/2023 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/14/2023 | PEABODYAUDITORIUM_DAYTONABEACH_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/14/2023 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FUTURE | 1/14/2023 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/14/2023 | SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/14/2023 | MAYOCLINICHEALTHSYSTEMEVENTCENTER_MANKATO_MN | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/14/2023 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/14/2023 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/14/2023 | MODACENTER_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/14/2023 | MINGLEWOODHALL_MEMPHIS_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/14/2023 | LEGACYARENA_BIRMINGHAM_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/14/2023 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| PETE HOLMES | 1/14/2023 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/14/2023 | LEVISSTADIUM_SANTACLARA_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/14/2023 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/14/2023 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/15/2023 | CHAIFETZARENA_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/15/2023 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/15/2023 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/15/2023 | MANDALAYBAYRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/15/2023 | CAPITALONEHALL_TYSONS_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/15/2023 | HIGHMARKSTADIUM_ORCHARDPARK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/15/2023 | CHANDLERCENTERFORTHEARTS_CHANDLER_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| INDIGO GIRLS | 1/15/2023 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| SOUL OF MOTOWN | 1/15/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/15/2023 | MUSICFARM_CHARLESTON_SC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ONE STEP CLOSER | 1/15/2023 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BILL BELLAMY | 1/15/2023 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/15/2023 | JIMWHELANBOARDWALKHALL_ATLANTICCITY_NJ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| | 1/15/2023 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| KENNY LATTIMORE | 1/15/2023 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/15/2023 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/15/2023 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| | 1/15/2023 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/15/2023 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/15/2023 | TECHCUARENA_SANJOSE_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/15/2023 | EXACTECHARENA_GAINESVILLE_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/15/2023 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/15/2023 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

[illegible]

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/16/2023 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | [illegible] VEGAS, NV | |
| TOMMY EMMANUEL | 1/16/2023 | JOYTHEATER_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOY THEATER | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | THEATER |
| | 1/16/2023 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 1/16/2023 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/16/2023 | JIMMYKIMMELSCOMEDYCLUBATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JIMMY KIMMEL'S COMEDY CLUB AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/16/2023 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 1/16/2023 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | EAGLEBANK ARENA | FAIRFAX | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA |
| | 1/16/2023 | MACONCOLISEUM_MACON_GA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | MACON COLISEUM | MACON | GA | MACON-BIBB COUNTY, GA | ARENA |
| | 1/16/2023 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 1/16/2023 | HERITAGEBANKCENTER_CINCINNATI_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HERITAGE BANK CENTER | CINCINNATI | OH | CINCINNATI, OH-KY-IN | ARENA |
| | 1/16/2023 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/16/2023 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/16/2023 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 1/16/2023 | MERCEDESBENZAMPHITHEATER_TUSCALOOSA_AL | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | MERCEDES-BENZ AMPHITHEATER | TUSCALOOSA | AL | TUSCALOOSA, AL | AMPHITHEATER |
| | 1/16/2023 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/16/2023 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA |
| | 1/16/2023 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | NASSAU VETERANS MEMORIAL COLISEUM | UNIONDALE | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 1/16/2023 | THEDOMEATAMERICASCENTER_STLOUIS_MO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE DOME AT AMERICA'S CENTER | ST LOUIS | MO | ST. LOUIS, MO-IL | STADIUM |
| | 1/16/2023 | MURPHYCENTER_MURFREESBORO_TN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MURPHY CENTER | MURFREESBORO | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | ARENA |
| | 1/16/2023 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/16/2023 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BRIDGESTONE ARENA | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | ARENA |
| | 1/16/2023 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/16/2023 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | NATIONWIDE ARENA | COLUMBUS | OH | COLUMBUS, OH | ARENA |
| | 1/16/2023 | SCOPEARENA_NORFOLK_VA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | SCOPE ARENA | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | ARENA |
| | 1/16/2023 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KIA CENTER | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA |
| | 1/16/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 1/16/2023 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA |
| | 1/16/2023 | ACRISUREARENA_THOUSANDPALMS_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ACRISURE ARENA | THOUSAND PALMS | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | ARENA |
| | 1/16/2023 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PPG PAINTS ARENA | PITTSBURGH | PA | PITTSBURGH, PA | ARENA |
| | 1/16/2023 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUMEN FIELD | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| | 1/16/2023 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 1/16/2023 | RAYMONDJAMESSTADIUM_TAMPA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RAYMOND JAMES STADIUM | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | STADIUM |
| | 1/16/2023 | FEDEXFORUM_MEMPHIS_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FEDEXFORUM | MEMPHIS | TN | MEMPHIS, TN-MS-AR | ARENA |
| | 1/16/2023 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 1/16/2023 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GOLDEN 1 CENTER | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | ARENA |
| | 1/16/2023 | WILLIAMHPITTCENTER_FAIRFIELD_CT | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WILLIAM H. PITT CENTER | FAIRFIELD | CT | BRIDGEPORT-STAMFORD-DANBURY, CT | |
| | 1/16/2023 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| REO SPEEDWAGON | 1/16/2023 | SAROYANTHEATRE_FRESNO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAROYAN THEATRE | FRESNO | CA | FRESNO, CA | THEATER |
| | 1/16/2023 | ALLAWSONCENTER_TALLAHASSEE_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL LAWSON CENTER | TALLAHASSEE | FL | TALLAHASSEE, FL | ARENA |
| | 1/16/2023 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CLIMATE PLEDGE ARENA | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | ARENA |
| | 1/16/2023 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARDEN | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA |
| | 1/16/2023 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | CABLE DAHMER ARENA | INDEPENDENCE | MO | KANSAS CITY, MO-KS | ARENA |
| | 1/16/2023 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | SOFI STADIUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM |
| | 1/16/2023 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/16/2023 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | ARENA |
| | 1/16/2023 | CHESAPEAKEEMPLOYERSINSURANCEARENA_BALTIMORE_MD | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | CHESAPEAKE EMPLOYERS INSURANCE ARENA | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | ARENA |
| | 1/16/2023 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 1/16/2023 | REDHATAMPHITHEATER_RALEIGH_NC | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | RED HAT AMPHITHEATER | RALEIGH | NC | RALEIGH-CARY, NC | AMPHITHEATER |
| | 1/16/2023 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/16/2023 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | H-E-B CENTER AT CEDAR PARK | CEDAR PARK | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | ARENA |
| | 1/16/2023 | TOMBENSONHALLOFFAMESTADIUM_CANTON_OH | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOM BENSON HALL OF FAME STADIUM | CANTON | OH | CANTON-MASSILLON, OH | STADIUM |
| | 1/16/2023 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/16/2023 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FISERV FORUM | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | ARENA |
| JUDITH HILL | 1/16/2023 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SONY HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 1/16/2023 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM |
| | 1/16/2023 | UNITEDAIRLINESFIELDATTHELOSANGELESMEMORIALCOLISEUM_LOSANGELES_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNITED AIRLINES FIELD AT THE LOS ANGELES MEMORIAL COLISEUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM |
| LINDSAY BEAVER | 1/16/2023 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANTONE'S NIGHTCLUB | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | CLUB |
| HARLEM GOSPEL CHOIR | 1/16/2023 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SONY HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 1/16/2023 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/16/2023 | MOHEGANARENAATCASEYPLAZA_WILKESBARRE_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | MOHEGAN ARENA AT CASEY PLAZA | WILKES BARRE | PA | SCRANTON--WILKES-BARRE, PA | ARENA |
| | 1/16/2023 | NOWARENA_HOFFMANESTATES_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | NOW ARENA | HOFFMAN ESTATES | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA |
| | 1/16/2023 | COMERICACENTER_FRISCO_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COMERICA CENTER | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| JOE KLOCEK | 1/17/2023 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| LETTUCE | 1/17/2023 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE DEPOT | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB |
| | 1/17/2023 | THALIAMARAHALL_JACKSON_MS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THALIA MARA HALL | JACKSON | MS | JACKSON, MS | THEATER |
| | 1/17/2023 | RIVERPARKCENTER_OWENSBORO_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIVERPARK CENTER | OWENSBORO | KY | OWENSBORO, KY | THEATER |
| | 1/17/2023 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM |
| | 1/17/2023 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 1/17/2023 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 1/17/2023 | KANSASCITYMUSICHALL_KANSASCITY_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KANSAS CITY MUSIC HALL | KANSAS CITY | MO | KANSAS CITY, MO-KS | THEATER |
| | 1/17/2023 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 1/17/2023 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/17/2023 | BALLARENA_DENVER_CO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BALL ARENA | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | ARENA |
| | 1/17/2023 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM |
| | 1/17/2023 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOBBY CENTER FOR THE PERFORMING ARTS | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER |
| | 1/17/2023 | EXTRAMILEARENA_BOISE_ID | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | EXTRAMILE ARENA | BOISE | ID | BOISE CITY, ID | ARENA |
| | 1/17/2023 | DICKIESARENA_FORTWORTH_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DICKIES ARENA | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| | 1/17/2023 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BRIDGESTONE ARENA | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | ARENA |
| | 1/17/2023 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/17/2023 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMES CENTER | BURNSVILLE | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | |
| | 1/17/2023 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FISERV FORUM | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | ARENA |
| | 1/17/2023 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 1/17/2023 | UNIVERSITYATBUFFALOALUMNIARENA_BUFFALO_NY | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSITY AT BUFFALO ALUMNI ARENA | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | ARENA |
| | 1/17/2023 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/17/2023 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | L'ALLIANCE NEW YORK FLORENCE GOULD THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 1/17/2023 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA |
| LAKE STREET DIVE | 1/17/2023 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | HARRAH'S CHEROKEE CENTER ASHEVILLE | ASHEVILLE | NC | ASHEVILLE, NC | CONFERENCE CEN[illegible] |
| | 1/17/2023 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | SOFI STADIUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM |
| | 1/17/2023 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 1/17/2023 | SAFECREDITUNIONPERFORMINGARTSCENTER_SACRAMENTO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAFE CREDIT UNION PERFORMING ARTS CENTER | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | THEATER |
| | 1/17/2023 | HILTONCOLISEUM_AMES_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HILTON COLISEUM | AMES | IA | AMES, IA | ARENA |
| | 1/17/2023 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/17/2023 | JOHNEWORTHENARENA_MUNCIE_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN E WORTHEN ARENA | MUNCIE | IN | MUNCIE, IN | |
| EDEN | 1/17/2023 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN BUREN | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB |
| | 1/17/2023 | COLONIALLIFEARENA_COLUMBIA_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | COLONIAL LIFE ARENA | COLUMBIA | SC | COLUMBIA, SC | ARENA |
| | 1/17/2023 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 1/17/2023 | LEGACYARENA_BIRMINGHAM_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LEGACY ARENA | BIRMINGHAM | AL | BIRMINGHAM, AL | ARENA |
| | 1/17/2023 | INTERCOSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | INTER & CO STADIUM | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | STADIUM |
| | 1/17/2023 | LANDMARKTHEATRE_SYRACUSE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LANDMARK THEATRE | SYRACUSE | NY | SYRACUSE, NY | THEATER |
| | 1/17/2023 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| | 1/17/2023 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTENNIAL HALL | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| | 1/17/2023 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FROST BANK CENTER | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | ARENA |
| | 1/17/2023 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA | ONTARIO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | ARENA |
| | 1/17/2023 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/17/2023 | BLAISDELLCONCERTHALL_HONOLULU_HI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLAISDELL CONCERT HALL | HONOLULU | HI | URBAN HONOLULU, HI | THEATER |
| | 1/17/2023 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM |
| | 1/17/2023 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/17/2023 | RUPPARENA_LEXINGTON_KY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | RUPP ARENA | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | ARENA |
| | 1/17/2023 | SACRAMENTOMEMORIALAUDITORIUM_SACRAMENTO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SACRAMENTO MEMORIAL AUDITORIUM | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | THEATER |
| BARRY MANILOW | 1/17/2023 | KIACENTER_ORLANDO_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KIA CENTER | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA |
| | 1/17/2023 | LANDERSCENTER_SOUTHAVEN_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | LANDERS CENTER | SOUTHAVEN | MS | MEMPHIS, TN-MS-AR | ARENA |
| | 1/17/2023 | HERSHEYTHEATRE_HERSHEY_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HERSHEY THEATRE | HERSHEY | PA | HARRISBURG-CARLISLE, PA | THEATER |
| | 1/17/2023 | ROBINSONCENTER_LITTLEROCK_AR | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROBINSON CENTER | LITTLE ROCK | AR | LITTLE ROCK-NORTH LITTLE ROCK-CONWAY, AR | THEATER |
| | 1/17/2023 | HINKLEFIELDHOUSE_INDIANAPOLIS_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HINKLE FIELDHOUSE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | |
| | 1/17/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 1/17/2023 | NATIONALTHEATREDC_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NATIONAL THEATRE DC | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 1/17/2023 | INDIANAUNIVERSITYAUDITORIUM_BLOOMINGTON_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | INDIANA UNIVERSITY AUDITORIUM | BLOOMINGTON | IN | BLOOMINGTON, IN | THEATER |
| | 1/17/2023 | HALLDESLUMIRES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HALL DES LUMIÃˆRES | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 1/17/2023 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATOMIC SALOON IN THE GRAND CANAL SHOPPES | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/17/2023 | SANFORDPENTAGON_SIOUXFALLS_SD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SANFORD PENTAGON | SIOUX FALLS | SD | SIOUX FALLS, SD-MN | |
| | 1/17/2023 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITIZENS OPERA HOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| | 1/17/2023 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/17/2023 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UNITED CENTER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA |
| | 1/17/2023 | HARVEYSCABARETATHARVEYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARVEYS CABARET AT HARVEYS LAKE TAHOE | STATELINE | NV | GARDNERVILLE RANCHOS, NV-CA | |
| | 1/17/2023 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| | 1/17/2023 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/18/2023 | YOUTUBETHEATER_INGLEWOOD_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | YOUTUBE THEATER | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| LIONEL RICHIE | 1/18/2023 | ENCORETHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ENCORE THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 1/18/2023 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/18/2023 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| TISOKI | 1/18/2023 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUNDCHECK | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 1/18/2023 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AU-RENE THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 1/18/2023 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITIZENS OPERA HOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| | 1/18/2023 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 1/18/2023 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 1/18/2023 | TOYOTACENTERKENNEWICK_KENNEWICK_WA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | TOYOTA CENTER KENNEWICK | KENNEWICK | WA | KENNEWICK-RICHLAND, WA | ARENA |
| | 1/18/2023 | SACRAMENTOMEMORIALAUDITORIUM_SACRAMENTO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SACRAMENTO MEMORIAL AUDITORIUM | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | THEATER |
| | 1/18/2023 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CRISS ANGEL THEATER AT PLANET HOLLYWOOD | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 1/18/2023 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 1/18/2023 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| SAM MORRIL | 1/18/2023 | JOYTHEATER_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOY THEATER | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | THEATER |
| GREENSKY BLUEGRASS | 1/18/2023 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HACKENSACK MERIDIAN HEALTH THEATRE | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 1/18/2023 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHARLESTON MUSIC HALL | CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER |
| | 1/18/2023 | JESSEHALLAUDITORIUM_COLUMBIA_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JESSE HALL AUDITORIUM | COLUMBIA | MO | COLUMBIA, MO | THEATER |
| | 1/18/2023 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 1/18/2023 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA |
| | 1/18/2023 | INDIANAUNIVERSITYAUDITORIUM_BLOOMINGTON_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | INDIANA UNIVERSITY AUDITORIUM | BLOOMINGTON | IN | BLOOMINGTON, IN | THEATER |
| | 1/18/2023 | UBSARENA_ELMONT_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UBS ARENA | ELMONT | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 1/18/2023 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 1/18/2023 | ROBINSONCENTER_LITTLEROCK_AR | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROBINSON CENTER | LITTLE ROCK | AR | LITTLE ROCK-NORTH LITTLE ROCK-CONWAY, AR | THEATER |
| | 1/18/2023 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAGIC MIKE THEATER AT SAHARA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/18/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| CHASE MATTHEW | 1/18/2023 | THEBLUENOTE_COLUMBIA_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BLUE NOTE | COLUMBIA | MO | COLUMBIA, MO | CLUB |
| | 1/18/2023 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/18/2023 | LANDMARKTHEATRE_SYRACUSE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LANDMARK THEATRE | SYRACUSE | NY | SYRACUSE, NY | THEATER |
| | 1/18/2023 | YUENGLINGCENTER_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | YUENGLING CENTER | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | ARENA |
| | 1/18/2023 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/18/2023 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX CITIES PERFORMING ARTS CENTER | APPLETON | WI | APPLETON, WI | THEATER |
| | 1/18/2023 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM |
| | 1/18/2023 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/18/2023 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FISERV FORUM | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | ARENA |
| | 1/18/2023 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 1/18/2023 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TOTAL MORTGAGE ARENA | BRIDGEPORT | CT | BRIDGEPORT-STAMFORD-DANBURY, CT | ARENA |
| | 1/18/2023 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| | 1/18/2023 | DICKIESARENA_FORTWORTH_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DICKIES ARENA | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| | 1/18/2023 | BLAISDELLCONCERTHALL_HONOLULU_HI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLAISDELL CONCERT HALL | HONOLULU | HI | URBAN HONOLULU, HI | THEATER |
| | 1/18/2023 | ANGELOFTHEWINDSARENA_EVERETT_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | ANGEL OF THE WINDS ARENA | EVERETT | WA | SEATTLE-TACOMA-BELLEVUE, WA | ARENA |
| | 1/18/2023 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SAN DIEGO CIVIC THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER |
| | 1/18/2023 | HALLDESLUMIRES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HALL DES LUMIÃˆRES | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 1/18/2023 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOBBY CENTER FOR THE PERFORMING ARTS | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER |
| ALI SETHI | 1/18/2023 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB |
| | 1/18/2023 | HERSHEYTHEATRE_HERSHEY_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HERSHEY THEATRE | HERSHEY | PA | HARRISBURG-CARLISLE, PA | THEATER |
| | 1/18/2023 | GARCIASATTHECAPITOLTHEATRE_PORTCHESTER_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GARCIA'S AT THE CAPITOL THEATRE | PORT CHESTER | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 1/18/2023 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 1/18/2023 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 1/18/2023 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| | 1/18/2023 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM |
| | 1/18/2023 | MJNESHEIWATCONVENTIONCENTER_POUGHKEEPSIE_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MJ NESHEIWAT CONVENTION CENTER | POUGHKEEPSIE | NY | KIRYAS JOEL-POUGHKEEPSIE-NEWBURGH, NY | MISC |
| | 1/18/2023 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSONVILLE CENTER FOR THE PERFORMING ARTS MORAN THEATER | JACKSONVILLE | FL | JACKSONVILLE, FL | THEATER |
| | 1/18/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 1/18/2023 | BLUECROSSARENA_ROCHESTER_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | BLUE CROSS ARENA | ROCHESTER | NY | ROCHESTER, NY | ARENA |
| | 1/18/2023 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER |
| | 1/18/2023 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| SHELLY BERG | 1/18/2023 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 1/18/2023 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 1/18/2023 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/18/2023 | KANSASCITYMUSICHALL_KANSASCITY_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KANSAS CITY MUSIC HALL | KANSAS CITY | MO | KANSAS CITY, MO-KS | THEATER |
| TAYLOR TOMLINSON | 1/18/2023 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| | 1/18/2023 | MIZZOUARENA_COLUMBIA_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MIZZOU ARENA | COLUMBIA | MO | COLUMBIA, MO | ARENA |
| | 1/18/2023 | HARVEYSCABARETATHARVEYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARVEYS CABARET AT HARVEYS LAKE TAHOE | STATELINE | NV | GARDNERVILLE RANCHOS, NV-CA | |
| | 1/18/2023 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTENNIAL HALL | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| ANTHRAX | 1/18/2023 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| SOUL OF MOTOWN | 1/18/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 1/18/2023 | HULMANCENTER_TERREHAUTE_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HULMAN CENTER | TERRE HAUTE | IN | TERRE HAUTE, IN | |
| | 1/18/2023 | FEDEXFORUM_MEMPHIS_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FEDEXFORUM | MEMPHIS | TN | MEMPHIS, TN-MS-AR | ARENA |
| | 1/18/2023 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KIA CENTER | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA |
| | 1/18/2023 | NATIONALTHEATREDC_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NATIONAL THEATRE DC | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| REO SPEEDWAGON | 1/18/2023 | SANJOSECIVIC_SANJOSE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SAN JOSE CIVIC | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | THEATER |
| | 1/18/2023 | SUMMITSHOWROOM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUMMIT SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| LOUIS C.K. | 1/18/2023 | SAENGERTHEATREMOBILE_MOBILE_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAENGER THEATRE MOBILE | MOBILE | AL | MOBILE, AL | THEATER |
| | 1/18/2023 | CAREFIRSTARENA_WASHINGTON_DC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAREFIRST ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA |
| | 1/18/2023 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PAYCOM CENTER | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | ARENA |
| | 1/18/2023 | VINYL_ATLANTA_GA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VINYL | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | |
| | 1/18/2023 | SAROYANTHEATRE_FRESNO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAROYAN THEATRE | FRESNO | CA | FRESNO, CA | THEATER |
| | 1/18/2023 | STEVENTANGERCENTERFORTHEPERFORMINGARTS_GREENSBORO_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STEVEN TANGER CENTER FOR THE PERFORMING ARTS | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | THEATER |
| | 1/18/2023 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |
| | 1/18/2023 | MONTGOMERYPERFORMINGARTSCENTRE_MONTGOMERY_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MONTGOMERY PERFORMING ARTS CENTRE | MONTGOMERY | AL | MONTGOMERY, AL | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/18/2023 | HILTONCOLISEUM_AMES_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/18/2023 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/18/2023 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/18/2023 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/18/2023 | BMOCENTER_ROCKFORD_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | 1/18/2023 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/18/2023 | KFCYUMCENTER_LOUISVILLE_KY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 1/18/2023 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/18/2023 | MOHEGANARENAATCASEYPLAZA_WILKESBARRE_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| | 1/18/2023 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/18/2023 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/18/2023 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/18/2023 | SAVEMARTCENTER_FRESNO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 1/18/2023 | NOVANTHEALTHFIELDHOUSE_GREENSBORO_NC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/18/2023 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 1/18/2023 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/18/2023 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/18/2023 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 1/18/2023 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 1/18/2023 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MAGIC CITY HIPPIES | 1/18/2023 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/18/2023 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/20/2023 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND |
| | 1/20/2023 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA LAS VEGAS |
| | 1/20/2023 | MAJESTICTHEATRE_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE |
| | 1/20/2023 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOBBY CENTER FOR THE PERF[illegible] |
| | 1/20/2023 | SANTAANITAPARK_ARCADIA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SANTA ANITA PARK |
| | 1/20/2023 | BALLARENA_DENVER_CO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BALL ARENA |
| JERRY SEINFELD | 1/20/2023 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BEACON THEATRE |
| JACK INGRAM | 1/20/2023 | TANNAHILLSTAVERNMUSICHALL_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TANNAHILL'S TAVERN & MUSI[illegible] |
| | 1/20/2023 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VAN ANDEL ARENA |
| | 1/20/2023 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM |
| | 1/20/2023 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOWERY BALLROOM |
| | 1/20/2023 | BETTYENGELSTADSIOUXCENTER_GRANDFORKS_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BETTY ENGELSTAD SIOUX CENT[illegible] |
| | 1/20/2023 | FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FM KIRBY CENTER FOR THE PE[illegible] |
| P1HARMONY | 1/20/2023 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOLLYWOOD PALLADIUM |
| | 1/20/2023 | CAPITALONEHALL_TYSONS_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CAPITAL ONE HALL |
| ORGONE | 1/20/2023 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM |
| | 1/20/2023 | THEBLUENOTE_COLUMBIA_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BLUE NOTE |
| UNWRITTEN LAW | 1/20/2023 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY NORTH PA[illegible] |
| | 1/20/2023 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS [illegible] |
| | 1/20/2023 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS [illegible] |
| DEMETRI MARTIN | 1/20/2023 | CHARLINEMCCOMBSEMPIRETHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLINE MCCOMBS EMPIRE [illegible] |

| tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/20/2023 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/20/2023 | COLUMBUSCIVICCENTER_COLUMBUS_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 1/20/2023 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/20/2023 | TACOMADOME_TACOMA_WA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/20/2023 | ARVESTCONVENTIONCENTER_TULSA_OK | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/20/2023 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/20/2023 | HALLDESLUMIRES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/20/2023 | JIMMYKIMMELSCOMEDYCLUBATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/20/2023 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 1/20/2023 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/20/2023 | GARCIASATTHECAPITOLTHEATRE_PORTCHESTER_NY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KILO ALI | 1/20/2023 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/20/2023 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/20/2023 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/20/2023 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 1/20/2023 | VIBRANTARENAATTHEMARK_MOLINE_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/20/2023 | THEFILLMORENEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/20/2023 | RENOEVENTSCENTER_RENO_NV | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 1/20/2023 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 1/20/2023 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/20/2023 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/20/2023 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/21/2023 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | H-E-B CENTER AT CEDAR PARK | CEDAR PARK | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | ARENA |
| LONESTAR | 1/21/2023 | EXHIBITIONHALL_FRENCHLICK_IN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXHIBITION HALL | FRENCH LICK | IN | | MISC |
| | 1/21/2023 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 1/21/2023 | THEFACTORYSTPETE_STPETERSBURG_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FACTORY ST PETE | ST PETERSBURG | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | CLUB |
| | 1/21/2023 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES MYRTLE BEACH | NORTH MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | CLUB |
| | 1/21/2023 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAGIC MIKE THEATER AT SAHARA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/21/2023 | GARCIASATTHECAPITOLTHEATRE_PORTCHESTER_NY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GARCIA'S AT THE CAPITOL THEATRE | PORT CHESTER | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| ERIC RACHMANY | 1/21/2023 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| SHOVE | 1/21/2023 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER |
| SUBTRONICS | 1/21/2023 | SANJOSECIVIC_SANJOSE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SAN JOSE CIVIC | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | THEATER |
| MAGIC CITY HIPPIES | 1/21/2023 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| | 1/21/2023 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ENTERPRISE CENTER | ST LOUIS | MO | ST. LOUIS, MO-IL | ARENA |
| GREENSKY BLUEGRASS | 1/21/2023 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 1/21/2023 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DEVOS PERFORMANCE HALL | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | THEATER |
| | 1/21/2023 | EDROBSONARENA_COLORADOSPRINGS_CO | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ED ROBSON ARENA | COLORADO SPRINGS | CO | COLORADO SPRINGS, CO | |
| | 1/21/2023 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MOHEGAN SUN ARENA | UNCASVILLE | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | ARENA |
| | 1/21/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 1/21/2023 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SCHOTTENSTEIN CENTER | COLUMBUS | OH | COLUMBUS, OH | ARENA |
| | 1/21/2023 | SILVERLEGACYRESORTCASINO_RENO_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SILVER LEGACY RESORT CASINO | RENO | NV | RENO, NV | MISC |
| | 1/21/2023 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB |
| KEVIN JAMES | 1/21/2023 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT | HUNTINGTON | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 1/21/2023 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/21/2023 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 1/21/2023 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOGART'S | CINCINNATI | OH | CINCINNATI, OH-KY-IN | CLUB |
| | 1/21/2023 | WATSCOCENTER_CORALGABLES_FL | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | WATSCO CENTER | CORAL GABLES | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | ARENA |

[redacted]

| total_fees_ticketer | comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | [redacted] | | | | | | | AUSTIN SPURS | AUSTIN SPURS VS. ONTARIO CLIPPERS | 4179442913890615339 | 0 | 0 | AUSTIN-ROUND ROCK-SAN MARCOS, TX | 31 | -98 |
| [redacted] | [redacted] | 0 | 0 | COUNTRY | COUNTRY \| ELECTRONIC | 0 | 2621603 | LONESTAR | LONESTAR | 360390705711054150 | 0 | 0 | | | |
| [redacted] | [redacted] | | | | | | | NOT ANOTHER D+D PODCAST | NOT ANOTHER D+D PODCAST | 72160192343598526 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| [redacted] | [redacted] | | | | | | | SPEAK EASY | DESTINATION OKEECHOBEE - PERFORM IN PARADISE | 936851617648845918 | 0 | 0 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | |
| [redacted] | [redacted] | | | | | | | HOB MURDER MYSTERY DINNER | MURDER MYSTERY DINNER THEATRE | 3242694569795018465 | 0 | 0 | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | |
| [redacted] | [redacted] | | | | | | | MAGIC MIKE LIVE (LAS VEGAS) | MAGIC MIKE LIVE (LAS VEGAS) | 1657426749377568285 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| [redacted] | [redacted] | | | | | | | DEATH KINGS | BASIC STASIK PRESENTS UMPHREY'S MCGEE AFTER PARTY: DEATH KINGS | 2089773060608635097 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| [redacted] | [redacted] | 0 | 0 | ROCK | ROCK \| REGGAE | 0 | 55893 | ERIC RACHMANY | ERIC RACHMANY ACOUSTIC TOUR | 72159963277329114 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| [redacted] | [redacted] | 0 | 0 | ELECTRONIC | ELECTRONIC | 0 | 490 | NONE | SHOVE IT NU METAL NIGHT WITH DJ BILLY D - 18+ | 2161830689412559100 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | | |
| [redacted] | [redacted] | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| ELECTRONIC | 0 | 1512806 | SUBTRONICS | SUBTRONICS: ANTIFRACTAL TOUR 2023 | 2017715123141429785 | 0 | 0 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | |
| [redacted] | [redacted] | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| ROCK \| ALTERNATIVE | 0 | 1353478 | MAGIC CITY HIPPIES | MAGIC CITY HIPPIES WINTER TOUR 2023 | 144217678687797975 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| [redacted] | [redacted] | | | | | | | ST. LOUIS BLUES | ST. LOUIS BLUES VS. CHICAGO BLACKHAWKS | 432447800972644156 | 0 | 0 | ST. LOUIS, MO-IL | 39 | -90 |
| [redacted] | [redacted] | 0 | 0 | POP | POP \| COUNTRY \| ROCK \| AMERICAN \| INSTRUMENTAL \| BLUES | 0 | 333578 | GREENSKY BLUEGRASS | GREENSKY BLUEGRASS | 144217807285087986 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| [redacted] | [redacted] | | | | | | | GRAND RAPIDS SYMPHONY | POPS KNOCKOUTS WITH CAROLINE CAMPBELL | 576562370516374019 | 0 | | GRAND RAPIDS-WYOMING-KENTWOOD, MI | | |
| [redacted] | [redacted] | | | | | | | COLORADO COLLEGE TIGERS MENS HOCKEY | COLORADO COLLEGE TIGERS MENS HOCKEY VS. WESTERN MICHIGAN UNIVERSITY HOCKEY | 2161830281437659333 | 0 | 0 | COLORADO SPRINGS, CO | | |
| [redacted] | [redacted] | | | | | | | CES BOXING | CES BOXING PRESENTS WINTER BRAWL | 2089773090369843213 | 0 | 0 | NORWICH-NEW LONDON-WILLIMANTIC, CT | 41 | -72 |
| [redacted] | [redacted] | | | | | | | JEN KRAMER | JEN KRAMER | 1657427404859117663 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| [redacted] | [redacted] | | | | | | | OHIO STATE BUCKEYES MEN'S BASKETBALL | OHIO STATE BUCKEYES MEN'S BASKETBALL VS. IOWA HAWKEYES MEN'S BASKETBALL | 360390528552414622 | 0 | 0 | COLUMBUS, OH | 40 | -83 |
| [redacted] | [redacted] | | | | | | | TIM DILLON | TIM DILLON: A REAL HERO | 4107384289343909129 | 0 | 0 | RENO, NV | | |
| [redacted] | [redacted] | | | | | | | BIKINI BOTTOM RAVE | BIKINI BOTTOM RAVE - A SPONGEBOB THEMED RAVE | 1945657775789097677 | 0 | 0 | NEW ORLEANS-METAIRIE, LA | | |
| [redacted] | [redacted] | 0 | 0 | ASIAN | ASIAN | 0 | 38174 | KEVIN JAMES | KEVIN JAMES | 102610564367036 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| [redacted] | [redacted] | | | | | | | JABBAWOCKEEZ | JABBAWOCKEEZ | 3314751870895000611 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| [redacted] | [redacted] | | | | | | | HAMILTON (NY) | HAMILTON (NY) | 216275015162998906 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| [redacted] | [redacted] | | | | | | | CASH UNCHAINED: THE ULTIMATE JOHNNY CASH EXPERIENCE | CASH UNCHAINED - THE ULTIMATE JOHNNY CASH EXPERIENCE | 1585369722429137802 | 0 | 0 | CINCINNATI, OH-KY-IN | | |
| [redacted] | [redacted] | | | | | | | JURASSIC WORLD LIVE TOUR | JURASSIC WORLD LIVE TOUR | 936851155227791454 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/22/2023 | MODACENTER_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 |
| JAMES GREGORY | 1/22/2023 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 |
| | 1/22/2023 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| WIDESPREAD PANIC | 1/22/2023 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 |
| | 1/22/2023 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | JIMMYKIMMELSCOMEDYCLUBATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | KFCYUMCENTER_LOUISVILLE_KY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 |
| N.FLYING | 1/22/2023 | PASADENACIVICAUDITORIUM_PASADENA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | GOODYEARTHEATER_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | RAISINGCANESRIVERCENTERTHEATRE_BATONROUGE_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | NATIONALTHEATREDC_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | FOXFINEARTSRECITALHALL_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 |
| | 1/22/2023 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | BLAISDELLCONCERTHALL_HONOLULU_HI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| GLENN JONES | 1/22/2023 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | LEVISSTADIUM_SANTACLARA_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | NUTTERCENTER_DAYTON_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 |
| | 1/22/2023 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | LEGACYARENA_BIRMINGHAM_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 |
| | 1/22/2023 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| P1HARMONY | 1/22/2023 | PARAMOUNTTHEATREOAKLAND_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | NORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | CHESTERFRITZAUDITORIUM_GRANDFORKS_ND | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | HIGHMARKSTADIUM_ORCHARDPARK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| JOE GATTO | 1/22/2023 | ABRAHAMCHAVEZTHEATRE_ELPASO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 |
| | 1/22/2023 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | NORTHCHARLESTONCOLISEUM_NORTHCHARLESTON_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 |
| | 1/22/2023 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| FREE THE WITNESS | 1/22/2023 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | NORTHTHEATREATNORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | BOKCENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 |
| DAVE CHAPPELLE | 1/22/2023 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 |
| | 1/22/2023 | PORTLANDEXPO_PORTLAND_ME | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| THEE SACRED SOULS | 1/22/2023 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 |
| | 1/22/2023 | CFSBCENTER_MURRAY_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | DOWEVENTCENTER_SAGINAW_MI | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 |
| | 1/22/2023 | MGMNORTHFIELDPARK_NORTHFIELD_OH | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | COLONIALLIFEARENA_COLUMBIA_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 |
| | 1/22/2023 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | BRYCEJORDANCENTER_STATECOLLEGE_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 |
| | 1/22/2023 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 |
| | 1/22/2023 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | REITZARENA_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| SAM MORRIL | 1/22/2023 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | MACONCOLISEUM_MACON_GA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| OXYMORRONS | 1/22/2023 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | MVPARENA_ALBANY_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 |
| | 1/22/2023 | SANTAANITAPARK_ARCADIA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| BOBBY RUSH | 1/22/2023 | RITZTHEATRE_JACKSONVILLE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| DESTROY LONELY | 1/22/2023 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | THEORPHEUMTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | SANJOSECIVIC_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | SNHUARENA_MANCHESTER_NH | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 |
| | 1/22/2023 | ALAMODOME_SANANTONIO_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | MULLETTARENA_TEMPE_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | TACOMADOME_TACOMA_WA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 |
| | 1/22/2023 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| LOUIS C.K. | 1/22/2023 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 |
| | 1/22/2023 | COVELLICENTRE_YOUNGSTOWN_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 |
| | 1/22/2023 | EXACTECHARENA_GAINESVILLE_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 |
| WE CAME AS ROMANS | 1/22/2023 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | THEDOMEATAMERICASCENTER_STLOUIS_MO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| DRY CLEANING | 1/22/2023 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| SIMON & GARFUNKEL | 1/22/2023 | TERRACETHEATER_LONGBEACH_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| DRU HILL | 1/22/2023 | SOUNDBOARDTHEATER_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | JIMWHELANBOARDWALKHALL_ATLANTICCITY_NJ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 |
| JIM GAFFIGAN | 1/22/2023 | THELYRICBALTIMORE_BALTIMORE_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | CHANDLERCENTERFORTHEARTS_CHANDLER_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | WATSCOCENTER_CORALGABLES_FL | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 |
| | 1/22/2023 | CHIHEALTHCENTEROMAHA_OMAHA_NE | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 |
| | 1/22/2023 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | TRUISTARENA_HIGHLANDHEIGHTS_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | CHARLESESMITHCENTER_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | TOMBENSONHALLOFFAMESTADIUM_CANTON_OH | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 |
| | 1/22/2023 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | CHASECENTER_SANFRANCISCO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 |
| | 1/22/2023 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 |
| | 1/22/2023 | THESTUDIOATMIZNERPARK_BOCARATON_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 |
| | 1/22/2023 | CORTEVACOLISEUM_INDIANAPOLIS_IN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |
| | 1/22/2023 | UNIVERSITYOFDAYTONARENA_DAYTON_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/22/2023 | BANKOFSPRINGFIELDCENTER_SPRINGFIELD_IL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/22/2023 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/22/2023 | HALLDESLUMIRES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/22/2023 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SOUL OF MOTOWN | 1/22/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/22/2023 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/22/2023 | YUENGLINGCENTER_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| DANIEL SEAVEY | 1/22/2023 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MIKE MARSHALL | 1/23/2023 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/23/2023 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/23/2023 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/23/2023 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/23/2023 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/23/2023 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| LINDSAY BEAVER | 1/23/2023 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/23/2023 | WAYNESTATEFIELDHOUSE_DETROIT_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/23/2023 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/23/2023 | CANTONMEMORIALCIVICCENTER_CANTON_OH | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/23/2023 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/23/2023 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/23/2023 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/23/2023 | ROOFATTHECASECENTER_BOSTON_MA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/23/2023 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/23/2023 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/23/2023 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/23/2023 | UNITEDAIRLINESFIELDATTHELOSANGELESMEMORIALCOLISEUM_LOSANGELES_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/23/2023 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/25/2023 | HALLDESLUMIRES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/25/2023 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 |
| | 1/25/2023 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| MAC SATURN | 1/25/2023 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| SANTANA | 1/25/2023 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/25/2023 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/25/2023 | HARVEYSCABARETATHARVEYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/25/2023 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 1 | 0 | 0 |
| SWARM | 1/25/2023 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/25/2023 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/25/2023 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| SHAWN COLVIN | 1/25/2023 | PALACEOFFINEARTS_SANFRANCISCO_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/25/2023 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/25/2023 | MARKCSMITHCONCERTHALL_HUNTSVILLE_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/25/2023 | MODACENTER_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 |
| | 1/25/2023 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/25/2023 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/25/2023 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 |
| | 1/25/2023 | STEVENTANGERCENTERFORTHEPERFORMINGARTS_GREENSBORO_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/25/2023 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/25/2023 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/25/2023 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/25/2023 | CHMAYOPRESENTATIONHALL_ROCHESTER_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/25/2023 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/26/2023 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV |
| CASS MCCOMBS | 1/26/2023 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOWERY BALLROOM | NEW YORK | NY |
| | 1/26/2023 | BJCCCONCERTHALL_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BJCC CONCERT HALL | BIRMINGHAM | AL |
| | 1/26/2023 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON | DC |
| THE 502S | 1/26/2023 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANTONE'S NIGHTCLUB | AUSTIN | TX |
| | 1/26/2023 | HALLDESLUMIRES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HALL DES LUMIÃ¨RES | NEW YORK | NY |
| | 1/26/2023 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV |
| | 1/26/2023 | DACOTAHBANKCENTER_BROOKINGS_SD | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DACOTAH BANK CENTER | BROOKINGS | SD |
| OTTMAR LIEBERT | 1/26/2023 | ABDONEWRIVERROOM_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ABDO NEW RIVER ROOM | FORT LAUDERDALE | FL |
| | 1/26/2023 | HARVEYSCABARETATHARVEYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARVEYS CABARET AT HARVEYS LAKE TAHOE | STATELINE | NV |
| | 1/26/2023 | EGANCIVICANDCONVENTIONCENTER_ANCHORAGE_AK | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EGAN CIVIC AND CONVENTION CENTER | ANCHORAGE | AK |
| | 1/26/2023 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE | SAN JOSE | CA |
| | 1/26/2023 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SAN DIEGO CIVIC THEATRE | SAN DIEGO | CA |
| | 1/26/2023 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY |
| | 1/26/2023 | TUSCANYATMOHEGANSUN_UNCASVILLE_CT | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TUSCANY AT MOHEGAN SUN | UNCASVILLE | CT |
| CHRIS PORTER | 1/26/2023 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA |
| | 1/26/2023 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV |
| LARRY CARLTON | 1/26/2023 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VOGEL | RED BANK | NJ |
| | 1/26/2023 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV |
| | 1/26/2023 | CRYSTALBALLROOMATSOMERVILLETHEATRE_SOMERVILLE_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CRYSTAL BALLROOM AT SOMERVILLE THEATRE | SOMERVILLE | MA |
| ARI LENNOX | 1/26/2023 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV |
| | 1/26/2023 | SELLANDARENA_FRESNO_CA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | SELLAND ARENA | FRESNO | CA |
| | 1/26/2023 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | SOFI STADIUM | INGLEWOOD | CA |
| | 1/26/2023 | THEECHOLOUNGEMUSICHALL_DALLAS_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO LOUNGE & MUSIC HALL | DALLAS | TX |
| | 1/26/2023 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/27/2023 | NOVELLEATMOHEGANSUN_UNCASVILLE_CT | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NOVELLE AT MOHEGAN SUN | UNCASVILLE | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | MISC | |
| | 1/27/2023 | JACKSONVILLECENTERFORTHEPERFORMINGARTST ERRYTHEATER_JACKSONVILLE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSONVILLE CENTER FOR THE PERFORMING ARTS TERRY THEATER | JACKSONVILLE | FL | JACKSONVILLE, FL | THEATER | |
| | 1/27/2023 | BLAISDELLCONCERTHALL_HONOLULU_HI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLAISDELL CONCERT HALL | HONOLULU | HI | URBAN HONOLULU, HI | THEATER | |
| | 1/27/2023 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | |
| | 1/27/2023 | THESANTANDERARENA_READING_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | THE SANTANDER ARENA | READING | PA | READING, PA | ARENA | |
| | 1/27/2023 | ROXIANTHEATRE_MCKEESROCKS_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROXIAN THEATRE | MCKEES ROCKS | PA | | THEATER | |
| | 1/27/2023 | PELHAMCIVICCOMPLEX_PELHAM_AL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PELHAM CIVIC COMPLEX | PELHAM | AL | BIRMINGHAM, AL | | |
| ALTER BRIDGE | 1/27/2023 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | THEATER | |
| | 1/27/2023 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TUCSON ARENA | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | |
| RICKEY SMILEY | 1/27/2023 | JULIEROGERSTHEATER_BEAUMONT_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JULIE ROGERS THEATER | BEAUMONT | TX | BEAUMONT-PORT ARTHUR, TX | THEATER | |
| | 1/27/2023 | AVENTURAARTSCULTURALCENTER_AVENTURA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AVENTURA ARTS & CULTURAL CENTER | AVENTURA | FL | | | |
| | 1/27/2023 | MULLETTARENA_TEMPE_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MULLETT ARENA | TEMPE | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | COLLEGE |
| | 1/27/2023 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | MLB/MLS |
| | 1/27/2023 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 1/27/2023 | BLUEOCEANMUSICHALL_SALISBURY_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUE OCEAN MUSIC HALL | SALISBURY | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| BANDA EL RECODO | 1/27/2023 | THEEVENTATGRATONRESORTCASINO_ROHNERTPARK_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE EVENT AT GRATON RESORT & CASINO | ROHNERT PARK | CA | SANTA ROSA-PETALUMA, CA | THEATER | |
| | 1/27/2023 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KASEYA CENTER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | ARENA | NBA |
| | 1/27/2023 | PARKCITYARENA_PARKCITY_KS | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | PARK CITY ARENA | PARK CITY | KS | | ARENA | OTHER |
| MORAT | 1/27/2023 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB | |
| | 1/27/2023 | ALLIANTENERGYPOWERHOUSE_CEDARRAPIDS_IA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | ALLIANT ENERGY POWERHOUSE | CEDAR RAPIDS | IA | CEDAR RAPIDS, IA | ARENA | OTHER |
| | 1/27/2023 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB | |
| | 1/27/2023 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | |
| | 1/27/2023 | AGGANISARENA_BOSTON_MA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | AGGANIS ARENA | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA | COLLEGE |
| | 1/27/2023 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARKER PLAYHOUSE | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | |
| | 1/27/2023 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 1/27/2023 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 1/27/2023 | MICHAELJACKSONONETHEATREATMANDALAYBAY RESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STYX | 1/28/2023 | THEVENETIANTHEATRE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/28/2023 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/28/2023 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/28/2023 | ALAMODOME_SANANTONIO_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 1/28/2023 | BAXTERARENA_OMAHA_NE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/28/2023 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| EXCISION | 1/28/2023 | THEARMORY_MINNEAPOLIS_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| MASE | 1/28/2023 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRIS LORENZO | 1/28/2023 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/28/2023 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/28/2023 | ADVENTISTHEALTHARENA_STOCKTON_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | 1/28/2023 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/28/2023 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/28/2023 | NORTHTHEATREATNORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE JUDDS | 1/28/2023 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 1/28/2023 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| RODNEY CARRINGTON | 1/28/2023 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/28/2023 | BJCCCONCERTHALL_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/28/2023 | TOYOTACENTERKENNEWICK_KENNEWICK_WA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/28/2023 | WESTPLAINSCIVICCENTER_WESTPLAINS_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/28/2023 | PEPPERMINTCLUB_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BUSH | 1/28/2023 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| UMPHREY'S MCGEE | 1/28/2023 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE VENETIAN THEATRE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1800 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TD GARDEN | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA | NBA/NHL | 19600 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ALAMODOME | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | STADIUM | | 73086 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BAXTER ARENA | OMAHA | NE | OMAHA, NE-IA | ARENA | COLLEGE | 7898 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 9:30 CLUB | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 1200 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE ARMORY | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA | | 8400 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED |
| APOLLO THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1538 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BIG NIGHT LIVE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 2000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ALLEN COUNTY WAR MEMORIAL COLISEUM | FORT WAYNE | IN | FORT WAYNE, IN | ARENA | MINOR | 13000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ADVENTIST HEALTH ARENA | STOCKTON | CA | STOCKTON-LODI, CA | ARENA | MINOR | 12000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

[redacted]

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | ROCK | ROCK \| FOLK & TRADITIONAL | 0 | 3219540 | STYX | STYX | 1657427123829957561 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | STAGE DOOR TOUR | RADIO CITY MUSIC HALL TOUR EXPERIENCE | 4323558137512858434 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | BOSTON CELTICS | BOSTON CELTICS VS. LOS ANGELES LAKERS | 72159920192233137 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | 42 | -71 |
| | | | | | | WWE ROYAL RUMBLE | WWE ROYAL RUMBLE | 4179442875660844829 | 0 | 0 | SAN ANTONIO-NEW BRAUNFELS, TX | | |
| | | | | | | UNIVERSITY OF NEBRASKA-OMAHA WOMEN'S BASKETBALL | UNIVERSITY OF NEBRASKA-OMAHA WOMEN'S BASKETBALL VS. ORAL ROBERTS GOLDEN EAGLES WOMENS | 432448110207053182 | 0 | 0 | OMAHA, NE-IA | | |
| | | | | | | WHITE FORD BRONCO | WHITE FORD BRONCO: DC'S ALL '90S BAND | 1513312333525232460 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| ELECTRONIC | 0 | 1590690 | EXCISION | 2 DAY PASS - EXCISION, VIRTUAL RIOT, WOOLI, FUNTCASE, DION TIMMER | 432448200912165125 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | 45 | -93 |
| 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| HIP-HOP & RAP | 0 | 2059547 | MASE | MA$E, CAM'RON & JADAKISS LIVE AT THE APOLLO | 102892370989415 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 0 | 0 | ELECTRONIC | ELECTRONIC | 0 | 3594369 | CHRIS LORENZO | CHRIS LORENZO - PLACES & FACES TOUR ( 21+ ) W/ SPECIAL GUEST LUCATI | 72160101185436344 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | | | | | | MIZPAH SHRINE CIRCUS | MIZPAH SHRINE CIRCUS | 36039065335321304 7 | 0 | 0 | FORT WAYNE, IN | 41 | -85 |
| | | | | | | STOCKTON KINGS | STOCKTON KINGS VS. MEMPHIS HUSTLE | 2017715084109822397 | 0 | 0 | STOCKTON-LODI, CA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/28/2023 | LYNNMEMORIALAUDITORIUM_LYNN_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/28/2023 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/28/2023 | MERCURYLOUNGE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/28/2023 | CHAIFETZARENA_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/28/2023 | THEMARYLANDTHEATRE_HAGERSTOWN_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/28/2023 | EARTHEXPOCONVENTIONCENTER_UNCASVILLE_CT | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/28/2023 | ARENATHEATRE_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/28/2023 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/28/2023 | OHIOTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/28/2023 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/28/2023 | PALACETHEATREALBANY_ALBANY_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/28/2023 | UBSARENA_ELMONT_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/28/2023 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/28/2023 | MVPARENA_ALBANY_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/28/2023 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/28/2023 | NORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/28/2023 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/28/2023 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/28/2023 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 1/28/2023 | OSHKOSHARENA_OSHKOSH_WI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/28/2023 | HERITAGEBANKCENTER_CINCINNATI_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| HIDDEN IN PLAIN VIEW | 1/28/2023 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/28/2023 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/28/2023 | NRGSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 1/28/2023 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/28/2023 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| [illegible] | | | | | | | | | | | | | | | | | |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/29/2023 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | SOFI STADIUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM |
| | 1/29/2023 | RAINMAKEREXPOCENTERATFOXWOODS_LEDYARD_CT | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RAINMAKER EXPO CENTER AT FOXWOODS | LEDYARD | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | |
| | 1/29/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 1/29/2023 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 1/29/2023 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA |
| | 1/29/2023 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK THEATRE | AUBURN HILLS | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| SLAUGHTER BEACH, DOG | 1/29/2023 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 9:30 CLUB | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 1/29/2023 | OHIOTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OHIO THEATRE | COLUMBUS | OH | COLUMBUS, OH | THEATER |
| | 1/29/2023 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 1/29/2023 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SPECTRUM CENTER | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | ARENA |
| | 1/29/2023 | GATEWAYCENTERARENA_COLLEGEPARK_GA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GATEWAY CENTER ARENA | COLLEGE PARK | GA | | ARENA |
| | 1/29/2023 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 1/29/2023 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LENOVO CENTER | RALEIGH | NC | RALEIGH-CARY, NC | ARENA |
| | 1/29/2023 | COMERICACENTER_FRISCO_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COMERICA CENTER | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| | 1/29/2023 | CROSSINSURANCEARENA_PORTLAND_ME | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | CROSS INSURANCE ARENA | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | ARENA |
| | 1/29/2023 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CLIMATE PLEDGE ARENA | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | ARENA |
| JO KOY | 1/29/2023 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | AMERICAN BANK CENTER | CORPUS CHRISTI | TX | CORPUS CHRISTI, TX | ARENA |
| | 1/29/2023 | CAREFIRSTARENA_WASHINGTON_DC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAREFIRST ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA |
| | 1/29/2023 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LITTLE CAESARS ARENA | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | ARENA |
| | 1/29/2023 | HILTONCOLISEUM_AMES_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HILTON COLISEUM | AMES | IA | AMES, IA | ARENA |
| | 1/29/2023 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | ALLEGIANT STADIUM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | STADIUM |
| SOUL OF MOTOWN | 1/29/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 1/29/2023 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VETERANS MEMORIAL COLISEUM | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | ARENA |
| | 1/29/2023 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 1/29/2023 | DOWEVENTCENTER_SAGINAW_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | DOW EVENT CENTER | SAGINAW | MI | SAGINAW, MI | ARENA |
| NORMAN BROWN | 1/29/2023 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 1/29/2023 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| | 1/29/2023 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/29/2023 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUMEN FIELD | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/30/2023 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| PH-1 | 1/30/2023 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/30/2023 | SONYHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/30/2023 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 1/30/2023 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/30/2023 | BROOMECOUNTYFORUMTHEATRE_BINGHAMTON_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/30/2023 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/30/2023 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/30/2023 | JMAWIRELESSDOME_SYRACUSE_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| TOKEN | 1/30/2023 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/30/2023 | FGCLARKACTIVITYCENTER_BATONROUGE_LA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/30/2023 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 1/30/2023 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 1/30/2023 | JIMMYKIMMELSCOMEDYCLUBATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GLENN MILLER ORCHESTRA | 1/30/2023 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/30/2023 | MORGANSTATEUNIVERSITY_BALTIMORE_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/30/2023 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/30/2023 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/30/2023 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/30/2023 | DICKIESARENA_FORTWORTH_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/30/2023 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/30/2023 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/30/2023 | BOKCENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/30/2023 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/30/2023 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/30/2023 | THETHEATERATMOUNTJORDAN_SANDY_UT | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JID | 1/30/2023 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/30/2023 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/30/2023 | HALLDESLUMIRES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DESTROY REBUILD UNTIL GOD SHOWS | 1/30/2023 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ALMOST MONDAY | 1/30/2023 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/30/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/30/2023 | THOMPSONBOLINGARENAATFOODCITYCENTER_KNOXVILLE_TN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/30/2023 | FREDRICKCHOBOYASSEMBLYCENTERARENA_GRAMBLING_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/30/2023 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/30/2023 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 1/30/2023 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/30/2023 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/31/2023 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/31/2023 | ADLERTHEATRE_DAVENPORT_IA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HARRY STYLES | 1/31/2023 | ACRISUREARENA_THOUSANDPALMS_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| THE TREWS | 1/31/2023 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/31/2023 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/31/2023 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/31/2023 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/31/2023 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/31/2023 | BROOMECOUNTYFORUMTHEATRE_BINGHAMTON_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JASON ISBELL AND THE 400 UNIT | 1/31/2023 | BROWNCOUNTYMUSICCENTER_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/31/2023 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/31/2023 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/31/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/31/2023 | COLONIALLIFEARENA_COLUMBIA_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| TYLER HUBBARD | 1/31/2023 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/31/2023 | DICKIESARENA_FORTWORTH_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/31/2023 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/31/2023 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/31/2023 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/31/2023 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 1/31/2023 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/31/2023 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/31/2023 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/31/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/31/2023 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/31/2023 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/31/2023 | BJCCCONCERTHALL_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/31/2023 | HARVEYSCABARETATHARVEYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/31/2023 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/31/2023 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/31/2023 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/31/2023 | SANFORDPENTAGON_SIOUXFALLS_SD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DEATH CAB FOR CUTIE | 1/31/2023 | JANNUSLIVE_STPETERSBURG_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/31/2023 | BMOCENTER_ROCKFORD_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 1/31/2023 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/31/2023 | YUENGLINGCENTER_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/31/2023 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/31/2023 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/31/2023 | UWMILWAUKEEPANTHERARENA_MILWAUKEE_WI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DESTROY LONELY | 1/31/2023 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DONNY OSMOND | 1/31/2023 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/31/2023 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/31/2023 | LAUGHFACTORYLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/31/2023 | HALLDESLUMIRES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/31/2023 | CLOWESMEMORIALHALL_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/31/2023 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/31/2023 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NEW FOUND GLORY | 1/31/2023 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/31/2023 | RITZTHEATRE_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/31/2023 | HUNTINGTONCENTER_TOLEDO_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 1/31/2023 | HARDROCKEVENTCENTER_TAMPA_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/31/2023 | RIALTOSQUARETHEATRE_JOLIET_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/31/2023 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/31/2023 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/31/2023 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| INCUBUS | 1/31/2023 | AMERICANBANKCENTERSELENAAUDITORIUM_CORPUSCHRISTI_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/31/2023 | BALLARENA_DENVER_CO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/31/2023 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| JOHN WATERS | 1/31/2023 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/31/2023 | THALIAMARAHALL_JACKSON_MS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THEE SACRED SOULS | 1/31/2023 | THEJEFFERSONTHEATER_CHARLOTTESVILLE_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SAMANTHA FISH | 1/31/2023 | DISTRICTLIVE_SAVANNAH_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PARKWAY DRIVE | 1/31/2023 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/31/2023 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/31/2023 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/31/2023 | DETROITOPERAHOUSE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ANTHRAX | 1/31/2023 | THEWELLMONTTHEATER_MONTCLAIR_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/31/2023 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALMOST MONDAY | 1/31/2023 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/31/2023 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/31/2023 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/31/2023 | UNIVERSITYATBUFFALOALUMNIARENA_BUFFALO_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/31/2023 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BUSH | 1/31/2023 | CITYNATIONALGROVEOFANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DANIEL DONATO | 1/31/2023 | DULINGHALL_JACKSON_MS | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JID | 1/31/2023 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/31/2023 | SAFECREDITUNIONPERFORMINGARTSCENTER_SACRAMENTO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/31/2023 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/31/2023 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2023 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2023 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2023 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE MOSS | 2/1/2023 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/1/2023 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BUSH | 2/1/2023 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/1/2023 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SANTANA | 2/1/2023 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/1/2023 | MIZZOUARENA_COLUMBIA_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2023 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2023 | CHARLESESMITHCENTER_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2023 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/1/2023 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CLASSIC ALBUMS LIVE | 2/1/2023 | PEABODYAUDITORIUM_DAYTONABEACH_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LUCKY CHOPS | 2/1/2023 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2023 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/1/2023 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE |
| | 2/1/2023 | HERITAGEBANKCENTER_CINCINNATI_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HERITAGE BANK CENTER |
| | 2/1/2023 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FROST BANK CENTER |
| SHLUMP | 2/1/2023 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUNDCHECK |
| | 2/1/2023 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE |
| | 2/1/2023 | TOYOTACENTERKENNEWICK_KENNEWICK_WA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | TOYOTA CENTER KENNEWICK |
| | 2/1/2023 | YUENGLINGCENTER_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | YUENGLING CENTER |
| | 2/1/2023 | OSHKOSHARENA_OSHKOSH_WI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OSHKOSH ARENA |
| | 2/1/2023 | CAREFIRSTARENA_WASHINGTON_DC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAREFIRST ARENA |
| DONNY OSMOND | 2/1/2023 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM |
| | 2/1/2023 | PANAMERICANCENTER_LASCRUCES_NM | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | PAN AMERICAN CENTER |
| | 2/1/2023 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE |
| | 2/1/2023 | FEDEXFORUM_MEMPHIS_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FEDEXFORUM |
| HARRY STYLES | 2/1/2023 | ACRISUREARENA_THOUSANDPALMS_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ACRISURE ARENA |
| | 2/1/2023 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO |
| | 2/1/2023 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE |
| BIG GIGANTIC | 2/1/2023 | THESENATE_COLUMBIA_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SENATE |
| | 2/1/2023 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM |
| JASON ISBELL AND THE 400 UNIT | 2/1/2023 | STEVENTANGERCENTERFORTHEPERFORMINGARTS_GREENSBORO_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STEVEN TANGER CENTER FOR THE PERFORMING ARTS |
| | 2/1/2023 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMES CENTER |
| | 2/1/2023 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB |
| | 2/1/2023 | PARAMOUNTTHEATRE_ANDERSON_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARAMOUNT THEATRE |
| | 2/1/2023 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE |
| | 2/1/2023 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA |
| BRYAN ADAMS | 2/1/2023 | ENCORETHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ENCORE THEATER |
| | 2/1/2023 | ROOFATTHECASECENTER_BOSTON_MA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROOF AT THE CASE CENTER |

[redacted]

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HAMILTON (NY) | HAMILTON (NY) | 216275015146090137 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | CINCINNATI CYCLONES | CINCINNATI CYCLONES V MAVERICKS \| $2 BEER | 1585369373717445029 | 0 | 0 | CINCINNATI, OH-KY-IN | 39 | -85 |
| | | | | | | SAN ANTONIO SPURS | SAN ANTONIO SPURS V. SACRAMENTO KINGS (MANU BOBBLEHEAD) | 4179442767058574591 | 0 | 0 | SAN ANTONIO-NEW BRAUNFELS, TX | 29 | -99 |
| 0 | 0 | ELECTRONIC | ELECTRONIC \| OTHERS | 0 | 69177 | SHLUMP | BASSRUSH PRESENTS: SHLUMP | 1513313021344041632 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | | | | | | DOLBY THEATRE GUIDED TOUR | DOLBY THEATRE GUIDED TOUR | 648621922605284352 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | | | | | | TRI-CITY AMERICANS | TRI-CITY AMERICANS VS. SWIFT CURRENT BRONCOS | 1080966137299084426 | 0 | 0 | KENNEWICK-RICHLAND, WA | | |
| | | | | | | SOUTH FLORIDA BULLS MEN'S BASKETBALL | SOUTH FLORIDA BULLS MEN'S BASKETBALL | 936851280181833587 | 0 | 0 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | 28 | -82 |
| | | | | | | WISCONSIN HERD | WISCONSIN HERD VS WESTCHESTER KNICKS | 504505774702417636 | 0 | 0 | OSHKOSH-NEENAH, WI | | |
| | | | | | | CAPITAL CITY GO-GO | CAPITAL CITY GO-GO | 1513311926559324583 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| 0 | 0 | POP | POP \| ROCK \| SOUNDTRACK, STAGE & SCREEN | 0 | 1957672 | DONNY OSMOND (LAS VEGAS) | DONNY | 4107385320267344125 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | NMSU AGGIES MEN'S BASKETBALL | NMSU AGGIES MEN'S BASKETBALL | 864793082812721527 | 0 | 0 | LAS CRUCES, NM | | |
| | | | | | | THE LION KING (NEW YORK, NY) | THE LION KING (NEW YORK, NY) | 216274958053152631 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | MEMPHIS GRIZZLIES | MEMPHIS GRIZZLIES | 1945657313166648296 | 0 | 0 | MEMPHIS, TN-MS-AR | 35 | -90 |
| 1 | 1 | POP | POP | 52 | 65056311 | HARRY STYLES | HARRY STYLES LOVE ON TOUR 2023 | 720679486802968174 | 0 | 0 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | 34 | -116 |
| | | | | | | NONE | KCRW & DESERT DAZE PRESENT HOOVERIII WITH LA TAKEDOWN | 648621044597949036 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | | | | | | WALNUT STREET THEATRE'S LAST OF THE RED HOT LOVERS | WALNUT STREET THEATRE'S LAST OF THE RED HOT LOVERS | 1442176096187373396 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| 0 | 0 | ALTERNATIVE | ALTERNATIVE \| HIP-HOP & RAP \| ELECTRONIC | 0 | 1446078 | BIG GIGANTIC | BIG GIGANTIC | 3242694449472367021 | 0 | 0 | COLUMBIA, SC | | |
| | | | | | | YANKEE STADIUM TOURS | CLASSIC TOUR AT YANKEE STADIUM | 2089773055495573169 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 0 | 1 | POP | POP \| ROCK \| ALTERNATIVE \| AMERICAN \| BLUES \| FOLK & TRADITIONAL | 0 | 1375931 | JASON ISBELL AND THE 400 UNIT | JASON ISBELL AND THE 400 UNIT | 3242694217542824947 | 0 | 0 | GREENSBORO-HIGH POINT, NC | | |
| | | | | | | CHURCH BASEMENT LADIES: PLOWIN' THRU | CHURCH BASEMENT LADIES: PLOWIN' THRU | 432446920258586109 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| | | | | | | MORTIFIED | SF SKETCHFEST PRESENTS: MORTIFIED | 2017713181560361136 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | | | | | | DRAGONS AND MYTHICAL BEASTS | DRAGONS AND MYTHICAL BEASTS | 360389827430528878 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| | | | | | | SIX (NEW YORK, NY) | SIX (NEW YORK, NY) | 216275262726806457 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | ONTARIO CLIPPERS | ONTARIO CLIPPERS VS. RIO GRANDE VALLEY VIPERS | 648620745429757469 | 0 | 0 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | 34 | -118 |
| 0 | 0 | POP | POP \| ROCK \| FOLK & TRADITIONAL | 0 | 16643717 | BRYAN ADAMS | BRYAN ADAMS: SO HAPPY IT HURTS TOUR | 1657427062284826604 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | BOSTON UNIVERSITY MENS BASKETBALL | BOSTON UNIVERSITY MEN'S BASKETBALL V. HOLY CROSS | 72160046024911607 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHN ANDERSON | 2/2/2023 | WILLROGERSAUDITORIUM_FORTWORTH_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/2/2023 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROB SCHNEIDER | 2/2/2023 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/2/2023 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JORDAN DAVIS | 2/2/2023 | THEUNIONEVENTCENTER_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/2/2023 | THOMPSONBOLINGARENAATFOODCITYCENTER_KNOXVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/2/2023 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 2/2/2023 | BALLARENA_DENVER_CO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| TOBYMAC | 2/2/2023 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/2/2023 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/2/2023 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/2/2023 | JUNESADOWSKIKRUSZEWSKISTUDIOTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/2/2023 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/2/2023 | OUCREDITUNIONORENA_ROCHESTER_MI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/2/2023 | MIAMIDADECOUNTYAUDITORIUM_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/2/2023 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/2/2023 | SAFECREDITUNIONPERFORMINGARTSCENTER_SACRAMENTO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/2/2023 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/2/2023 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/3/2023 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/3/2023 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/3/2023 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/3/2023 | LANDERSCENTER_SOUTHAVEN_MS | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| | 2/3/2023 | JUNESADOWSKIKRUSZEWSKISTUDIOTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARY HUDSON | 2/3/2023 | DULINGHALL_JACKSON_MS | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AMERICA | 2/3/2023 | HORSESHOECASINOTUNICA_ROBINSONVILLE_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KAI WACHI | 2/3/2023 | KNITTINGFACTORYBOISE_BOISE_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/3/2023 | UBSARENA_ELMONT_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/3/2023 | DANNYPETERSONTHEATRE_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KENNETH WHALUM | 2/3/2023 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/3/2023 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 38 SPECIAL | 2/3/2023 | HARDROCKCINCINNATIBALLROOM_CINCINNATI_OH | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PIGEONS PLAYING PING PONG | 2/3/2023 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/3/2023 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| HAIRBALL | 2/3/2023 | AMERISTARCASINOHOTELKANSASCITY_KANSASCITY_MO | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/3/2023 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| THE MATTSON 2 | 2/3/2023 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE ICEMAN SPECIAL | 2/3/2023 | JOYTHEATER_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HIGHLY SUSPECT | 2/3/2023 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/3/2023 | OSHKOSHARENA_OSHKOSH_WI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/3/2023 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/3/2023 | UWMILWAUKEEPANTHERARENA_MILWAUKEE_WI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/3/2023 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/3/2023 | NORTHTHEATREATNORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/3/2023 | JACKSONVILLECENTERFORTHEPERFORMINGARTSJACOBYSYMPHONYHALL_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/3/2023 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| NORMA JEAN | 2/3/2023 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/3/2023 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/3/2023 | NORTHCHARLESTONCOLISEUM_NORTHCHARLESTON_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/3/2023 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KEITH URBAN | 2/3/2023 | CHOCTAWGRANDTHEATER_DURANT_OK | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/4/2023 | RAPIDESPARISHCOLISEUM_ALEXANDRIA_LA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | RAPIDES PARISH COLISEUM | ALEXANDRIA | LA | ALEXANDRIA, LA | ARENA |
| | 2/4/2023 | ALBUQUERQUECONVENTIONCENTER_ALBUQUERQUE_NM | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALBUQUERQUE CONVENTION CENTER | ALBUQUERQUE | NM | ALBUQUERQUE, NM | CONFERENCE CEN |
| CHRIS ROCK | 2/4/2023 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHRYSLER HALL | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | THEATER |
| | 2/4/2023 | COLUMBUSCIVICCENTER_COLUMBUS_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | COLUMBUS CIVIC CENTER | COLUMBUS | GA | COLUMBUS, GA-AL | ARENA |
| | 2/4/2023 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL STADIUM | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | STADIUM |
| | 2/4/2023 | CORTEVACOLISEUM_INDIANAPOLIS_IN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | CORTEVA COLISEUM | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | ARENA |
| | 2/4/2023 | CREDITUNION1ARENA_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | CREDIT UNION 1 ARENA | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA |
| | 2/4/2023 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 2/4/2023 | UNIVERSOULCIRCUSMEMPHISLIBERTYPARKFORMERLYLIBERTYBOWL_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSOUL CIRCUS-MEMPHIS-LIBERTY PARK (FORMERLY LIBERTY BOWL) | MEMPHIS | TN | MEMPHIS, TN-MS-AR | |
| | 2/4/2023 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AZTEC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER |
| | 2/4/2023 | THECORBINARENA_CORBIN_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | THE CORBIN ARENA | CORBIN | KY | CORBIN, KY | ARENA |
| STONEMAN | 2/4/2023 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| | 2/4/2023 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE DEPOT | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB |
| | 2/4/2023 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | CABLE DAHMER ARENA | INDEPENDENCE | MO | KANSAS CITY, MO-KS | ARENA |
| | 2/4/2023 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 2/4/2023 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK THEATRE | AUBURN HILLS | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 2/4/2023 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND | CLEVELAND | OH | CLEVELAND, OH | CLUB |
| | 2/4/2023 | JMAWIRELESSDOME_SYRACUSE_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | JMA WIRELESS DOME | SYRACUSE | NY | SYRACUSE, NY | STADIUM |
| | 2/4/2023 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BIJOU THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER |
| | 2/4/2023 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | KNOXVILLE CIVIC AUDITORIUM AND COLISEUM | KNOXVILLE | TN | KNOXVILLE, TN | ARENA |
| JAUZ | 2/4/2023 | ECHOSTAGE_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ECHOSTAGE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 2/4/2023 | BALLARENA_DENVER_CO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BALL ARENA | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | ARENA |
| | 2/4/2023 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DUKE ENERGY CENTER FOR THE ARTS - MAHAFFEY THEATER | ST PETERSBURG | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/4/2023 | CENTRALBANKCENTER_LEXINGTON_KY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/4/2023 | TBAALROOMT314_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/4/2023 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/4/2023 | GREENSBOROAQUATICCENTER_GREENSBORO_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| JOHN MULANEY | 2/4/2023 | NEALSBLAISDELLARENA_HONOLULU_HI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 0 |
| | 2/4/2023 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/4/2023 | NRGARENA_HOUSTON_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 0 |
| | 2/4/2023 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 |
| KOOL & THE GANG | 2/4/2023 | THEMOODYTHEATER_AUSTIN_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| INCUBUS | 2/4/2023 | THEFILLMORENEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/4/2023 | ENMARKETARENA_SAVANNAH_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 0 |
| THEO VON | 2/4/2023 | RAISINGCANESRIVERCENTERTHEATRE_BATONROUGE_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/4/2023 | TERRACETHEATER_LONGBEACH_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/4/2023 | NORTHTHEATREATNORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/4/2023 | TECHCUARENA_SANJOSE_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/4/2023 | SHOWPLACEARENA_UPPERMARLBORO_MD | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| SUN ROOM | 2/4/2023 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/4/2023 | THESTANLEYTHEATRE_UTICA_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| TRAUMA ILLINOIS | 2/4/2023 | MADISONTHEATER_COVINGTON_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/4/2023 | MCALLENCONVENTIONCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/4/2023 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| BRYAN ADAMS | 2/4/2023 | ENCORETHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/4/2023 | CAMPINGWORLDSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/4/2023 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/4/2023 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 1 | 0 |
| | 2/4/2023 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/4/2023 | SANFORDCENTER_BEMIDJI_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/4/2023 | MARTIREFAMILYARENA_FAIRFIELD_CT | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/4/2023 | THETHEATERATMOUNTJORDAN_SANDY_UT | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/4/2023 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 |
| | 2/4/2023 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/4/2023 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/4/2023 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/4/2023 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/4/2023 | PHOENIXCONVENTIONCENTER_PHOENIX_AZ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/4/2023 | NORTHCHARLESTONCOLISEUM_NORTHCHARLESTON_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 |
| XIVER | 2/4/2023 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/4/2023 | ADVENTISTHEALTHARENA_STOCKTON_CA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/4/2023 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/4/2023 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 |
| | 2/4/2023 | BJCCCONCERTHALL_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/4/2023 | PROPSTARENA_HUNTSVILLE_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 |
| | 2/4/2023 | OUCREDITUNIONORENA_ROCHESTER_MI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/4/2023 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| SHANE GILLIS | 2/4/2023 | MAJESTICTHEATRE_DALLAS_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/4/2023 | RIORANCHOEVENTSCENTER_RIORANCHO_NM | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 0 | 0 |
| | 2/4/2023 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| KEVIN JAMES | 2/4/2023 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| CHRIS D'ELIA | 2/4/2023 | SMARTFINANCIALCENTRE_SUGARLAND_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/4/2023 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 |
| | 2/4/2023 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/4/2023 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/4/2023 | MAHALIAJACKSONTHEATERFORTHEPERFORMINGARTS_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/4/2023 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 |
| | 2/4/2023 | RUPPARENA_LEXINGTON_KY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 |
| | 2/4/2023 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/4/2023 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 |
| RUBBLEBUCKET | 2/4/2023 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| WILL DOWNING | 2/4/2023 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/4/2023 | TUDORFIELDHOUSE_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| THE ISLEY BROTHERS | 2/4/2023 | ORLEANSARENA_LASVEGAS_NV | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 0 |
| | 2/4/2023 | MAYOCLINICHEALTHSYSTEMEVENTCENTER_MANKATO_MN | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 0 | 0 |
| THE DISCO BISCUITS | 2/4/2023 | THEANTHEM_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/4/2023 | SANTAANITAPARK_ARCADIA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/4/2023 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/4/2023 | ROXIANTHEATRE_MCKEESROCKS_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/4/2023 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/4/2023 | UPMCEVENTSCENTER_MOONTOWNSHIP_PA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/4/2023 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| SAM HOLT BAND | 2/4/2023 | AVONDALEBREWINGCOMPANY_BIRMINGHAM_AL | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/4/2023 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 |
| | 2/4/2023 | COVELLICENTRE_YOUNGSTOWN_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 0 | 0 |
| | 2/4/2023 | HERSHEYTHEATRE_HERSHEY_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/4/2023 | DICKIESARENA_FORTWORTH_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 |
| | 2/4/2023 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/4/2023 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/4/2023 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| ROYAL COMEDY TOUR | 2/4/2023 | HARDROCKLIVESACRAMENTO_WHEATLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| MORAT | 2/4/2023 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/4/2023 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| FLIPTURN | 2/4/2023 | THEJEFFERSONTHEATER_CHARLOTTESVILLE_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/4/2023 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/4/2023 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/4/2023 | ROYWILKINSAUDITORIUM_STPAUL_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/4/2023 | BLOOMINGTONCENTERFORTHEPERFORMINGARTS_BLOOMINGTON_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/4/2023 | DANNYPETERSONTHEATRE_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| TAUK | 2/4/2023 | THESENATE_COLUMBIA_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/4/2023 | SELLANDARENA_FRESNO_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/4/2023 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| AIR SUPPLY | 2/4/2023 | MGMGRANDDETROITEVENTCENTER_DETROIT_MI | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/4/2023 | FLEMINGGYMNASIUM_GREENSBORO_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/4/2023 | NOVANTHEALTHFIELDHOUSE_GREENSBORO_NC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/4/2023 | SCOPEARENA_NORFOLK_VA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| DAVID SPADE | 2/4/2023 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/4/2023 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/4/2023 | CHESAPEAKEEMPLOYERSINSURANCEARENA_BALTIMORE_MD | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 0 | 0 |
| | 2/4/2023 | THESOUTHERNCAFEMUSICHALL_CHARLOTTESVILLE_VA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/4/2023 | NUTTERCENTER_DAYTON_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 |
| LAS CALAKAS | 2/4/2023 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/4/2023 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/4/2023 | SAFECREDITUNIONPERFORMINGARTSCENTER_SACRAMENTO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/4/2023 | CHIHEALTHCENTEROMAHA_OMAHA_NE | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 |
| STYX | 2/4/2023 | THEVENETIANTHEATRE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/4/2023 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| ANTHRAX | 2/4/2023 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/4/2023 | TOMBENSONHALLOFFAMESTADIUM_CANTON_OH | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/4/2023 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| ENGELBERT HUMPERDINCK | 2/4/2023 | HARRAHSRESORTCASINOATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| DUNE RATS | 2/4/2023 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/4/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 |
| | 2/4/2023 | TILLESCENTERKRASNOFFTHEATER_BROOKVILLE_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/4/2023 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| INTOCABLE | 2/4/2023 | ROSEMONTTHEATRE_ROSEMONT_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/4/2023 | PANAMERICANCENTER_LASCRUCES_NM | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/4/2023 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/4/2023 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 |
| | 2/4/2023 | CHARLINEMCCOMBSEMPIRETHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/4/2023 | CADENCEBANKARENA_TUPELO_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 |
| | 2/4/2023 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 |
| | 2/4/2023 | BMOCENTER_ROCKFORD_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/4/2023 | REITZARENA_BALTIMORE_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/4/2023 | DETROITOPERAHOUSE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/4/2023 | LANDERSCENTER_SOUTHAVEN_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/5/2023 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL AT FAIR PARK | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER |
| | 2/5/2023 | TOMBENSONHALLOFFAMESTADIUM_CANTON_OH | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOM BENSON HALL OF FAME STADIUM | CANTON | OH | CANTON-MASSILLON, OH | STADIUM |
| JOE GATTO | 2/5/2023 | EMBASSYTHEATRE_FORTWAYNE_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EMBASSY THEATRE | FORT WAYNE | IN | FORT WAYNE, IN | THEATER |
| PATTI LABELLE | 2/5/2023 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DUKE ENERGY CENTER FOR THE ARTS - MAHAFFEY THEATER | ST PETERSBURG | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | THEATER |
| JOHN MELLENCAMP | 2/5/2023 | INDIANAUNIVERSITYAUDITORIUM_BLOOMINGTON_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | INDIANA UNIVERSITY AUDITORIUM | BLOOMINGTON | IN | BLOOMINGTON, IN | THEATER |
| | 2/5/2023 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOGART'S | CINCINNATI | OH | CINCINNATI, OH-KY-IN | CLUB |
| | 2/5/2023 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUMEN FIELD | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| | 2/5/2023 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICAN AIRLINES CENTER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| | 2/5/2023 | EXHIBITIONHALL_HONOLULU_HI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXHIBITION HALL | HONOLULU | HI | URBAN HONOLULU, HI | CONFERENCE CEN |
| | 2/5/2023 | NORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NORTH SHORE CENTER FOR THE PERFORMING ARTS | SKOKIE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 2/5/2023 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FIRST HORIZON COLISEUM | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | ARENA |
| | 2/5/2023 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 2/5/2023 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 2/5/2023 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM |
| | 2/5/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 2/5/2023 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| ARI LENNOX | 2/5/2023 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATER | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| | 2/5/2023 | ROSEMONTTHEATRE_ROSEMONT_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ROSEMONT THEATRE | ROSEMONT | IL | | THEATER |
| | 2/5/2023 | UTEPDINNERTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UTEP DINNER THEATRE | EL PASO | TX | EL PASO, TX | |
| | 2/5/2023 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 2/5/2023 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SPECTRUM CENTER | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | ARENA |
| | 2/5/2023 | HALLDESLUMIRES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HALL DES LUMIÃ¨RES | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 2/5/2023 | THECORBINARENA_CORBIN_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | THE CORBIN ARENA | CORBIN | KY | CORBIN, KY | ARENA |
| | 2/5/2023 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| SANTANA | 2/5/2023 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |
| | 2/5/2023 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 2/5/2023 | SANTAANITAPARK_ARCADIA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SANTA ANITA PARK | ARCADIA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | RACETRACK |
| EXCISION | 2/5/2023 | TACOMADOME_TACOMA_WA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TACOMA DOME | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | ARENA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/7/2023 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV |
| | 2/7/2023 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA |
| | 2/7/2023 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV |
| DESTROY LONELY | 2/7/2023 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN |
| | 2/7/2023 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY |
| SUKI WATERHOUSE | 2/7/2023 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANTONE'S NIGHTCLUB | AUSTIN | TX |
| | 2/7/2023 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | CABLE DAHMER ARENA | INDEPENDENCE | MO |
| SIMON & GARFUNKEL | 2/7/2023 | MAHALIAJACKSONTHEATERFORTHEPERFORMINGARTS_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAHALIA JACKSON THEATER FOR THE PERFORMING ARTS | NEW ORLEANS | LA |
| THE PIANO GUYS | 2/7/2023 | SANJOSECIVIC_SANJOSE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SAN JOSE CIVIC | SAN JOSE | CA |
| | 2/7/2023 | SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SAENGER THEATRE NEW ORLEANS | NEW ORLEANS | LA |
| | 2/7/2023 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH | NC |
| | 2/7/2023 | CREDITUNION1ARENA_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | CREDIT UNION 1 ARENA | CHICAGO | IL |
| | 2/7/2023 | PROPSTARENA_HUNTSVILLE_AL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PROPST ARENA | HUNTSVILLE | AL |
| | 2/7/2023 | SAFECREDITUNIONPERFORMINGARTSCENTER_SACRAMENTO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAFE CREDIT UNION PERFORMING ARTS CENTER | SACRAMENTO | CA |
| | 2/7/2023 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA |
| | 2/7/2023 | CHAIFETZARENA_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHAIFETZ ARENA | ST LOUIS | MO |
| | 2/7/2023 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV |
| IVAN CORNEJO | 2/7/2023 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA |
| | 2/7/2023 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA |
| | 2/7/2023 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BRIDGESTONE ARENA | NASHVILLE | TN |
| | 2/7/2023 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY |
| | 2/7/2023 | HALLDESLUMIRES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HALL DES LUMIÃ¨RES | NEW YORK | NY |
| MORAT | 2/7/2023 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | THE PAVILION AT TOYOTA MUSIC FACTORY | IRVING | TX |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/8/2023 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOLLYWOOD PALLADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | |
| | 2/8/2023 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH | NC | RALEIGH-CARY, NC | THEATER | |
| | 2/8/2023 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | |
| | 2/8/2023 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 2/8/2023 | NOVANTHEALTHFIELDHOUSE_GREENSBORO_NC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NOVANT HEALTH FIELDHOUSE | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | ARENA | MINOR |
| | 2/8/2023 | HOWARDLSCHROTTCENTERFORTHEARTS_INDIANAPOLIS_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOWARD L. SCHROTT CENTER FOR THE ARTS | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| | 2/8/2023 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 2/8/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL |
| | 2/8/2023 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SCHOTTENSTEIN CENTER | COLUMBUS | OH | COLUMBUS, OH | ARENA | COLLEGE |
| | 2/8/2023 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER | |
| | 2/8/2023 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | SOFI STADIUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | NFL |
| DEMETRI MARTIN | 2/8/2023 | SANDLERCENTERFORTHEPERFORMINGARTS_VIRGINIABEACH_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SANDLER CENTER FOR THE PERFORMING ARTS | VIRGINIA BEACH | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | THEATER | |
| | 2/8/2023 | SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SAENGER THEATRE NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | THEATER | |
| | 2/8/2023 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARDEN | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA | NBA/NHL |
| | 2/8/2023 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMES CENTER | BURNSVILLE | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| | 2/8/2023 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA | ONTARIO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | ARENA | MINOR |
| | 2/8/2023 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLB |
| THE PIANO GUYS | 2/8/2023 | TERRACETHEATER_LONGBEACH_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TERRACE THEATER | LONG BEACH | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | |
| | 2/8/2023 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAGIC MIKE THEATER AT SAHARA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 2/8/2023 | STATETHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER | |
| | 2/8/2023 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| BEAUTY QUEEN | 2/8/2023 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | |
| MAGIC CITY HIPPIES | 2/8/2023 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR | KANSAS CITY | MO | KANSAS CITY, MO-KS | CLUB | |
| KEB' MO' | 2/8/2023 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHARLESTON MUSIC HALL | CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHRIS JANSON | 2/9/2023 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 |
| BIG HEAD TODD AND THE MONSTERS | 2/9/2023 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/9/2023 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/9/2023 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 |
| KOLBY COOPER | 2/9/2023 | THEBLUESTONE_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/9/2023 | ROXIANTHEATRE_MCKEESROCKS_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 |
| EDEN | 2/9/2023 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 |
| ARLIE | 2/9/2023 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/9/2023 | PHOENIXCONVENTIONCENTER_PHOENIX_AZ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/9/2023 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/9/2023 | THECAPITOLTHEATRE_PORTCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 |
| SQUIRREL NUT ZIPPERS | 2/9/2023 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/9/2023 | IDAHOCENTRALARENA_BOISE_ID | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/9/2023 | CREDITUNION1ARENA_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 |
| DEATH CAB FOR CUTIE | 2/9/2023 | THEMOODYTHEATER_AUSTIN_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 |
| RXKNEPHEW | 2/9/2023 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 |
| TOBYMAC | 2/9/2023 | SIMMONSBANKARENA_NORTHLITTLEROCK_AR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 |
| | 2/9/2023 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/9/2023 | ALEXTHEATRE_GLENDALE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/9/2023 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/9/2023 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 |
| MARTY STUART | 2/9/2023 | WALKERTHEATRE_CHATTANOOGA_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/9/2023 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARGO PRICE | 2/10/2023 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| YURIDIA | 2/10/2023 | FPLSOLARAMPHITHEATERATBAYFRONTPARK_MIAMI_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 0 | 1 | 1 |
| | 2/10/2023 | CROWNCOLISEUM_FAYETTEVILLE_NC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | 2/10/2023 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/10/2023 | FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/10/2023 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/10/2023 | EXACTECHARENA_GAINESVILLE_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/10/2023 | JMAWIRELESSDOME_SYRACUSE_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/10/2023 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/10/2023 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 0 | 1 | 1 |
| J.Y. PARK | 2/10/2023 | KINGSTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| MIKE KINNEBREW | 2/10/2023 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/10/2023 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/10/2023 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 2/10/2023 | MIAMIDADECOUNTYAUDITORIUM_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/10/2023 | NMSUSOFTBALLCOMPLEX_LASCRUCES_NM | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/10/2023 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/10/2023 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| DON BRYANT | 2/10/2023 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE WHISPERS | 2/10/2023 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/10/2023 | THELYRICBALTIMORE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/10/2023 | JESSEHALLAUDITORIUM_COLUMBIA_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/10/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 2/10/2023 | CUREINSURANCEARENA_TRENTON_NJ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | 2/10/2023 | CROSSINSURANCEARENA_PORTLAND_ME | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 0 | 1 | 1 |
| | 2/10/2023 | UWMILWAUKEEPANTHERARENA_MILWAUKEE_WI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAN CUMMINS | 2/11/2023 | PARAMOUNTTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/11/2023 | DOGGETTFORDPARKPAVILION_BEAUMONT_TX | 0 | AMPHITHEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 2/11/2023 | BAXTERARENA_OMAHA_NE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| SUMMER CAMP | 2/11/2023 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/11/2023 | WAYNESTATEFIELDHOUSE_DETROIT_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/11/2023 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/11/2023 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | UNIVERSE | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/11/2023 | GARCIASATTHECAPITOLTHEATRE_PORTCHESTER_NY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/11/2023 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JAY MOHR | 2/11/2023 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/11/2023 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/11/2023 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| LITTLE JOE | 2/11/2023 | ABRAHAMCHAVEZTHEATRE_ELPASO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/11/2023 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/11/2023 | RALPHENGELSTADARENA_THIEFRIVERFALLS_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/11/2023 | EXACTECHARENA_GAINESVILLE_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/11/2023 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JJ LIN | 2/11/2023 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/11/2023 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/11/2023 | BMOCENTER_ROCKFORD_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 2/11/2023 | BROOKSHIREGROCERYARENA_BOSSIERCITY_LA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| | 2/11/2023 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/11/2023 | OHIOSTATELACROSSESTADIUM_COLUMBUS_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/11/2023 | EXTRAMILEARENA_BOISE_ID | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/11/2023 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/11/2023 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| KOLBY COOPER | 2/11/2023 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SUPERSMASHBROZ | 2/11/2023 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TREVOR NOAH | 2/11/2023 | LOUISVILLEPALACETHEATRE_LOUISVILLE_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/11/2023 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/11/2023 | CROSSINSURANCECENTER_BANGOR_ME | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| THE BLACK CROWES | 2/11/2023 | PEARLTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHEAT CODES | 2/11/2023 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/11/2023 | TNSTATEUNIVERSITYGENTRYCENTER_NASHVILLE_TN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/11/2023 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| JOURNEY | 2/11/2023 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/11/2023 | COMERICACENTER_FRISCO_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/11/2023 | PANTAGESTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/11/2023 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/11/2023 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/11/2023 | THELINDARONSTADTMUSICHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CLAIRE ROSINKRANZ | 2/11/2023 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ADAM SANDLER | 2/11/2023 | TMOBILECENTER_KANSASCITY_MO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/11/2023 | CHATEAULUXE_PHOENIX_AZ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/11/2023 | OSHKOSHARENA_OSHKOSH_WI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SUBTRONICS | 2/11/2023 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_livwco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/12/2023 | BODIESTHEEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BODIES: THE EXHIBITION AT LUXOR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BODIES, THE EXHIBITION | BODIES, THE EXHIBITION | 3314752039084333570 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 2/12/2023 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHRYSLER HALL | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | THEATER | | 2500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | CATS (TOURING) | CATS (TOURING) | 72159362719048724 | 0 | 0 | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | |
| | 2/12/2023 | LAKETAHOEOUTDOORARENA_STATELINE_NV | 1 | AMPHITHEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | LAKE TAHOE OUTDOOR ARENA | STATELINE | NV | GARDNERVILLE RANCHOS, NV-CA | AMPHITHEATER | | 9300 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NONE | SUPER BOWL LVII VIEWING PARTY AT HARVEYS LIVE! | 4107385792484179025 | 0 | 0 | GARDNERVILLE RANCHOS, NV-CA | 39 | -120 |
| | 2/12/2023 | TROPICANALAUGHLIN_LAUGHLIN_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA LAUGHLIN | LAUGHLIN | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NONE | SUPER BOWL VIEWING PARTY AT BREW BROTHERS TROPICANA LAUGHLIN | 4107385702708490769 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 2/12/2023 | KOESSLERATHLETICCENTERATCANISIUSUNIVERSITY_BUFFALO_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KOESSLER ATHLETIC CENTER AT CANISIUS UNIVERSITY | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | CANISIUS UNIVERSITY MEN'S BASKETBALL | CANISIUS MEN'S BASKETBALL VS. QUINNIPIAC | 102360183552713 | 0 | 0 | BUFFALO-CHEEKTOWAGA, NY | | |
| | 2/12/2023 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORRISON CENTER | BOISE | ID | BOISE CITY, ID | THEATER | | 1994 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | BOISE STATE UNIVERSITY DEPARTMENT OF MUSIC | SPRING ORCHESTRA CONCERT | 2161830203700821550 | 0 | 0 | BOISE CITY, ID | | |
| | 2/12/2023 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITIZENS OPERA HOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | HAMILTON (TOURING) | HAMILTON (TOURING) | 72159813185524555 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 2/12/2023 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1933 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | WICKED (NY) | WICKED (NY) | 216274443745458952 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 2/12/2023 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | COBB ENERGY PERFORMING ARTS CENTRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 2750 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | ATLANTA BALLET | ATLANTA BALLET PRESENTS MIDWINTER DREAMS | 1008908500777706270 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 2/12/2023 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 298 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP AT THE ASTOR PLACE THEATRE | 216275165696971739 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 2/12/2023 | COLONIALLIFEARENA_COLUMBIA_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | COLONIAL LIFE ARENA | COLUMBIA | SC | COLUMBIA, SC | ARENA | COLLEGE | 18000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | UNIVERSITY OF SOUTH CAROLINA GAMECOCKS WOMEN'S BASKETBALL | UNIVERSITY OF SOUTH CAROLINA GAMECOCKS WOMEN'S BASKETBALL | 3242694308943331574 | 0 | 0 | COLUMBIA, SC | 34 | -81 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/13/2023 | WAYNESTATEFIELDHOUSE_DETROIT_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WAYNE STATE FIELDHOUSE | DETROIT | MI |
| | 2/13/2023 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VAN ANDEL ARENA | GRAND RAPIDS | MI |
| | 2/13/2023 | FIESTASHOWROOMATHARRAHSLAUGHLIN_LAUGHLIN_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FIESTA SHOWROOM AT HARRAH'S LAUGHLIN | LAUGHLIN | NV |
| | 2/13/2023 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV |
| | 2/14/2023 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ENTERPRISE CENTER | ST LOUIS | MO |
| | 2/14/2023 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FISHER THEATRE | DETROIT | MI |
| | 2/14/2023 | ALABAMATHEATRE_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALABAMA THEATRE | BIRMINGHAM | AL |
| | 2/14/2023 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE | SAN JOSE | CA |
| | 2/14/2023 | THECABOT_BEVERLY_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CABOT | BEVERLY | MA |
| | 2/14/2023 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ |
| | 2/14/2023 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICAN AIRLINES CENTER | DALLAS | TX |
| | 2/14/2023 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA |
| | 2/14/2023 | PANTAGESTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PANTAGES THEATRE | MINNEAPOLIS | MN |
| | 2/14/2023 | FIESTASHOWROOMATHARRAHSLAUGHLIN_LAUGHLIN_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FIESTA SHOWROOM AT HARRAH'S LAUGHLIN | LAUGHLIN | NV |
| | 2/14/2023 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY |
| | 2/14/2023 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV |
| | 2/14/2023 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | NATIONWIDE ARENA | COLUMBUS | OH |
| | 2/14/2023 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BERGEN PERFORMING ARTS CENTER | ENGLEWOOD | NJ |
| | 2/14/2023 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASU GAMMAGE | TEMPE | AZ |
| | 2/14/2023 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL |
| | 2/14/2023 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AU-RENE THEATER | FORT LAUDERDALE | FL |
| JOSH TATOFI | 2/14/2023 | NEALSBLAISDELLARENA_HONOLULU_HI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | NEAL S BLAISDELL ARENA | HONOLULU | HI |
| | 2/14/2023 | BOKCENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BOK CENTER | TULSA | OK |
| | 2/14/2023 | UNITEDAIRLINESFIELDATTHELOSANGELESMEMORIALCOLISEUM_LOSANGELES_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNITED AIRLINES FIELD AT THE LOS ANGELES MEMORIAL COLISEUM | LOS ANGELES | CA |
| ALTER BRIDGE | 2/14/2023 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE DETROIT | DETROIT | MI |
| | 2/14/2023 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY |
| | 2/14/2023 | CHOCTAWPOCOLACENTERSTAGE_POCOLA_OK | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHOCTAW POCOLA CENTERSTAGE | POCOLA | OK |
| | 2/14/2023 | THEFORDWYOMINGCENTER_CASPER_WY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | THE FORD WYOMING CENTER | CASPER | WY |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/15/2023 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | SOFI STAD |
| | 2/15/2023 | CAROLINASOFTBALLSTADIUMATBECKHAMFIELD_COLUMBIA_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA FIELD |
| TOURIST | 2/15/2023 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTO |
| | 2/15/2023 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWO |
| BOYS OF FALL | 2/15/2023 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MAS |
| | 2/15/2023 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FROST BA |
| | 2/15/2023 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASU GAM |
| | 2/15/2023 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAGIC M |
| | 2/15/2023 | HERITAGEBANKCENTER_CINCINNATI_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HERITAGE |
| | 2/15/2023 | AVENTURAARTSCULTURALCENTER_AVENTURA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AVENTUR |
| | 2/15/2023 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROL |
| | 2/15/2023 | HALLDESLUMIRES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HALL DES |
| | 2/15/2023 | MANDALAYBAYRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MANDALA |
| | 2/15/2023 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S |
| FREDDIE DREDD | 2/15/2023 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT AN |
| IVAN CORNEJO | 2/15/2023 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANTONE'S |
| JID | 2/15/2023 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AZTEC TH |
| KAASH PAIGE | 2/15/2023 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE O |
| | 2/15/2023 | LANDMARKTHEATRE_SYRACUSE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LANDMA |
| WE CAME AS ROMANS | 2/15/2023 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE O |
| | 2/15/2023 | CHARLESESMITHCENTER_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES |
| | 2/15/2023 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HONDA C |
| | 2/15/2023 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWO HOTEL & |
| SOUL OF MOTOWN | 2/15/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGAT |
| | 2/15/2023 | KOESSLERATHLETICCENTERATCANISIUSUNIVERSITY_BUFFALO_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KOESSLE UNIVERS |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IVAN CORNEJO | 2/16/2023 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON |
| | 2/16/2023 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO |
| BAYSIDE | 2/16/2023 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS |
| | 2/16/2023 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK |
| | 2/16/2023 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AU-RENE THEATER | FORT LAUDERDALE |
| SOJA | 2/16/2023 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND SIERRA RESORT AND CASINO | RENO |
| | 2/16/2023 | PANAMERICANCENTER_LASCRUCES_NM | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | PAN AMERICAN CENTER | LAS CRUCES |
| | 2/16/2023 | JOANCEDWARDSPERFORMINGARTSCENTER_HUNTINGTON_WV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOAN C EDWARDS PERFORMING ARTS CENTER | HUNTINGTON |
| | 2/16/2023 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS |
| | 2/16/2023 | FAIRGROUNDSRACECOURSESLOTS_NEWORLEANS_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FAIR GROUNDS RACE COURSE & SLOTS | NEW ORLEANS |
| | 2/16/2023 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS |
| | 2/16/2023 | MICKEYSBLACKBOX_LITITZ_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICKEY'S BLACK BOX | LITITZ |
| | 2/16/2023 | KEITHALBEEPERFORMINGARTSCENTER_HUNTINGTON_WV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KEITH ALBEE PERFORMING ARTS CENTER | HUNTINGTON |
| | 2/16/2023 | VIEJASARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VIEJAS ARENA | SAN DIEGO |
| | 2/16/2023 | COLONIALLIFEARENA_COLUMBIA_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | COLONIAL LIFE ARENA | COLUMBIA |
| | 2/16/2023 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TENNESSEE THEATRE | KNOXVILLE |
| WHISKEY MYERS | 2/16/2023 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | KNOXVILLE CIVIC AUDITORIUM AND COLISEUM | KNOXVILLE |
| | 2/16/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK |
| AUGUST BURNS RED | 2/16/2023 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE RITZ | RALEIGH |
| | 2/16/2023 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BRIDGESTONE ARENA | NASHVILLE |
| | 2/16/2023 | OHIOSTATEBARNETTTHEATRESULLIVANTHALL_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OHIO STATE BARNETT THEATRE, SULLIVANT HALL | COLUMBUS |
| RUBBLEBUCKET | 2/16/2023 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH NOON SALOON | MADISON |
| BETTYSOO | 2/16/2023 | 3TEN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3TEN | AUSTIN |
| | 2/16/2023 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO |
| PARKWAY DRIVE | 2/16/2023 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES MYRTLE BEACH | NORTH MYRTLE BEACH |
| | 2/16/2023 | THERIVIERACOUNTRYCLUB_PACIFICPALISADES_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE RIVIERA COUNTRY CLUB | PACIFIC PALISADES |
| | 2/16/2023 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | SOFI STADIUM | INGLEWOOD |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/17/2023 | MUSICHALLDETROIT_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL DETROIT | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | |
| | 2/17/2023 | JOANCEDWARDSPERFORMINGARTSCENTER_HUNTINGTON_WV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOAN C EDWARDS PERFORMING ARTS CENTER | HUNTINGTON | WV | HUNTINGTON-ASHLAND, WV-KY-OH | | |
| | 2/17/2023 | HULMANCENTER_TERREHAUTE_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HULMAN CENTER | TERRE HAUTE | IN | TERRE HAUTE, IN | | |
| | 2/17/2023 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AU-RENE THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | |
| | 2/17/2023 | BETTYENGELSTADSIOUXCENTER_GRANDFORKS_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BETTY ENGELSTAD SIOUX CENTER | GRAND FORKS | ND | GRAND FORKS, ND-MN | ARENA | COLLEGE |
| | 2/17/2023 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 2/17/2023 | ELEVATION27_VIRGINIABEACH_VA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ELEVATION 27 | VIRGINIA BEACH | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | |
| | 2/17/2023 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | |
| | 2/17/2023 | SHEASSMITHTHEATRE_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S SMITH THEATRE | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | THEATER | |
| STEPHEN SANCHEZ | 2/17/2023 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | |
| | 2/17/2023 | CRYSTALBALLROOMATSOMERVILLETHEATRE_SOMERVILLE_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CRYSTAL BALLROOM AT SOMERVILLE THEATRE | SOMERVILLE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| AUGUST BURNS RED | 2/17/2023 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | |
| | 2/17/2023 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FISERV FORUM | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | ARENA | NBA |
| | 2/17/2023 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TENNESSEE THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER | |
| | 2/17/2023 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | AMICA MUTUAL PAVILION | PROVIDENCE | RI | PROVIDENCE-WARWICK, RI-MA | ARENA | COLLEGE |
| MUSCADINE BLOODLINE | 2/17/2023 | TANNAHILLSTAVERNMUSICHALL_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TANNAHILL'S TAVERN & MUSIC HALL | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | |
| MARC ANTHONY | 2/17/2023 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MOHEGAN SUN ARENA | UNCASVILLE | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | ARENA | MINOR |
| JOHN EARLY | 2/17/2023 | PALACEOFFINEARTS_SANFRANCISCO_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE OF FINE ARTS | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | OUTDOOR VENUE | |
| CLASSIC ALBUMS LIVE | 2/17/2023 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | THEATER | |
| | 2/17/2023 | PARKCITYARENA_PARKCITY_KS | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | PARK CITY ARENA | PARK CITY | KS | | ARENA | OTHER |
| OLD DOMINION | 2/17/2023 | MAYOCLINICHEALTHSYSTEMEVENTCENTER_MANKATO_MN | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | MAYO CLINIC HEALTH SYSTEM EVENT CENTER | MANKATO | MN | MANKATO, MN | ARENA | OTHER |
| | 2/17/2023 | ENMARKETARENA_SAVANNAH_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | ENMARKET ARENA | SAVANNAH | GA | SAVANNAH, GA | ARENA | MINOR |
| | 2/17/2023 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | |
| | 2/17/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | |
| | 2/17/2023 | FAIRGROUNDSRACECOURSESLOTS_NEWORLEANS_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FAIR GROUNDS RACE COURSE & SLOTS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | OUTDOOR VENUE | |
| BLAKE SHELTON | 2/17/2023 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DENNY SANFORD PREMIER CENTER | SIOUX FALLS | SD | SIOUX FALLS, SD-MN | ARENA | MINOR |
| | 2/17/2023 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FORD CENTER | EVANSVILLE | IN | EVANSVILLE, IN | ARENA | MINOR |
| THE JUDDS | 2/17/2023 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | EAGLEBANK ARENA | FAIRFAX | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA | COLLEGE |
| | 2/17/2023 | SCHEELSARENA_FARGO_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SCHEELS ARENA | FARGO | ND | FARGO, ND-MN | ARENA | OTHER |
| | 2/17/2023 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FIRST HORIZON COLISEUM | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | ARENA | |
| BEST OF THE EAGLES | 2/17/2023 | STGEORGETHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. GEORGE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 2/17/2023 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| STYX | 2/17/2023 | THEEVENTATGRATONRESORTCASINO_ROHNERTPARK_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE EVENT AT GRATON RESORT & CASINO | ROHNERT PARK | CA | SANTA ROSA-PETALUMA, CA | THEATER | |
| | 2/17/2023 | FLORENCECENTER_FLORENCE_SC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLORENCE CENTER | FLORENCE | SC | FLORENCE, SC | ARENA | OTHER |
| | 2/17/2023 | COLUMBUSCIVICCENTER_COLUMBUS_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | COLUMBUS CIVIC CENTER | COLUMBUS | GA | COLUMBUS, GA-AL | ARENA | MINOR |
| | 2/17/2023 | IDAHOCENTRALARENA_BOISE_ID | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IDAHO CENTRAL ARENA | BOISE | ID | BOISE CITY, ID | ARENA | MINOR |
| BIG THIEF | 2/17/2023 | ORPHEUMTHEATRE_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | THEATER | |
| | 2/17/2023 | THESANTANDERPERFORMINGARTSCENTER_READING_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SANTANDER PERFORMING ARTS CENTER | READING | PA | READING, PA | THEATER | |
| | 2/17/2023 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GOLDEN 1 CENTER | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | ARENA | NBA |
| ALESSO | 2/17/2023 | ECHOSTAGE_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ECHOSTAGE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | |
| THE WHISPERS | 2/17/2023 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | |
| | 2/17/2023 | USFTHEATRE1_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | USF THEATRE 1 | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | |
| | 2/17/2023 | BALLARENA_DENVER_CO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BALL ARENA | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | ARENA | NBA/NHL |
| | 2/17/2023 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LITTLE CAESARS ARENA | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | ARENA | NBA/NHL |
| | 2/17/2023 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | SOFI STADIUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | NFL |
| NO VACATION | 2/17/2023 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY | SANTA ANA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | |
| AMBROSIA | 2/17/2023 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWROOM AT THE GOLDEN NUGGET | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | |
| | 2/17/2023 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLB |
| DONNY OSMOND | 2/17/2023 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | |
| A FLOCK OF SEAGULLS | 2/17/2023 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB | |
| | 2/17/2023 | MISSISSIPPICOLISEUM_JACKSON_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | MISSISSIPPI COLISEUM | JACKSON | MS | JACKSON, MS | ARENA | OTHER |
| | 2/17/2023 | JOHNEULIANOPARKATUCFBASEBALLCOMPLEX_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN EULIANO PARK AT UCF BASEBALL COMPLEX | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| | 2/17/2023 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER | |
| NORMA JEAN | 2/17/2023 | MADISONTHEATER_COVINGTON_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MADISON THEATER | COVINGTON | KY | CINCINNATI, OH-KY-IN | CLUB | |
| | 2/17/2023 | HALLDESLUMIRES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HALL DES LUMIÃ¨RES | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 2/17/2023 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DEVOS PERFORMANCE HALL | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | THEATER | |
| | 2/17/2023 | GROSSINGERMOTORSARENA_BLOOMINGTON_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | GROSSINGER MOTORS ARENA | BLOOMINGTON | IL | BLOOMINGTON, IL | ARENA | OTHER |
| GERALD ALSTON | 2/17/2023 | RITZTHEATRE_JACKSONVILLE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RITZ THEATRE | JACKSONVILLE | FL | JACKSONVILLE, FL | THEATER | |
| | 2/17/2023 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOYT SHERMAN PLACE | DES MOINES | IA | DES MOINES-WEST DES MOINES, IA | THEATER | |
| | 2/17/2023 | THEVENUEATHORSESHOEHAMMOND_HAMMOND_IN | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VENUE AT HORSESHOE HAMMOND | HAMMOND | IN | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | |
| | 2/17/2023 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| COLONY HOUSE | 2/17/2023 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DELMAR HALL | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB | |
| | 2/17/2023 | NMSUPRESLEYASKEWBASEBALLCOMPLEX_LASCRUCES_NM | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NMSU PRESLEY ASKEW BASEBALL COMPLEX | LAS CRUCES | NM | LAS CRUCES, NM | | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/17/2023 | YOUTUBETHEATER_INGLEWOOD_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | YOUTUBE THEATER | INGLEWOOD | CA |
| | 2/17/2023 | MULLETTARENA_TEMPE_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MULLETT ARENA | TEMPE | AZ |
| ALI SETHI | 2/17/2023 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE SILVER SPRING | SILVER SPRING | MD |
| | 2/17/2023 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE CHICAGO THEATRE | CHICAGO | IL |
| | 2/17/2023 | TACOMADOME_TACOMA_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TACOMA DOME | TACOMA | WA |
| KIMBRA | 2/17/2023 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIG NIGHT LIVE | BOSTON | MA |
| | 2/17/2023 | SDSUSOFTBALLSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SDSU SOFTBALL STADIUM | SAN DIEGO | CA |
| LOS LONELY BOYS | 2/17/2023 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AZTEC THEATRE | SAN ANTONIO | TX |
| | 2/17/2023 | KATIESEASHOLEPRESSLYSTADIUM_GAINESVILLE_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KATIE SEASHOLE PRESSLY STADIUM | GAINESVILLE | FL |
| | 2/17/2023 | BYRUMHALL_ANDERSON_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BYRUM HALL | ANDERSON | IN |
| KESH | 2/17/2023 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA |
| LADIES OF THE CANYON | 2/17/2023 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHARLESTON MUSIC HALL | CHARLESTON | SC |
| | 2/17/2023 | THEECHOLOUNGEMUSICHALL_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO LOUNGE & MUSIC HALL | DALLAS | TX |
| NAV | 2/17/2023 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN |
| ADELE | 2/17/2023 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE COLOSSEUM | LAS VEGAS | NV |
| | 2/17/2023 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | AMERICAN BANK CENTER | CORPUS CHRISTI | TX |
| | 2/17/2023 | THELINDARONSTADTMUSICHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LINDA RONSTADT MUSIC HALL | TUCSON | AZ |
| STS9 | 2/17/2023 | THEFILLMORENEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE NEW ORLEANS | NEW ORLEANS | LA |
| THE SPINNERS | 2/17/2023 | THELYRICBALTIMORE_BALTIMORE_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE LYRIC BALTIMORE | BALTIMORE | MD |
| | 2/17/2023 | NATIONALTHEATREDC_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NATIONAL THEATRE DC | WASHINGTON | DC |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | promoted | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/18/2023 | TOWSONUNIVERSITYUNITASSTADIUM_TOWSON_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOWSON UNIVERSITY, UNITAS STADIUM | TOWSON | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | | 0 | |
| | 2/18/2023 | STIFELTHEATRE_STLOUIS_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STIFEL THEATRE | ST LOUIS | MO | ST. LOUIS, MO-IL | THEATER | | 3100 | | | 0 | |
| AIR SUPPLY | 2/18/2023 | TALKINGSTICKRESORT_SCOTTSDALE_AZ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TALKING STICK RESORT | SCOTTSDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | MISC | | 1600 | | | 0 | |
| | 2/18/2023 | MANDALAYBAYRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MANDALAY BAY RESORT | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 8375 | | | 0 | |
| THE GENTLE GIANT | 2/18/2023 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB | | 250 | LIVE NATION | LEASED | 0 | LEASED |
| | 2/18/2023 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB | | 2500 | LIVE NATION | LEASED | 0 | LEASED |
| SLOW CRUSH | 2/18/2023 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB | | 1500 | LIVE NATION | LEASED | 0 | LEASED |
| BRUCE SPRINGSTEEN | 2/18/2023 | TMOBILECENTER_KANSASCITY_MO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE CENTER | KANSAS CITY | MO | KANSAS CITY, MO-KS | ARENA | MINOR | 18000 | | | 0 | |
| | 2/18/2023 | MARKCSMITHCONCERTHALL_HUNTSVILLE_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARK C SMITH CONCERT HALL | HUNTSVILLE | AL | HUNTSVILLE, AL | THEATER | | 1955 | | | 0 | |
| | 2/18/2023 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | SOFI STADIUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | NFL | 70000 | | | 0 | |
| PARMALEE | 2/18/2023 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VARSITY THEATER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER | | 750 | LIVE NATION | LEASED | 0 | LEASED |
| | 2/18/2023 | UNIVERSITYATBUFFALOSLEEHALLLIPPESCONCERTHALL_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSITY AT BUFFALO - SLEE HALL - LIPPES CONCERT HALL | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | | | -1 | | | 0 | |
| | 2/18/2023 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AKRON CIVIC THEATRE | AKRON | OH | AKRON, OH | THEATER | | 3000 | | | 0 | |
| | 2/18/2023 | ALLIANTENERGYPOWERHOUSE_CEDARRAPIDS_IA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | ALLIANT ENERGY POWERHOUSE | CEDAR RAPIDS | IA | CEDAR RAPIDS, IA | ARENA | OTHER | 9000 | | | 0 | |
| | 2/18/2023 | FILLMOREAUDITORIUM_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FILLMORE AUDITORIUM | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | CLUB | | 3900 | LIVE NATION | OWNED | 0 | OWNED |
| | 2/18/2023 | GATEWAYCENTERARENA_COLLEGEPARK_GA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GATEWAY CENTER ARENA | COLLEGE PARK | GA | | ARENA | | 5000 | | | 0 | |
| CHRIS D'ELIA | 2/18/2023 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BEACON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2800 | | | 0 | |
| | 2/18/2023 | MICKEYSBLACKBOX_LITITZ_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICKEY'S BLACK BOX | LITITZ | PA | LANCASTER, PA | CLUB | | 600 | | | 0 | |
| | 2/18/2023 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HONDA CENTER | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | NHL | 18900 | | | 0 | |
| | 2/18/2023 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DUKE ENERGY CENTER FOR THE ARTS - MAHAFFEY THEATER | ST PETERSBURG | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | THEATER | | 2031 | | | 0 | |
| | 2/18/2023 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | ARENA | NHL | 18500 | | | 0 | |
| | 2/18/2023 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK THEATRE | AUBURN HILLS | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 584 | | | 0 | |
| BUSH | 2/18/2023 | HAMMERSTEINBALLROOM_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HAMMERSTEIN BALLROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2000 | | | 0 | |
| | 2/18/2023 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GOLDEN 1 CENTER | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | ARENA | NBA | 17608 | | | 0 | |
| | 2/18/2023 | UNIVERSOULCIRCUSMEMPHISLIBERTYPARKFORMERLYLIBERTYBOWL_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSOUL CIRCUS-MEMPHIS-LIBERTY PARK (FORMERLY LIBERTY BOWL) | MEMPHIS | TN | MEMPHIS, TN-MS-AR | | | -1 | | | 0 | |
| | 2/18/2023 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | HARRAH'S CHEROKEE CENTER ASHEVILLE | ASHEVILLE | NC | ASHEVILLE, NC | CONFERENCE CENTER | | 10605 | | | 0 | |
| | 2/18/2023 | MATTHEWKNIGHTARENA_EUGENE_OR | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | MATTHEW KNIGHT ARENA | EUGENE | OR | EUGENE-SPRINGFIELD, OR | ARENA | COLLEGE | 12365 | | | 0 | |
| | 2/18/2023 | YUENGLINGCENTER_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | YUENGLING CENTER | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | ARENA | COLLEGE | 10659 | | | 0 | |
| LOW CUT CONNIE | 2/18/2023 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE QUEEN | WILMINGTON | DE | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 1350 | | | 0 | |

tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer … other_total_fees_ticketer | comp_tickets_sold

[redacted]

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | TOWSON TIGERS MEN'S LACROSSE | TOWSON TIGERS MEN'S LACROSSE | 1513313098639620136 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | | | | | | SHEN YUN | SHEN YUN | 432448238045124845 | 0 | 0 | ST. LOUIS, MO-IL | | |
| 0 | 0 | POP | POP \| ROCK | 0 | 4858255 | AIR SUPPLY | AIR SUPPLY | 1801542440137341134 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| | | | | | | SHARK REEF AT THE MANDALAY BAY HOTEL & CASINO | SHARK REEF AT MANDALAY BAY | 3314752003389757580 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| REGGAE | 0 | 11 | T.J. MILLER | T.J. MILLER: THE GENTLE GIANT TOUR | 2017715423633033761 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| | | | | | | BANDA WORLD | BANDA WORLD - LIVE BANDA X PERREO PARTY | 1657428230021584538 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 0 | 0 | ROCK | ROCK \| ALTERNATIVE | 0 | 95953 | SLOW CRUSH | SLOW CRUSH | 720678705450990918 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| 0 | 0 | ROCK | ROCK \| FOLK & TRADITIONAL | 6 | 14357191 | BRUCE SPRINGSTEEN AND THE E STREET BAND | BRUCE SPRINGSTEEN AND THE E STREET BAND 2023 TOUR | 432447725220744897 | 0 | 0 | KANSAS CITY, MO-KS | 39 | -95 |
| | | | | | | TOOTSIE (TOURING) | TOOTSIE (TOURING) | 2305944678665466853 | 0 | 0 | HUNTSVILLE, AL | | |
| | | | | | | SOFI STADIUM TOURS | SOFI STADIUM TOURS | 720678752491227458 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| 0 | 0 | POP | POP \| COUNTRY \| OTHERS \| FOLK & TRADITIONAL | 14 | 2835421 | PARMALEE | PARMALEE - TAKE MY NAME TOUR | 432448408007325256 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| | | | | | | EASTMAN ORGANISTS | EASTMAN ORGANISTS | 103661682568249 | 0 | 0 | BUFFALO-CHEEKTOWAGA, NY | | |
| | | | | | | ESC4P3 - THE JOURNEY TRIBUTE | ESC4P3 - THE JOURNEY TRIBUTE | 360390712737867661 | 0 | 0 | AKRON, OH | | |
| | | | | | | NONE | WINTER WONDERLAND GYMNASTICS | 432449171363625577 | 0 | 0 | CEDAR RAPIDS, IA | 42 | -92 |
| | | | | | | NATALIA JIMENEZ | NATALIA JIMENEZ | 2161831358618016103 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | | |
| | | | | | | THAT GIRL LAY LAY | THE ATLANTA DREAM FEST | 1008909859351708698 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| 0 | 0 | | | 0 | | CHRIS D'ELIA | CHRIS D'ELIA | 4251500610932054562 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | NONE | LINE DANCE NIGHT WITH DJ NANCY | 144218810813028637 | 0 | 0 | LANCASTER, PA | | |
| | | | | | | HARLEM GLOBETROTTERS | HARLEM GLOBETROTTERS | 648620961414204096 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | 34 | -118 |
| | | | | | | FLORIDA ORCHESTRA | RACHMANINOFF'S PIANO CONCERTO NO.2 | 936851108547246826 | 0 | 0 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | |
| | | | | | | SAN JOSE SHARKS | SAN JOSE SHARKS VS. BUFFALO SABRES | 2017714745096699938 | 0 | 0 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | 37 | -122 |
| | | | | | | BLUES IN THE NIGHT | BLUES IN THE NIGHT | 576562979940094133 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| 0 | 0 | ROCK | ROCK \| ALTERNATIVE \| METAL | 0 | 3299862 | BUSH | BUSH | 102827755638672 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | DISNEY ON ICE PRESENTS ROAD TRIP ADVENTURES | DISNEY ON ICE PRESENTS ROAD TRIP ADVENTURES | 2017715122157463807 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | 39 | -121 |
| | | | | | | UNIVERSOUL CIRCUS | UNIVERSOUL CIRCUS | 1945658551321391632 | 0 | 0 | MEMPHIS, TN-MS-AR | | |
| | | | | | | ASHEVILLE SYMPHONY | ASHEVILLE SYMPHONY: AURORA | 3242693972324816754 | 0 | 0 | ASHEVILLE, NC | | |
| | | | | | | PBR: UNLEASH THE BEAST | PBR 2-DAY TICKET: TICKET INCLUDES ACCESS TO ALL DAYS | 1080966645172283763 | 0 | 0 | EUGENE-SPRINGFIELD, OR | | |
| | | | | | | SOUTH FLORIDA BULLS MEN'S BASKETBALL | SOUTH FLORIDA BULLS MEN'S BASKETBALL | 936851280182095740 | 0 | 0 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | 28 | -82 |
| 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| ROCK \| AMERICAN | 0 | 98221 | LOW CUT CONNIE | WILMO ROCK CIRCUS W/ LOW CUT CONNIE | 144217930739960303 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/18/2023 | JONMHUNTSMANCENTER_SALTLAKECITY_UT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JON M. HUNTSMAN CENTER | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | ARENA |
| | 2/18/2023 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | |
| | 2/18/2023 | ROOFATTHECASECENTER_BOSTON_MA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROOF AT THE CASE CENTER | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| LIL TEXAS | 2/18/2023 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUNDCHECK | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 2/18/2023 | CHARLESESMITHCENTER_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES E. SMITH CENTER | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | |
| | 2/18/2023 | JOHNEULIANOPARKATUCFBASEBALLCOMPLEX_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN EULIANO PARK AT UCF BASEBALL COMPLEX | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | |
| | 2/18/2023 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES MYRTLE BEACH | NORTH MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | CLUB |
| | 2/18/2023 | NMSUPRESLEYASKEWBASEBALLCOMPLEX_LASCRUCES_NM | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NMSU PRESLEY ASKEW BASEBALL COMPLEX | LAS CRUCES | NM | LAS CRUCES, NM | |
| CHAPPELL ROAN | 2/18/2023 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| DON TOLIVER | 2/18/2023 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE DEPOT | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB |
| ADAM MELCHOR | 2/18/2023 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNDERGROUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB |
| | 2/18/2023 | MIZZOUARENA_COLUMBIA_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MIZZOU ARENA | COLUMBIA | MO | COLUMBIA, MO | ARENA |
| | 2/18/2023 | STEVENTANGERCENTERFORTHEPERFORMINGARTS_GREENSBORO_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STEVEN TANGER CENTER FOR THE PERFORMING ARTS | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | THEATER |
| CORY WONG | 2/18/2023 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TABERNACLE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 2/18/2023 | THEBEARSDENSHOWROOM_NIAGARAFALLS_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BEAR'S DEN SHOWROOM | NIAGARA FALLS | NY | BUFFALO-CHEEKTOWAGA, NY | CLUB |
| | 2/18/2023 | DESERTDIAMONDARENA_GLENDALE_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DESERT DIAMOND ARENA | GLENDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA |
| | 2/18/2023 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATOMIC SALOON IN THE GRAND CANAL SHOPPES | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 2/18/2023 | TRUISTARENA_HIGHLANDHEIGHTS_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TRUIST ARENA | HIGHLAND HEIGHTS | KY | | ARENA |
| | 2/18/2023 | SEATTLEUNIVERSITYREDHAWKCENTER_SEATTLE_WA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SEATTLE UNIVERSITY REDHAWK CENTER | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | |
| | 2/18/2023 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEXINGTON OPERA HOUSE | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | THEATER |
| | 2/18/2023 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN BUREN | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB |
| | 2/18/2023 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINETTA LANE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| DVSN | 2/18/2023 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| KING BUFFALO | 2/18/2023 | TELLUS360_LANCASTER_PA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TELLUS360 | LANCASTER | PA | LANCASTER, PA | MISC |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/19/2023 | CONDRONFAMILYBALLPARK_GAINESVILLE_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| VANCE JOY | 2/19/2023 | STATETHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/19/2023 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/19/2023 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/19/2023 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| THE WHISPERS | 2/19/2023 | HARDROCKLIVEATETESSARENA_ATLANTICCITY_NJ | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 0 | 0 |
| | 2/19/2023 | THELOFT_ATLANTA_GA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/19/2023 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/19/2023 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| AMERICAN AUTHORS | 2/19/2023 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/19/2023 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| ROSANNE CASH | 2/19/2023 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/19/2023 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/19/2023 | 3TEN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| KURT TRAVIS | 2/19/2023 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/19/2023 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/19/2023 | FIESTASHOWROOMATHARRAHSLAUGHLIN_LAUGHLIN_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| CHAPPELL ROAN | 2/19/2023 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/19/2023 | AUDIFIELD_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/19/2023 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/19/2023 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| | 2/19/2023 | TUARENA_TOWSON_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |
| MORAT | 2/19/2023 | JAMESLKNIGHTCENTER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INAYAH | 2/20/2023 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/20/2023 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 |
| J BOOG | 2/20/2023 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/20/2023 | MACONCOLISEUM_MACON_GA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 1 |
| | 2/20/2023 | TOMBENSONHALLOFFAMESTADIUM_CANTON_OH | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/20/2023 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/20/2023 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/20/2023 | PELHAMCIVICCOMPLEX_PELHAM_AL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/20/2023 | BOKCENTER_TULSA_OK | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 |
| CRASH TEST DUMMIES | 2/20/2023 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/20/2023 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/20/2023 | OUCREDITUNIONORENA_ROCHESTER_MI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/20/2023 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 |
| | 2/20/2023 | CROSSINSURANCECENTER_BANGOR_ME | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 0 | 1 |
| | 2/20/2023 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 |
| DESTROY LONELY | 2/20/2023 | THEWELLMONTTHEATER_MONTCLAIR_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/20/2023 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/20/2023 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 |
| | 2/20/2023 | ACRISUREARENA_THOUSANDPALMS_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 |
| | 2/20/2023 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 |
| | 2/20/2023 | UNITEDAIRLINESFIELDATTHELOSANGELESMEMORIALCOLISEUM_LOSANGELES_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/20/2023 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/20/2023 | SMARTFINANCIALCENTRE_SUGARLAND_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/20/2023 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/22/2023 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/22/2023 | TOYOTASTADIUM_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/22/2023 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| UMPHREY'S MCGEE | 2/22/2023 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| JERRO | 2/22/2023 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/22/2023 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| CORY WONG | 2/22/2023 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/22/2023 | LITTLEJOHNCOLISEUM_CLEMSON_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/22/2023 | ADDITIONFINANCIALARENA_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 2/22/2023 | JOHNEWORTHENARENA_MUNCIE_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/22/2023 | CHARLESESMITHCENTER_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/22/2023 | MULLETTARENA_TEMPE_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRANDI CARLILE | 2/22/2023 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/22/2023 | BLOOMINGTONCENTERFORTHEPERFORMINGARTS_BLOOMINGTON_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/22/2023 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/22/2023 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/22/2023 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/22/2023 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/22/2023 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/22/2023 | REITZARENA_BALTIMORE_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/22/2023 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/22/2023 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/22/2023 | BLUECROSSARENA_ROCHESTER_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 0 |
| AMIRSAYSNOTHING | 2/22/2023 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/22/2023 | FOXPERFORMINGARTSCENTER_RIVERSIDE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/22/2023 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/23/2023 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FISHER THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | |
| | 2/23/2023 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIRAGE THEATRE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 2/23/2023 | THEECHO_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | |
| | 2/23/2023 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CLIMATE PLEDGE ARENA | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | ARENA | NHL |
| | 2/23/2023 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | NBA/NHL |
| THE CRITICALS | 2/23/2023 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | |
| | 2/23/2023 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWROOM AT THE GOLDEN NUGGET | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | |
| STEEL PULSE | 2/23/2023 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB | |
| | 2/23/2023 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DRURY LANE THEATRE | OAKBROOK TERRACE | IL | | THEATER | |
| | 2/23/2023 | THEFORDWYOMINGCENTER_CASPER_WY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | THE FORD WYOMING CENTER | CASPER | WY | CASPER, WY | ARENA | |
| | 2/23/2023 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | MLB/MLS |
| | 2/23/2023 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KASEYA CENTER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | ARENA | NBA |
| | 2/23/2023 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 2/23/2023 | MAJESTICTHEATRE_DALLAS_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER | |
| | 2/23/2023 | KLOTSCHEARENA_MILWAUKEE_WI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KLOTSCHE ARENA | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | | |
| BLAKE SHELTON | 2/23/2023 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FIRST HORIZON COLISEUM | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | ARENA | |
| | 2/23/2023 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | OAKLAND ARENA | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | ARENA | OTHER |
| | 2/23/2023 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | AMERICAN BANK CENTER | CORPUS CHRISTI | TX | CORPUS CHRISTI, TX | ARENA | MINOR |
| LITTLE RIVER BAND | 2/23/2023 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GENESEE THEATRE | WAUKEGAN | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | |
| | 2/23/2023 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VOGEL | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | |
| | 2/23/2023 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAN JOSE CENTER FOR THE PERFORMING ARTS | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | THEATER | |
| | 2/23/2023 | EGANCIVICANDCONVENTIONCENTER_ANCHORAGE_AK | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EGAN CIVIC AND CONVENTION CENTER | ANCHORAGE | AK | ANCHORAGE, AK | CONFERENCE CENTER | |
| | 2/23/2023 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 2/23/2023 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | TOTAL MORTGAGE ARENA | BRIDGEPORT | CT | BRIDGEPORT-STAMFORD-DANBURY, CT | ARENA | |
| SUBTRONICS | 2/23/2023 | THEBLUESTONE_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BLUESTONE | COLUMBUS | OH | COLUMBUS, OH | CLUB | |
| | 2/23/2023 | LANDERSCENTER_SOUTHAVEN_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | LANDERS CENTER | SOUTHAVEN | MS | MEMPHIS, TN-MS-AR | ARENA | MINOR |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/24/2023 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RICK SPRINGFIELD | 2/24/2023 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2023 | CFGBANKARENA_BALTIMORE_MD | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/24/2023 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2023 | OHIOSTATEUNIVERSITYICERINK_COLUMBUS_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2023 | OPHELIASELECTRICSOAPBOX_DENVER_CO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2023 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2023 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CORY WONG | 2/24/2023 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/24/2023 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2023 | SCOPEARENA_NORFOLK_VA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 2/24/2023 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2023 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2023 | CAJUNDOME_LAFAYETTE_LA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 2/24/2023 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| STEVE AOKI | 2/24/2023 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| HAIRBALL | 2/24/2023 | CORONADOTHEATRE_ROCKFORD_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHICAGO | 2/24/2023 | THEVENETIANTHEATRE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/24/2023 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/24/2023 | BOKCENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/24/2023 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2023 | VISIONSVETERANSMEMORIALARENA_BINGHAMTON_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GILBERTO SANTA ROSA | 2/24/2023 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/24/2023 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SAM MORRIL | 2/24/2023 | MUSICBOXATBORGATA_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RICHARDRODGERSTHEATRE_NEWYORK_NY | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1319 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| GENESEETHEATRE_WAUKEGAN_IL | GENESEE THEATRE | WAUKEGAN | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 2403 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CFGBANKARENA_BALTIMORE_MD | CFG BANK ARENA | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | ARENA | OTHER | 14000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MINETTALANETHEATRE_NEWYORK_NY | MINETTA LANE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 391 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| OHIOSTATEUNIVERSITYICERINK_COLUMBUS_OH | OHIO STATE UNIVERSITY ICE RINK | COLUMBUS | OH | COLUMBUS, OH | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| OPHELIASELECTRICSOAPBOX_DENVER_CO | OPHELIA'S ELECTRIC SOAPBOX | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEMIRAGETHEATRE_LASVEGAS_NV | THE MIRAGE THEATRE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DRURYLANETHEATRE_OAKBROOKTERRACE_IL | DRURY LANE THEATRE | OAKBROOK TERRACE | IL | | THEATER | | 971 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | THE FILLMORE PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| CADALICPALACETHEATRE_CHICAGO_IL | CADALIC PALACE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 2344 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SCOPEARENA_NORFOLK_VA | SCOPE ARENA | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | ARENA | MINOR | 11000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HIGHROLLER_LASVEGAS_NV | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 26000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CAJUNDOME_LAFAYETTE_LA | CAJUNDOME | LAFAYETTE | LA | LAFAYETTE, LA | ARENA | OTHER | 13500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| EXCALIBURHOTELANDCASINO_LASVEGAS_NV | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BYLINEBANKARAGONBALLROOM_CHICAGO_IL | BYLINE BANK ARAGON BALLROOM | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 5000 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| CORONADOTHEATRE_ROCKFORD_IL | CORONADO THEATRE | ROCKFORD | IL | ROCKFORD, IL | THEATER | | 2310 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1600 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEVENETIANTHEATRE_LASVEGAS_NV | THE VENETIAN THEATRE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1800 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PHXARENA_PHOENIX_AZ | PHX ARENA | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | NBA | 18000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BOKCENTER_TULSA_OK | BOK CENTER | TULSA | OK | TULSA, OK | ARENA | MINOR | 19199 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | FOX CITIES PERFORMING ARTS CENTER | APPLETON | WI | APPLETON, WI | THEATER | | 2100 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| VISIONSVETERANSMEMORIALARENA_BINGHAMTON_NY | VISIONS VETERANS MEMORIAL ARENA | BINGHAMTON | NY | BINGHAMTON, NY | ARENA | MINOR | 7400 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | BERGEN PERFORMING ARTS CENTER | ENGLEWOOD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1367 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MUSICBOXATBORGATA_ATLANTICCITY_NJ | MUSIC BOX AT BORGATA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER | | 1000 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | |

| bw_venue_id | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RICHARDRODGERSTHEATRE_NEWYORK_NY | [redacted] | | | | | | | HAMILTON (NY) | HAMILTON (NY) | 216275015171650697 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| GENESEETHEATRE_WAUKEGAN_IL | | 0 | 1 | POP | POP \| ROCK | 0 | 3727924 | RICK SPRINGFIELD | RICK SPRINGFIELD: "FULL BAND ELECTRIC" | 504505743195914384 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| CFGBANKARENA_BALTIMORE_MD | | | | | | | | FOOD LION CIAA MEN'S AND WOMEN'S BASKETBALL TOURNAMENT | CIAA MEN'S AND WOMEN'S BASKETBALL TOURNAMENT SESSION 5 | 1513312030095855634 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | 39 | -77 |
| MINETTALANETHEATRE_NEWYORK_NY | | | | | | | | LUCY | LUCY | 3458867305163596206 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| OHIOSTATEUNIVERSITYICERINK_COLUMBUS_OH | | | | | | | | OHIO STATE BUCKEYES WOMEN'S HOCKEY | OHIO STATE BUCKEYES WOMEN'S HOCKEY VS. BEMIDJI STATE UNIVERSITY BEAVERS WOMENS HOCKEY | 360391674733927856 | 0 | 0 | COLUMBUS, OH | | |
| OPHELIASELECTRICSOAPBOX_DENVER_CO | | | | | | | | NONE | LIPGLOSS: AN INDIE DANCE PARTY | 2161831422254716103 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | | |
| THEMIRAGETHEATRE_LASVEGAS_NV | | | | | | | | SHIN LIM | SHIN LIM | 3314751321167642013 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| DRURYLANETHEATRE_OAKBROOKTERRACE_IL | | | | | | | | DRURY LANE PRESENTS: SHREK THE MUSICAL | SHREK THE MUSICAL | 504499004065602519 | 0 | 0 | | | |
| THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL | 0 | 604900 | CORY WONG | CORY WONG FEAT. VICTOR WOOTEN AND SPECIAL GUESTS TROUSDALE | 144217428324674014 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| CADALICPALACETHEATRE_CHICAGO_IL | | | | | | | | LES MISERABLES (CHICAGO) | LES MISERABLES (CHICAGO) | 504505439408648718 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| SCOPEARENA_NORFOLK_VA | | | | | | | | NONE | 5B GIRLS AND BOYS BASKETBALL REGIONAL SEMIFINALS | 72161295866822420 | 0 | 0 | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | |
| HIGHROLLER_LASVEGAS_NV | | | | | | | | HIGH ROLLER WHEEL AT THE LINQ | HIGH ROLLER WHEEL AT THE LINQ | 4107385422870389611 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | | | | | | | | FLY LINQ ZIPLINE AT THE LINQ | FLY LINQ ZIPLINE AT THE LINQ | 4107385414961953184 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| CAJUNDOME_LAFAYETTE_LA | | | | | | | | LOUISIANA RAGIN' CAJUNS MEN'S BASKETBALL | LOUISIANA RAGIN' CAJUNS MEN'S BASKETBALL VS. SOUTH ALABAMA JAGUARS MENS BASKETBALL | 1945657539522690133 | 0 | 0 | LAFAYETTE, LA | 30 | -92 |
| EXCALIBURHOTELANDCASINO_LASVEGAS_NV | | | | | | | | TOURNAMENT OF KINGS | TOURNAMENT OF KINGS | 3314752042995633174 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| BYLINEBANKARAGONBALLROOM_CHICAGO_IL | | 0 | 0 | POP | POP \| ELECTRONIC | 0 | 19545833 | STEVE AOKI | STEVE AOKI - HIROQUEST: GENESIS TOUR | 288333252844668747 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| CORONADOTHEATRE_ROCKFORD_IL | | 0 | 0 | ROCK | ROCK | 0 | 199 | HAIRBALL | HAIRBALL | 288333269624822478 | 0 | 0 | ROCKFORD, IL | | |
| WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | | | | | | | | JEN KRAMER | JEN KRAMER | 1657427404861542554 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| THEVENETIANTHEATRE_LASVEGAS_NV | | 0 | 0 | POP | POP \| ROCK \| FOLK & TRADITIONAL | 0 | 7488233 | CHICAGO | CHICAGO | 1657427247409550024 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| PHXARENA_PHOENIX_AZ | | | | | | | | PHOENIX SUNS | PHOENIX SUNS VS. OKLAHOMA CITY THUNDER | 1801542155180512395 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | 34 | -112 |
| BOKCENTER_TULSA_OK | | | | | | | | TULSA OILERS | GAME 28 TULSA OILERS VS RAPID CITY RUSH | 2305945206521572239 | 0 | 0 | TULSA, OK | 36 | -96 |
| FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | | | | | | | | TO KILL A MOCKINGBIRD (TOURING) | TO KILL A MOCKINGBIRD (TOURING) | 504505909376724434 | 0 | 0 | APPLETON, WI | | |
| VISIONSVETERANSMEMORIALARENA_BINGHAMTON_NY | | | | | | | | BINGHAMTON BLACK BEARS | BINGHAMTON BLACK BEARS | 102065683655949 | 0 | 0 | BINGHAMTON, NY | | |
| BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | | 0 | 0 | LATIN | LATIN | 0 | 6500283 | GILBERTO SANTA ROSA | GILBERTO SANTA ROSA | 102489208531356 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | | | | | | | | AWAKENING | AWAKENING | 1657427376631013595 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| MUSICBOXATBORGATA_ATLANTICCITY_NJ | | 0 | 0 | | | 0 | | SAM MORRIL | SAM MORRIL: THE CLASS ACT TOUR | 144217811136895680 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |

| std_artist | event_date | bw_venue_id | std_venue_type_grouped | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MELENDI | 2/24/2023 | ROSEMONTTHEATRE_ROSEMONT_IL | THEATER | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | ROSEMONT THEATRE | ROSEMONT | IL | | THEATER | | 4400 | | | [redacted] |
| | 2/24/2023 | LEGACYARENA_BIRMINGHAM_AL | ARENA | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | LEGACY ARENA | BIRMINGHAM | AL | BIRMINGHAM, AL | ARENA | MINOR | 18000 | | | |
| THE JUDDS | 2/24/2023 | AMALIEARENA_TAMPA_FL | ARENA | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | AMALIE ARENA | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | ARENA | NHL | 21500 | | | |
| | 2/24/2023 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | CLUB | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | HOUSE OF BLUES HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB | | 1750 | LIVE NATION | LEASED | |
| | 2/24/2023 | ENMARKETARENA_SAVANNAH_GA | ARENA | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | ENMARKET ARENA | SAVANNAH | GA | SAVANNAH, GA | ARENA | MINOR | 9500 | | | |
| LIL DARKIE | 2/24/2023 | SUMMIT_DENVER_CO | CLUB | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | SUMMIT | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | CLUB | | 1200 | LIVE NATION | LEASED | |
| | 2/24/2023 | GOLDEN1CENTER_SACRAMENTO_CA | ARENA | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | GOLDEN 1 CENTER | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | ARENA | NBA | 17608 | | | |
| | 2/24/2023 | PUNCHLINEPHILLY_PHILADELPHIA_PA | CLUB | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 400 | LIVE NATION | LEASED | |
| | 2/24/2023 | TDGARDEN_BOSTON_MA | ARENA | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | TD GARDEN | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA | NBA/NHL | 19600 | | | |
| KENIA OS | 2/24/2023 | THEVANBUREN_PHOENIX_AZ | CLUB | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | THE VAN BUREN | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB | | 1500 | LIVE NATION | LEASED | |
| | 2/24/2023 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | OTHER | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | |
| JOHN WILLIAMS | 2/24/2023 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | THEATER | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | HACKENSACK MERIDIAN HEALTH THEATRE | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1568 | | | |
| | 2/24/2023 | CHIPPENDALESTHEATER_LASVEGAS_NV | THEATER | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 400 | | | |
| NAS | 2/24/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | ARENA | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL | 19500 | | | |
| KOYAL | 2/24/2023 | THEMASQUERADE_ATLANTA_GA | CLUB | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | | 1500 | | | |
| | 2/24/2023 | BOWERYBALLROOM_NEWYORK_NY | CLUB | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | BOWERY BALLROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 750 | LIVE NATION | LEASED | |
| | 2/24/2023 | MOHEGANARENAATCASEYPLAZA_WILKESBARRE_PA | ARENA | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | MOHEGAN ARENA AT CASEY PLAZA | WILKES BARRE | PA | SCRANTON--WILKES-BARRE, PA | ARENA | MINOR | 8300 | | | |
| | 2/24/2023 | HERTZARENA_ESTERO_FL | ARENA | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | HERTZ ARENA | ESTERO | FL | CAPE CORAL-FORT MYERS, FL | ARENA | MINOR | 8500 | | | |
| WILLIE NELSON | 2/24/2023 | STAUGUSTINEAMPHITHEATRE_STAUGUSTINE_FL | AMPHITHEATER | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | ST. AUGUSTINE AMPHITHEATRE | ST AUGUSTINE | FL | JACKSONVILLE, FL | AMPHITHEATER | | 4346 | | | |
| | 2/24/2023 | THEPLAZATHEATRE_ELPASO_TX | THEATER | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | THE PLAZA THEATRE | EL PASO | TX | EL PASO, TX | THEATER | | 2050 | | | |
| JAY LENO | 2/24/2023 | NUGGETCASINORESORT_SPARKS_NV | OTHER | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | NUGGET CASINO RESORT | SPARKS | NV | RENO, NV | MISC | | 2277 | | | |
| | 2/24/2023 | HALLDESLUMIRES_NEWYORK_NY | OTHER | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | HALL DES LUMIÃ¨RES | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | |
| | 2/24/2023 | GREENVALLEYRANCH_HENDERSON_NV | THEATER | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | GREEN VALLEY RANCH | HENDERSON | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 2000 | | | |
| | 2/24/2023 | FLORENCECENTER_FLORENCE_SC | ARENA | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | FLORENCE CENTER | FLORENCE | SC | FLORENCE, SC | ARENA | OTHER | 15000 | | | |
| | 2/24/2023 | TRUISTPARK_ATLANTA_GA | STADIUM | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLB | 41084 | | | |
| ERIC ROBERSON | 2/24/2023 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | CLUB | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | BALTIMORE SOUNDSTAGE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB | | 1000 | LIVE NATION | EXCLUSIVELY BOOKED | |
| JEFF DUNHAM | 2/24/2023 | VSUMULTIPURPOSECENTER_PETERSBURG_VA | OTHER | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | VSU MULTI-PURPOSE CENTER | PETERSBURG | VA | RICHMOND, VA | MISC | | 6000 | | | |
| ERIC BELLINGER | 2/24/2023 | CENTERSTAGETHEATER_ATLANTA_GA | THEATER | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | CENTER STAGE THEATER | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 1050 | | | |
| | 2/24/2023 | BATTLEBOTSARENABEHINDHORSESHOELASVEGAS_LASVEGAS_NV | OTHER | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | BATTLEBOTS ARENA BEHIND HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | |
| | 2/24/2023 | SAINTANDREWSHALL_DETROIT_MI | CLUB | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | SAINT ANDREW'S HALL | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB | | 1000 | LIVE NATION | OWNED | |
| SARAH SILVERMAN | 2/24/2023 | PARAMOUNTTHEATRE_SEATTLE_WA | THEATER | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | PARAMOUNT THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | | 2872 | | | |
| JERRY CANTRELL | 2/24/2023 | RIVERSIDEMUNICIPALAUDITORIUM_RIVERSIDE_CA | THEATER | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | RIVERSIDE MUNICIPAL AUDITORIUM | RIVERSIDE | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER | | 1600 | LIVE NATION | OPERATED | |
| | 2/24/2023 | EVENTSCENTER_ELPASO_TX | OTHER | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | EVENTS CENTER | EL PASO | TX | EL PASO, TX | | | -1 | | | |
| | 2/24/2023 | ROYWILKINSAUDITORIUM_STPAUL_MN | ARENA | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | ROY WILKINS AUDITORIUM | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA | | 5000 | | | |
| LA DOÃ'A | 2/24/2023 | THETERAGRAMBALLROOM_LOSANGELES_CA | CLUB | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | THE TERAGRAM BALLROOM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 1300 | | | |
| | 2/24/2023 | SHELTONAUDITORIUMATBUTLERARTSCENTER_INDIANAPOLIS_IN | OTHER | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | SHELTON AUDITORIUM AT BUTLER ARTS CENTER | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | | -1 | | | |
| | 2/24/2023 | UNITEDCENTER_CHICAGO_IL | ARENA | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | UNITED CENTER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA | NBA/NHL | 23500 | | | |
| | 2/24/2023 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | ARENA | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | VYSTAR VETERANS MEMORIAL ARENA | JACKSONVILLE | FL | JACKSONVILLE, FL | ARENA | OTHER | 15000 | | | |
| | 2/24/2023 | CHASECENTER_SANFRANCISCO_CA | ARENA | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | CHASE CENTER | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | ARENA | NBA | 19500 | | | |
| PINECONE | 2/24/2023 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | THEATER | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH | NC | RALEIGH-CARY, NC | THEATER | | 2300 | | | |
| | 2/24/2023 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | CLUB | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 240 | LIVE NATION | LEASED | |
| | 2/24/2023 | SEMINOLECENTER_IMMOKALEE_FL | CLUB | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | SEMINOLE CENTER | IMMOKALEE | FL | NAPLES-MARCO ISLAND, FL | CLUB | | 800 | | | |
| | 2/24/2023 | SCHOTTENSTEINCENTER_COLUMBUS_OH | ARENA | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | SCHOTTENSTEIN CENTER | COLUMBUS | OH | COLUMBUS, OH | ARENA | COLLEGE | 18809 | | | |
| | 2/24/2023 | GARCIASATTHECAPITOLTHEATRE_PORTCHESTER_NY | CLUB | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | GARCIA'S AT THE CAPITOL THEATRE | PORT CHESTER | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 200 | LIVE NATION | LEASED | |
| QUARTERS OF CHANGE | 2/24/2023 | BRIGHTONMUSICHALL_ALLSTON_MA | CLUB | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 500 | LIVE NATION | LEASED | |
| MARC ANTHONY | 2/24/2023 | ALLSTATEARENA_ROSEMONT_IL | ARENA | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | ALLSTATE ARENA | ROSEMONT | IL | | ARENA | MINOR | 18500 | | | |
| GABRIEL IGLESIAS | 2/24/2023 | THEVENUEATTHUNDERVALLEYCASINORESORT_LINCOLN_CA | THEATER | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | THE VENUE AT THUNDER VALLEY CASINO RESORT | LINCOLN | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | THEATER | | 4500 | | | |
| | 2/24/2023 | JACKSONVILLECENTERFORTHEPERFORMINGARTSTERRYTHEATER_JACKSONVILLE_FL | THEATER | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | JACKSONVILLE CENTER FOR THE PERFORMING ARTS TERRY THEATER | JACKSONVILLE | FL | JACKSONVILLE, FL | THEATER | | 609 | | | |
| THE OFFSPRING | 2/24/2023 | THEBELASCO_LOSANGELES_CA | THEATER | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | THE BELASCO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 1500 | LIVE NATION | LEASED | |
| THEORY OF A DEADMAN | 2/24/2023 | THESANTANDERARENA_READING_PA | ARENA | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | THE SANTANDER ARENA | READING | PA | READING, PA | ARENA | | 3800 | | | |
| HARDY | 2/24/2023 | HAMMERSTEINBALLROOM_NEWYORK_NY | THEATER | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | HAMMERSTEIN BALLROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2000 | | | |
| | 2/24/2023 | FLAGSTARSTRANDTHEATRE_PONTIAC_MI | THEATER | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | FLAGSTAR STRAND THEATER | PONTIAC | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 900 | | | |
| | 2/24/2023 | LENOVOCENTER_RALEIGH_NC | ARENA | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | LENOVO CENTER | RALEIGH | NC | RALEIGH-CARY, NC | ARENA | NHL | 20000 | | | |
| | 2/24/2023 | XCELENERGYCENTER_STPAUL_MN | ARENA | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | XCEL ENERGY CENTER | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA | NHL | 20000 | | | |
| KEITH SWEAT | 2/24/2023 | INNOFTHEMOUNTAINGODSRESORTCASINO_MESCALERO_NM | OTHER | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | INN OF THE MOUNTAIN GODS RESORT & CASINO | MESCALERO | NM | ALAMOGORDO, NM | MISC | | 3000 | | | |
| ASHLEY MCBRYDE | 2/24/2023 | TEMPLELIVEFORTSMITHMASONICTEMPLE_FORTSMITH_AR | THEATER | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | TEMPLELIVE FORT SMITH MASONIC TEMPLE | FORT SMITH | AR | FORT SMITH, AR-OK | THEATER | | 1200 | | | |
| DVSN | 2/24/2023 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | THEATER | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | THE FILLMORE SILVER SPRING | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 1100 | LIVE NATION | LEASED | |
| | 2/24/2023 | CENTENNIALHALL_TUCSON_AZ | THEATER | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | CENTENNIAL HALL | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER | | 2500 | | | |
| | 2/24/2023 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | OTHER | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | |
| | 2/24/2023 | STEVENTANGERCENTERFORTHEPERFORMINGARTS_GREENSBORO_NC | THEATER | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | STEVEN TANGER CENTER FOR THE PERFORMING ARTS | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | THEATER | | 3000 | | | |
| | 2/24/2023 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | CLUB | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | GLC LIVE AT 20 MONROE | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | CLUB | | 1700 | LIVE NATION | OPERATED | |
| | 2/24/2023 | UCFSOFTBALLCOMPLEX_ORLANDO_FL | OTHER | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | UCF SOFTBALL COMPLEX | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | | | -1 | | | |
| | 2/24/2023 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | OTHER | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | |
| | 2/24/2023 | FISHERTHEATRE_DETROIT_MI | THEATER | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | FISHER THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 2100 | | | |
| | 2/24/2023 | THEEVENTATGRATONRESORTCASINO_ROHNERTPARK_CA | THEATER | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | THE EVENT AT GRATON RESORT & CASINO | ROHNERT PARK | CA | SANTA ROSA-PETALUMA, CA | THEATER | | 2000 | | | |
| NATE BARGATZE | 2/24/2023 | SHREVEPORTMUNICIPALAUDITORIUM_SHREVEPORT_LA | THEATER | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | SHREVEPORT MUNICIPAL AUDITORIUM | SHREVEPORT | LA | SHREVEPORT-BOSSIER CITY, LA | THEATER | | 3200 | | | |
| | 2/24/2023 | ARIECROWNTHEATER_CHICAGO_IL | THEATER | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | ARIE CROWN THEATER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 4188 | | | |
| JOE GATTO | 2/24/2023 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | ARENA | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | KNOXVILLE CIVIC AUDITORIUM AND COLISEUM | KNOXVILLE | TN | KNOXVILLE, TN | ARENA | MINOR | 6500 | | | |
| | 2/24/2023 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | ARENA | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | ALLEN COUNTY WAR MEMORIAL COLISEUM | FORT WAYNE | IN | FORT WAYNE, IN | ARENA | MINOR | 13000 | | | |
| | 2/24/2023 | LUDLOWGARAGECINCINNATI_CINCINNATI_OH | OTHER | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | LUDLOW GARAGE CINCINNATI | CINCINNATI | OH | CINCINNATI, OH-KY-IN | | | -1 | | | |
| | 2/24/2023 | PEORIACIVICCENTERARENA_PEORIA_IL | ARENA | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | PEORIA CIVIC CENTER ARENA | PEORIA | IL | PEORIA, IL | ARENA | OTHER | 11300 | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/25/2023 | SANFORDPENTAGON_SIOUXFALLS_SD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WILL DOWNING | 2/25/2023 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/25/2023 | DCUCENTER_WORCESTER_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| | 2/25/2023 | MAINSTAGETHEATRE_JONESBORO_AR | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/25/2023 | LONGBEACHCONVENTIONCENTERBEVERLYONEILLTHEATER_LONGBEACH_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/25/2023 | SCOPEARENA_NORFOLK_VA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 2/25/2023 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| JERRO | 2/25/2023 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/25/2023 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MUSE | 2/25/2023 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| JAMES TAYLOR | 2/25/2023 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MOE. | 2/25/2023 | PALACETHEATREALBANY_ALBANY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PATRICE PIKE | 2/25/2023 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/25/2023 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/25/2023 | JONMHUNTSMANCENTER_SALTLAKECITY_UT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CARRIE UNDERWOOD | 2/25/2023 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/25/2023 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/25/2023 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| SUBTRONICS | 2/25/2023 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| S.G. GOODMAN | 2/25/2023 | 3TEN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/25/2023 | RIORANCHOEVENTSCENTER_RIORANCHO_NM | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| CARIN LEON | 2/25/2023 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/25/2023 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/25/2023 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/25/2023 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FREEWAY | 2/25/2023 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| HIGHLY SUSPECT | 2/25/2023 | THESYLVEE_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/25/2023 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | std_venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/25/2023 | GROSSINGERMOTORSARENA_BLOOMINGTON_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | GROSSINGER MOTORS ARENA | BLOOMINGTON | IL | BLOOMINGTON, IL | ARENA | OTHER | 8000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | 2023 IHSA DUAL TEAM AND GIRLS INDIVIDUAL WRESTLING FINALS (SESSION 3) | 504506829645692144 | 0 | 0 | BLOOMINGTON, IL | | |
| KATT WILLIAMS | 2/25/2023 | MISSISSIPPICOASTCOLISEUM_BILOXI_MS | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MISSISSIPPI COAST COLISEUM | BILOXI | MS | GULFPORT-BILOXI, MS | ARENA | MINOR | 11500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 249692 | KATT WILLIAMS | KATT WILLIAMS: 2023 AND ME TOUR | 1945657548498210453 | 0 | 0 | GULFPORT-BILOXI, MS | 30 | -89 |
| CHAPEL HART | 2/25/2023 | MYSTICLAKECASINOHOTEL_PRIORLAKE_MN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MYSTIC LAKE CASINO HOTEL | PRIOR LAKE | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | MISC | | 7500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | COUNTRY | COUNTRY | 0 | 183521 | CHAPEL HART | CHAPEL HART | 432448272282039824 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| | 2/25/2023 | PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEPSI PLAZA AT LINCOLN FINANCIAL FIELD | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | VIP STADIUM TOUR: PHILADELPHIA EAGLES | VIP STADIUM TOUR: PHILADELPHIA EAGLES | 144218790133059101 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | 2/25/2023 | CHASESTADIUM_FORTLAUDERDALE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHASE STADIUM | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | STADIUM | MLS | 21550 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | INTER MIAMI CF | INTER MIAMI CF VS CF MONTREAL | 936851612203078838 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | 2/25/2023 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER | | 2264 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | DANCING WITH THE STARS | DANCING WITH THE STARS: LIVE! - 2023 TOUR | 4179442970051569121 | 0 | 0 | SAN ANTONIO-NEW BRAUNFELS, TX | | |
| | 2/25/2023 | BRYCEJORDANCENTER_STATECOLLEGE_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BRYCE JORDAN CENTER | STATE COLLEGE | PA | STATE COLLEGE, PA | ARENA | COLLEGE | 15261 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | PENN STATE LADY LION BASKETBALL | PENN STATE LADY LION BASKETBALL V MICHIGAN STATE UNIVERSITY | 144217741242735249 | 0 | 0 | STATE COLLEGE, PA | 41 | -78 |
| | 2/25/2023 | COMERICACENTER_FRISCO_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COMERICA CENTER | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | MINOR | 6000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | TEXAS LEGENDS | TEXAS LEGENDS | 864793652027796113 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 2/25/2023 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NORTH CHARLESTON PERFORMING ARTS CENTER | NORTH CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER | | 2300 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | DISNEY'S ALADDIN (TOURING) | DISNEY'S ALADDIN (TOURING) | 3242693195469313229 | 0 | 0 | CHARLESTON-NORTH CHARLESTON, SC | | |
| WHISKEY MYERS | 2/25/2023 | 1STSUMMITARENA_JOHNSTOWN_PA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1ST SUMMIT ARENA | JOHNSTOWN | PA | JOHNSTOWN, PA | ARENA | MINOR | 4000 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| COUNTRY \| ROCK | 1 | 2333053 | WHISKEY MYERS | WHISKEY MYERS 2023 TOUR | 1585369748948285059 | 0 | 0 | JOHNSTOWN, PA | | |
| | 2/25/2023 | CROWNCOLISEUM_FAYETTEVILLE_NC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | CROWN COLISEUM | FAYETTEVILLE | NC | FAYETTEVILLE, NC | ARENA | MINOR | 10000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | FAYETTEVILLE MARKSMEN | FAYETTEVILLE MARKSMEN VS. HUNTSVILLE HAVOC | 3242694054449793526 | 0 | 0 | FAYETTEVILLE, NC | | |
| | 2/25/2023 | IDAHOCENTRALARENA_BOISE_ID | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IDAHO CENTRAL ARENA | BOISE | ID | BOISE CITY, ID | ARENA | MINOR | 6800 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | IDAHO STEELHEADS | IDAHO STEELHEADS VS. MAINE MARINERS | 2161830379899207067 | 0 | 0 | BOISE CITY, ID | 44 | -116 |
| | 2/25/2023 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NHL | 16755 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NEW JERSEY DEVILS | NEW JERSEY DEVILS | 144217334934431591 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/26/2023 | COLUMBUSCIVICCENTER_COLUMBUS_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 2/26/2023 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/26/2023 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CARIN LEON | 2/26/2023 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/26/2023 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/26/2023 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/26/2023 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/26/2023 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| K. MICHELLE | 2/26/2023 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ADAM MELCHOR | 2/26/2023 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/26/2023 | CROWNCOLISEUM_FAYETTEVILLE_NC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 2/26/2023 | MADISONTHEATER_COVINGTON_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/26/2023 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 2/26/2023 | TUARENA_TOWSON_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| A BOOGIE WIT DA HOODIE | 2/26/2023 | ECHOSTAGE_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| WHISKEY MYERS | 2/26/2023 | DOWEVENTCENTER_SAGINAW_MI | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 2/26/2023 | KENTUCKYPROUDPARK_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE HAYDS | 2/26/2023 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/26/2023 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ELVIS COSTELLO & THE IMPOSTERS | 2/26/2023 | THEWELLMONTTHEATER_MONTCLAIR_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| RIZ LA VIE | 2/26/2023 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/26/2023 | BMOCENTER_ROCKFORD_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 2/26/2023 | STGEORGETHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BIG HEAD TODD AND THE MONSTERS | 2/26/2023 | PIEDMONTHALL_GREENSBORO_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/26/2023 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/26/2023 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/26/2023 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/26/2023 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/26/2023 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/26/2023 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/26/2023 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/26/2023 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 2/26/2023 | CONDRONFAMILYBALLPARK_GAINESVILLE_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/26/2023 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/26/2023 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/26/2023 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/26/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/26/2023 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/26/2023 | HALEARENA_KANSASCITY_MO | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/26/2023 | YUCAIPAPERFORMINGARTSCENTERINDOORTHEATER_YUCAIPA_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/26/2023 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| STYX | 2/26/2023 | PARAMOUNTTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/26/2023 | PANTAGESTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FLOGGING MOLLY | 2/26/2023 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/26/2023 | HALLDESLUMIRES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/26/2023 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/26/2023 | KOESSLERATHLETICCENTERATCANISIUSUNIVERSITY_BUFFALO_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRISTIAN KURIA | 2/26/2023 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/26/2023 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/26/2023 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/26/2023 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOKEN | 2/26/2023 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/26/2023 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FIT FOR A KING | 2/26/2023 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/26/2023 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 112 | 2/26/2023 | THESANTANDERARENA_READING_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 2/26/2023 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/26/2023 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/26/2023 | CAMPINGWORLDSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/26/2023 | CHASECENTER_SANFRANCISCO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| PAUL ANKA | 2/26/2023 | ILANICOWLITZBALLROOM_RIDGEFIELD_WA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/26/2023 | TBAALROOMT314_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/26/2023 | HULMANCENTER_TERREHAUTE_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/26/2023 | MULLETTARENA_TEMPE_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BIG THIEF | 2/26/2023 | THEJEFFERSONTHEATER_CHARLOTTESVILLE_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/26/2023 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/26/2023 | KFCYUMCENTER_LOUISVILLE_KY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/26/2023 | LOEBPLAYHOUSE_WESTLAFAYETTE_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/26/2023 | JIMMYKIMMELSCOMEDYCLUBATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/26/2023 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/26/2023 | PGANATIONALRESORT_PALMBEACHGARDENS_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/26/2023 | FARGODOME_FARGO_ND | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JEFF DUNHAM | 2/26/2023 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ |
| ROBERT CRAY | 2/26/2023 | THECABOT_BEVERLY_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CABOT | BEVERLY | MA |
| ARI LENNOX | 2/26/2023 | COCACOLAROXY_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | COCA-COLA ROXY | ATLANTA | GA |
| | 2/26/2023 | VIBRANTARENAATTHEMARK_MOLINE_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VIBRANT ARENA AT THE MARK | MOLINE | IL |
| | 2/26/2023 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CLIMATE PLEDGE ARENA | SEATTLE | WA |
| | 2/26/2023 | VISIONSVETERANSMEMORIALARENA_BINGHAMTON_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VISIONS VETERANS MEMORIAL ARENA | BINGHAMTON | NY |
| DURAND BERNARR | 2/26/2023 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND | CLEVELAND | OH |
| JACK WHITEHALL | 2/26/2023 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MOORE THEATRE | SEATTLE | WA |
| | 2/26/2023 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER | FORT LAUDERDALE | FL |
| | 2/26/2023 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN |
| | 2/26/2023 | NOWARENA_HOFFMANESTATES_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | NOW ARENA | HOFFMAN ESTATES | IL |
| | 2/26/2023 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS | NV |
| | 2/26/2023 | CROUSEHINDSTHEATER_SYRACUSE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CROUSE-HINDS THEATER | SYRACUSE | NY |
| | 2/26/2023 | YUENGLINGCENTER_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | YUENGLING CENTER | TAMPA | FL |
| THEORY OF A DEADMAN | 2/26/2023 | CROSSINSURANCECENTER_BANGOR_ME | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | CROSS INSURANCE CENTER | BANGOR | ME |
| | 2/27/2023 | THECORBINARENA_CORBIN_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | THE CORBIN ARENA | CORBIN | KY |
| | 2/27/2023 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | ALLEGIANT STADIUM | LAS VEGAS | NV |
| | 2/27/2023 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DELTA CENTER | SALT LAKE CITY | UT |
| | 2/27/2023 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV |
| | 2/27/2023 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIRAGE THEATRE | LAS VEGAS | NV |
| JID | 2/27/2023 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE SILVER SPRING | SILVER SPRING | MD |
| TOVE LO | 2/27/2023 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATER | OAKLAND | CA |
| | 2/27/2023 | SALTRIVERFIELDSATTALKINGSTICK_SCOTTSDALE_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SALT RIVER FIELDS AT TALKING STICK | SCOTTSDALE | AZ |
| | 2/27/2023 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV |
| AYLEEN VALENTINE | 2/27/2023 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA |
| LALAH HATHAWAY | 2/27/2023 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA |
| SZA | 2/27/2023 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON | DC |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/28/2023 | STEVENTANGERCENTERFORTHEPERFORMINGARTS_GREENSBORO_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STEVEN TANGER CENTER FOR THE PERFORMING ARTS | GREENSBORO | NC | |
| | 2/28/2023 | TALANDERSONFIELD_OMAHA_NE | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TAL ANDERSON FIELD | OMAHA | NE | OMAHA, NE-IA |
| DONNY OSMOND | 2/28/2023 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| | 2/28/2023 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | STATE FARM ARENA | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA |
| | 2/28/2023 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 2/28/2023 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC | DURHAM-CHAPEL HILL, NC |
| | 2/28/2023 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATOMIC SALOON IN THE GRAND CANAL SHOPPES | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| POKEY LAFARGE | 2/28/2023 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA |
| | 2/28/2023 | ADVENTISTHEALTHARENA_STOCKTON_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | ADVENTIST HEALTH ARENA | STOCKTON | CA | STOCKTON-LODI, CA |
| AWAKE AT LAST | 2/28/2023 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA |
| | 2/28/2023 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| BOB WEIR | 2/28/2023 | THESYLVEE_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE SYLVEE | MADISON | WI | MADISON, WI |
| | 2/28/2023 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 2/28/2023 | KENTUCKYPROUDPARK_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KENTUCKY PROUD PARK | LEXINGTON | KY | LEXINGTON-FAYETTE, KY |
| | 2/28/2023 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FISHER THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI |
| NAV | 2/28/2023 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE RITZ | RALEIGH | NC | RALEIGH-CARY, NC |
| | 2/28/2023 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| | 2/28/2023 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | XCEL ENERGY CENTER | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI |
| GIDEON | 2/28/2023 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO |
| SIMON & GARFUNKEL | 2/28/2023 | RIVERPARKCENTER_OWENSBORO_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIVERPARK CENTER | OWENSBORO | KY | OWENSBORO, KY |
| | 2/28/2023 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 2/28/2023 | THOMPSONBOLINGARENAATFOODCITYCENTER_KNOXVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | THOMPSON-BOLING ARENA AT FOOD CITY CENTER | KNOXVILLE | TN | KNOXVILLE, TN |
| LALAH HATHAWAY | 2/28/2023 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| | 2/28/2023 | EFFINGHAMPERFORMANCECENTER_EFFINGHAM_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EFFINGHAM PERFORMANCE CENTER | EFFINGHAM | IL | EFFINGHAM, IL |
| | 2/28/2023 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOBBY CENTER FOR THE PERFORMING ARTS | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX |
| | 2/28/2023 | WESTPLAINSCIVICCENTER_WESTPLAINS_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEST PLAINS CIVIC CENTER | WEST PLAINS | MO | WEST PLAINS, MO |
| | 2/28/2023 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD |
| | 3/1/2023 | HERITAGEBANKCENTER_CINCINNATI_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HERITAGE BANK CENTER | CINCINNATI | OH | CINCINNATI, OH-KY-IN |
| NOIZU | 3/1/2023 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GRAND BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH |
| | 3/1/2023 | ALABAMATHEATRE_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALABAMA THEATRE | BIRMINGHAM | AL | BIRMINGHAM, AL |
| | 3/1/2023 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| JID | 3/1/2023 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD |
| WITT LOWRY | 3/1/2023 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH |
| | 3/1/2023 | PEABODYAUDITORIUM_DAYTONABEACH_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEABODY AUDITORIUM | DAYTONA BEACH | FL | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL |
| WATCHHOUSE | 3/1/2023 | THECABOT_BEVERLY_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CABOT | BEVERLY | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH |
| | 3/1/2023 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAGIC MIKE THEATER AT SAHARA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| | 3/1/2023 | APPALACHIANWIRELESSARENA_PIKEVILLE_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | APPALACHIAN WIRELESS ARENA | PIKEVILLE | KY | PIKEVILLE, KY |
| | 3/1/2023 | MCWHORTERSTADIUM_CLEMSON_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCWHORTER STADIUM | CLEMSON | SC | GREENVILLE-ANDERSON-GREER, SC |
| | 3/1/2023 | MARKCSMITHCONCERTHALL_HUNTSVILLE_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARK C SMITH CONCERT HALL | HUNTSVILLE | AL | HUNTSVILLE, AL |
| | 3/1/2023 | YOUTUBETHEATER_INGLEWOOD_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | YOUTUBE THEATER | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 3/1/2023 | LINDSEYNELSONSTADIUM_KNOXVILLE_TN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LINDSEY NELSON STADIUM | KNOXVILLE | TN | KNOXVILLE, TN |
| | 3/1/2023 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| THE WONDER YEARS | 3/1/2023 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE BELASCO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| JACK WHITEHALL | 3/1/2023 | PARAMOUNTTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO |
| | 3/1/2023 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PEORIA CIVIC CENTER ARENA | PEORIA | IL | PEORIA, IL |
| | 3/1/2023 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 3/1/2023 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICAN AIRLINES CENTER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX |
| | 3/1/2023 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASU GAMMAGE | TEMPE | AZ | PHOENIX-MESA-CHANDLER, AZ |
| | 3/1/2023 | YUENGLINGCENTER_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | YUENGLING CENTER | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL |
| USHER | 3/1/2023 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| ZOLITA | 3/1/2023 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 3/1/2023 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| JOURNEY | 3/1/2023 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| | 3/1/2023 | CAROLINASOFTBALLSTADIUMATBECKHAMFIELD_COLUMBIA_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA SOFTBALL STADIUM AT BECKHAM FIELD | COLUMBIA | SC | COLUMBIA, SC |
| | 3/1/2023 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| CARRIE UNDERWOOD | 3/1/2023 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BRIDGESTONE ARENA | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN |
| | 3/1/2023 | CHIHEALTHCENTEROMAHA_OMAHA_NE | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHI HEALTH CENTER OMAHA | OMAHA | NE | OMAHA, NE-IA |
| | 3/1/2023 | CROSSINSURANCEARENA_PORTLAND_ME | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | CROSS INSURANCE ARENA | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME |
| | 3/1/2023 | BROOMECOUNTYFORUMTHEATRE_BINGHAMTON_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOME COUNTY FORUM THEATRE | BINGHAMTON | NY | BINGHAMTON, NY |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BUDDY GUY | 3/1/2023 | RAISINGCANESRIVERCENTERTHEATRE_BATONROUGE_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SOUL OF MOTOWN | 3/1/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| NAV | 3/1/2023 | COCACOLAROXY_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/2/2023 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/2/2023 | THESANTANDERARENA_READING_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 3/2/2023 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2023 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| BIG THIEF | 3/2/2023 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/2/2023 | ADVENTISTHEALTHARENA_STOCKTON_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| BOY NAMED BANJO | 3/2/2023 | 3TEN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2023 | THECORBINARENA_CORBIN_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| CHIIILD | 3/2/2023 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/2/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/2/2023 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/2/2023 | LESKYROOMATLALLIANCENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KEVIN JAMES | 3/2/2023 | MYSTICLAKECASINOHOTEL_PRIORLAKE_MN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/2/2023 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| JILL SCOTT | 3/2/2023 | MACONCITYAUDITORIUM_MACON_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AFRO-CUBAN ALL STARS | 3/2/2023 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2023 | UNIVERSOULCIRCUSDALLASREDBIRDMALL_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2023 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RODNEY CARRINGTON | 3/2/2023 | AMERICANBANKCENTERSELENAAUDITORIUM_CORPUSCHRISTI_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2023 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HIGHLY SUSPECT | 3/2/2023 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SIMON & GARFUNKEL | 3/2/2023 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/2/2023 | THEEVENTCENTERATHOLLYWOODCASINOCOLUMBUS_COLUMBUS_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2023 | HARVEYSCABARETATHARVEYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MEET ME @ THE ALTAR | 3/2/2023 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2023 | THEBLUENOTE_COLUMBIA_MO | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2023 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/2/2023 | THECOPAROOMATTUSCANYSUITES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BIG PIIG | 3/2/2023 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2023 | CANNONCENTERFORTHEPERFORMINGARTS_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ANA GABRIEL | 3/2/2023 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| THREE DOG NIGHT | 3/2/2023 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RIZ LA VIE | 3/2/2023 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RITA RUDNER | 3/2/2023 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/2/2023 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2023 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2023 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ELVIS COSTELLO & THE IMPOSTERS | 3/2/2023 | ULSTERPERFORMINGARTSCENTER_KINGSTON_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2023 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2023 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| YOUNG NUDY | 3/2/2023 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/2/2023 | MUNICIPALAUDITORIUM_KANSASCITY_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2023 | HALLDESLUMIRES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SHAWN COLVIN | 3/2/2023 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/2/2023 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2023 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

[illegible]

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DONNY BENéT | 3/3/2023 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| SVDDEN DEATH | 3/3/2023 | JOYTHEATER_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AL STEWART | 3/3/2023 | 3TEN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SEBASTIAN MANISCALCO | 3/3/2023 | ENCORETHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHUBBY CHECKER | 3/3/2023 | EJTHOMASHALL_AKRON_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2023 | JONMHUNTSMANCENTER_SALTLAKECITY_UT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2023 | EVENTCENTERATCAESARSSOUTHERNINDIANA_ELIZABETH_IN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2023 | MANDALAYBAYRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2023 | JOHNEULIANOPARKATUCFBASEBALLCOMPLEX_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2023 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MARCO ANTONIO SOLIS | 3/3/2023 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/3/2023 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2023 | SDSUSOFTBALLSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2023 | LASVEGASMOTORSPEEDWAY_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2023 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NICK CANNON | 3/3/2023 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/3/2023 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2023 | KODAKCENTER_ROCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2023 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/3/2023 | SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/3/2023 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/3/2023 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2023 | MARTIREFAMILYARENA_FAIRFIELD_CT | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2023 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CODY JOHNSON | 3/3/2023 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| CHEAP TRICK | 3/3/2023 | LAUBERGECASINORESORTBATONROUGE_BATONROUGE_LA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | UNIVERSITYATBUFFALOALUMNIARENA_BUFFALO_ | | | | | | | | | | | | | | | |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | [redacted] | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHASE RICE | 3/3/2023 | RIOVISTAOUTDOORAMPHITHEATER_LAUGHLIN_NV | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO VISTA OUTDOOR AMPHITHEATER | LAUGHLIN | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | AMPHITHEATER | | 3000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | COUNTRY | COUNTRY \| FOLK & TRADITIONAL | 0 | 3996025 | CHASE RICE | CHASE RICE | 4107385675561418496 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 3/3/2023 | DOUGKINGSMORESTADIUM_CLEMSON_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DOUG KINGSMORE STADIUM | CLEMSON | SC | GREENVILLE-ANDERSON-GREER, SC | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CLEMSON UNIVERSITY TIGERS BASEBALL | CLEMSON UNIVERSITY TIGERS BASEBALL | 3242695299663687727 | 0 | 0 | GREENVILLE-ANDERSON-GREER, SC | | |
| HAIRBALL | 3/3/2023 | VICTORYTHEATRE_EVANSVILLE_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VICTORY THEATRE | EVANSVILLE | IN | EVANSVILLE, IN | THEATER | | 1950 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | ROCK | ROCK | 0 | 123 | HAIRBALL | HAIRBALL | 360390447697181395 | 0 | 0 | EVANSVILLE, IN | | |
| | 3/3/2023 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CLIMATE PLEDGE ARENA | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | ARENA | NHL | 18300 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CIRQUE DU SOLEIL : CORTEO | CIRQUE DU SOLEIL : CORTEO | 1080966310085407789 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | 48 | -122 |
| | 3/3/2023 | RAISINGCANESRIVERCENTERARENA_BATONROUGE_LA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | RAISING CANE'S RIVER CENTER ARENA | BATON ROUGE | LA | BATON ROUGE, LA | ARENA | MINOR | 10400 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | PURPLE & GOLD GYMNASTICS MEET | 1945657906634639747 | 0 | 0 | BATON ROUGE, LA | 30 | -91 |
| STONEBWOY | 3/3/2023 | PALLADIUMTIMESQUARE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PALLADIUM TIME SQUARE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2100 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| HIP-HOP & RAP \| REGGAE \| ELECTRONIC \| AFRICAN | 0 | 742874 | STONEBWOY | MY HOMELAND CONCERT (GHANA @ 66 INDEPENDENCE CONCERT) | 102799835895502 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| JOURNEY | 3/3/2023 | BRYCEJORDANCENTER_STATECOLLEGE_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BRYCE JORDAN CENTER | STATE COLLEGE | PA | STATE COLLEGE, PA | ARENA | COLLEGE | 15261 | | | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 1 | ROCK | ROCK | 19 | 16030302 | JOURNEY | JOURNEY: FREEDOM TOUR 2023 WITH VERY SPECIAL GUEST TOTO | 144217699884883517 | 0 | 0 | STATE COLLEGE, PA | 41 | -78 |
| TEDESCHI TRUCKS BAND | 3/3/2023 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WARNER THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 1947 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| COUNTRY \| ROCK \| AMERICAN \| INSTRUMENTAL \| BLUES | 1 | 805543 | TEDESCHI TRUCKS BAND | TEDESCHI TRUCKS BAND | 1513312152845623479 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 3/3/2023 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GIANT CENTER | HERSHEY | PA | HARRISBURG-CARLISLE, PA | ARENA | MINOR | 10500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | HERSHEY BEARS | HERSHEY BEARS | 144217484358921548 | 0 | 0 | HARRISBURG-CARLISLE, PA | 40 | -77 |
| | 3/3/2023 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SAN DIEGO CIVIC THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | | 2967 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MEAN GIRLS (TOURING) | MEAN GIRLS (TOURING) | 720673078723037848 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| GREEICY | 3/3/2023 | ARENATHEATRE_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ARENA THEATRE | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER | | 2811 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| HIP-HOP & RAP \| LATIN | 0 | 6104102 | GREEICY | GREEICY & MIKE BAHIA - AMANTES TOUR: KAI USA | 4179443055653626087 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| | 3/3/2023 | BETTYENGELSTADSIOUXCENTER_GRANDFORKS_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BETTY ENGELSTAD SIOUX CENTER | GRAND FORKS | ND | GRAND FORKS, ND-MN | ARENA | COLLEGE | 3300 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | UNIVERSITY OF NORTH DAKOTA MENS HOCKEY | UNIVERSITY OF NORTH DAKOTA MENS HOCKEY VS. UNIVERSITY OF NEBRASKA - OMAHA MAVERICKS MENS HOCKEY | 432447857804145111 | 0 | 0 | GRAND FORKS, ND-MN | | |
| | 3/3/2023 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | X COUNTRY | X COUNTRY | 4107385318879617986 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| MEET ME @ THE ALTAR | 3/3/2023 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 250 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | ELECTRONIC | ELECTRONIC \| PUNK | 0 | 416985 | MEET ME @ THE ALTAR | MEET ME @ THE ALTAR | 144217836763784027 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| DAVID CROSS | 3/3/2023 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | | 1000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 10307 | DAVID CROSS | DAVID CROSS - WORST DADDY IN THE WORLD TOUR | 1080966757739513088 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | 3/3/2023 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | SOMETHING ROTTEN! AT TOBY'S DINNER THEATRE | 1513311797320241868 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | 3/3/2023 | UNIVERSOULCIRCUSDALLASREDBIRDMALL_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSOUL CIRCUS - DALLAS - RED BIRD MALL | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | UNIVERSOUL CIRCUS | UNIVERSOUL CIRCUS | 864794700706108269 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| TITUS ANDRONICUS | 3/3/2023 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH NOON SALOON | MADISON | WI | MADISON, WI | CLUB | | 300 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP \| ALTERNATIVE \| ELECTRONIC \| FOLK & TRADITIONAL \| PUNK | 0 | 42827 | TITUS ANDRONICUS | TITUS ANDRONICUS | 504505892830981542 | 0 | 0 | MADISON, WI | | |
| | 3/3/2023 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FIRST HORIZON COLISEUM | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | ARENA | | 22000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ALLY ACC WOMEN¿½S BASKETBALL TOURNAMENT | ACC WOMEN'S TOURNAMENT SESSION 6 | 3242694350027830744 | 0 | 0 | GREENSBORO-HIGH POINT, NC | 36 | -80 |
| | 3/3/2023 | TECHCUARENA_SANJOSE_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TECH CU ARENA | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SAN JOSE BARRACUDA | SAN JOSE BARRACUDA | 2017714912272593949 | 0 | 0 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | |
| | 3/3/2023 | WASHINGTONAVENUEARMORY_ALBANY_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WASHINGTON AVENUE ARMORY | ALBANY | NY | ALBANY-SCHENECTADY-TROY, NY | ARENA | MINOR | 4300 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ALBANY PATROONS | ALBANY PATROONS VS SYRACUSE STALLIONS | 103516550806664 | 0 | 0 | ALBANY-SCHENECTADY-TROY, NY | | |
| | 3/3/2023 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VARSITY THEATER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER | | 750 | LIVE NATION | LEASED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | | | GASOLINA PARTY | GASOLINA PARTY | 432449171294418726 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| | 3/3/2023 | JOHNEWORTHENARENA_MUNCIE_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN E WORTHEN ARENA | MUNCIE | IN | MUNCIE, IN | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BALL STATE UNIVERSITY CARDINALS MENS BASKETBALL | BALL STATE UNIVERSITY CARDINALS MENS BASKETBALL VS. TOLEDO ROCKETS MEN'S BASKETBALL | 360390549244483228 | 0 | 0 | MUNCIE, IN | | |
| | 3/3/2023 | ASUKERR_SCOTTSDALE_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASU KERR | SCOTTSDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | BROADWAY CURIOUS: TIES THAT BIND | 1801542312127984030 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| | 3/3/2023 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | X BURLESQUE | X BURLESQUE | 4107385228598201137 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JA RULE | 3/4/2023 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/4/2023 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2023 | HERITAGEBANKCENTER_CINCINNATI_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/4/2023 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2023 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/4/2023 | KAISERPERMANENTEARENA_SANTACRUZ_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2023 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2023 | NMSUSOFTBALLCOMPLEX_LASCRUCES_NM | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2023 | THEARMORYATMGMSPRINGFIELD_SPRINGFIELD_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2023 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHRIS ROCK | 3/4/2023 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2023 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/4/2023 | BOKCENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/4/2023 | BLACKRIVERCOLISEUM_POPLARBLUFF_MO | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ZACH WILLIAMS | 3/4/2023 | SPARTANBURGMEMORIALAUDITORIUM_SPARTANBURG_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| STEPHEN MARLEY | 3/4/2023 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2023 | KEYBANKCENTER_BUFFALO_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/4/2023 | REITZARENA_BALTIMORE_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2023 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| COLT FORD | 3/4/2023 | LAUBERGECASINORESORTLAKECHARLES_LAKECHARLES_LA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2023 | THEFORDWYOMINGCENTER_CASPER_WY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| K. MICHELLE | 3/4/2023 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2023 | SHERRIPARKERLEESTADIUM_KNOXVILLE_TN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 3000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | PAW PATROL LIVE! THE GREAT PIRATE ADVENTURE | PAW PATROL LIVE! "THE GREAT PIRATE ADVENTURE" | 792736213298192430 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| TX | SAN ANTONIO-NEW BRAUNFELS, TX | AMPHITHEATER | | 3175 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | ALL ABOARD | ALL ABOARD W/ THE HEAD & THE HEART, DANIELLE PONDER, GRUPO FANTASMA | 4179444057267143882 | 0 | 0 | SAN ANTONIO-NEW BRAUNFELS, TX | | |
| MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA | | 8400 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| ELECTRONIC | 0 | 1599158 | SUBTRONICS | SUBTRONICS: ANTIFRACTAL TOUR 2023 2 DAY PASS | 432448064036424645 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | 45 | -93 |
| NC | WINSTON-SALEM, NC | ARENA | COLLEGE | 14665 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | COUNTRY | COUNTRY \| ROCK \| BLUES | 1 | 1118247 | BILLY STRINGS | BILLY STRINGS | 3242694242733410425 | 0 | 0 | WINSTON-SALEM, NC | | |
| GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | | 1500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | AURELIO VOLTAIRE | AURELIO VOLTAIRE | 1008909867797071009 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | SAN JOSE BARRACUDA | SAN JOSE BARRACUDA | 2017714912272725023 | 0 | 0 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | |
| MA | | STADIUM | MLS/NFL | 64628 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NEW ENGLAND REVOLUTION | NEW ENGLAND REVOLUTION VS. HOUSTON DYNAMO | 72161135610114331 | 0 | 0 | | | |
| NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | GUSTAV KLIMT: GOLD IN MOTION | GUSTAV KLIMT: GOLD IN MOTION | 3458867377444232868 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | CIRQUE DU SOLEIL: THE BEATLES LOVE | CIRQUE DU SOLEIL: THE BEATLES LOVE | 3314751803468171835 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 5200 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 1 | POP | POP \| R&B, FUNK & SOUL \| HIP-HOP & RAP | 0 | 24480974 | USHER | USHER: MY WAY - THE VEGAS RESIDENCY | 3314751664657468522 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| PA | READING, PA | ARENA | | 8800 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | READING ROYALS | READING ROYALS VS. TROIS-RIVIÃ¨RES LIONS | 144217549129014929 | 0 | 0 | READING, PA | 40 | -76 |
| NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | ARENA | MINOR | 9605 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | BIG SOUTH BASKETBALL TOURNAMENT | HERCULES TIRES BIG SOUTH BASKETBALL CHAMPIONSHIPS | 3242694595039812618 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | 35 | -81 |
| VA | CHARLOTTESVILLE, VA | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NONE | DRAG BONANZA! | 72161235432472644 | 0 | 0 | CHARLOTTESVILLE, VA | | |
| NY | BUFFALO-CHEEKTOWAGA, NY | ARENA | COLLEGE | 30000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | UNIVERSITY AT BUFFALO BULLS WOMEN'S BASKETBALL | UNIVERSITY AT BUFFALO BULLS WOMEN'S BASKETBALL VS. WESTERN MICHIGAN BRONCOS WOMEN'S BASKETBALL | 102506324040339 | 0 | 0 | BUFFALO-CHEEKTOWAGA, NY | 43 | -79 |
| CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | STADIUM | | 11569 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | SACRAMENTO REPUBLIC FC | 2023 USL PRE-SEASON: SACRAMENTO REPUBLIC FC V MONTEREY BAY FC | 2017716242678165400 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| UT | SALT LAKE CITY-MURRAY, UT | CLUB | | 3500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 405 | DEMETRI MARTIN | DEMETRI MARTIN: THE JOKE MACHINE TOUR | 2161830414633426528 | 0 | 0 | SALT LAKE CITY-MURRAY, UT | | |
| PA | | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NONE | ENJOY WRESTLING PRESENTS: RITES OF SPRING | 1585370615108161510 | 0 | 0 | | | |
| MO | KANSAS CITY, MO-KS | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NONE | SATURDAY ONLY ATHLETIC CHAMPIONSHIPS KANSAS CITY NATIONALS 2023 | 432449316363972937 | 0 | 0 | KANSAS CITY, MO-KS | | |
| AZ | PHOENIX-MESA-CHANDLER, AZ | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | ARIZONA STATE SUN DEVILS WOMEN'S SOFTBALL | SUN DEVIL CLASSIC DAY 2 | 1801543444750939637 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | MAC KING | MAC KING | 3314751600732809350 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| LA | LAFAYETTE, LA | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | LOUISIANA RAGIN' CAJUNS BASEBALL | LOUISIANA RAGIN' CAJUNS BASEBALL VS. CAMPBELL UNIVERSITY FIGHTING CAMELS BASEBALL | 1945658559185633668 | 0 | 0 | LAFAYETTE, LA | | |
| GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | | 1500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | POP | POP \| ALTERNATIVE | 0 | 74423 | SUGAR: THE NU-METAL PARTY | SUGAR: THE NU-METAL PARTY \| 18+ | 1008909866576652278 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER | | 2264 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 270942 | RODNEY CARRINGTON | RODNEY CARRINGTON | 4179443167481712089 | 0 | 0 | SAN ANTONIO-NEW BRAUNFELS, TX | | |
| AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER | | 3017 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | FROZEN (TOURING) | FROZEN (TOURING) | 1801542469347322169 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOBYMAC | 3/5/2023 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/5/2023 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/5/2023 | LAUGHFACTORYLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/5/2023 | LONGBEACHCONVENTIONCENTERBEVERLYONEILLTHEATER_LONGBEACH_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/5/2023 | RIALTOTHEATER_TACOMA_WA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/5/2023 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/5/2023 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 3/5/2023 | LEGACYARENA_BIRMINGHAM_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| POLO & PAN | 3/5/2023 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/5/2023 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/5/2023 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/5/2023 | NORTHCHARLESTONCOLISEUM_NORTHCHARLESTON_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/5/2023 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/5/2023 | DESERTDIAMONDARENA_GLENDALE_AZ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/5/2023 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/5/2023 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/5/2023 | MAHALIAJACKSONTHEATERFORTHEPERFORMINGARTS_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/5/2023 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/5/2023 | MIRAMARREGIONALPARKAMPHITHEATER_MIRAMAR_FL | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/5/2023 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/5/2023 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | 3/5/2023 | MODACENTER_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| EDDIE PALMIERI | 3/5/2023 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ARI LENNOX | 3/5/2023 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/6/2023 | THOMASMACKCENTER_LASVEGAS_NV | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | THOMAS & MACK CENTER | LAS VEGAS |
| LYLE LOVETT | 3/6/2023 | WALKERTHEATRE_CHATTANOOGA_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALKER THEATRE | CHATTANOOGA |
| | 3/6/2023 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS |
| CUCO | 3/6/2023 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY | SANTA ANA |
| | 3/6/2023 | SALTRIVERFIELDSATTALKINGSTICK_SCOTTSDALE_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SALT RIVER FIELDS AT TALKING STICK | SCOTTSDALE |
| | 3/7/2023 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | NASSAU VETERANS MEMORIAL COLISEUM | UNIONDALE |
| | 3/7/2023 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERANT BANK ARENA | SUNRISE |
| | 3/7/2023 | ADVENTISTHEALTHARENA_STOCKTON_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | ADVENTIST HEALTH ARENA | STOCKTON |
| | 3/7/2023 | CONDRONFAMILYBALLPARK_GAINESVILLE_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CONDRON FAMILY BALLPARK | GAINESVILLE |
| BRYCE VINE | 3/7/2023 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE DEPOT | SALT LAKE CITY |
| | 3/7/2023 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO |
| | 3/7/2023 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SAN DIEGO CIVIC THEATRE | SAN DIEGO |
| | 3/7/2023 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS |
| | 3/7/2023 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO |
| | 3/7/2023 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MOORE THEATRE | SEATTLE |
| | 3/7/2023 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS |
| | 3/7/2023 | JIMWHELANBOARDWALKHALL_ATLANTICCITY_NJ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | JIM WHELAN BOARDWALK HALL | ATLANTIC CITY |
| | 3/7/2023 | LAUGHFACTORYLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAUGH FACTORY LAS VEGAS | LAS VEGAS |
| MADDIE ZAHM | 3/7/2023 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | DENVER |

[illegible]

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TYE TRIBBETT | 3/8/2023 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/8/2023 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/8/2023 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/8/2023 | CROSSINSURANCEARENA_PORTLAND_ME | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| | 3/8/2023 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/8/2023 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/8/2023 | DICKIESARENA_FORTWORTH_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| STEEL PANTHER | 3/8/2023 | CULTUREROOM_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHAPPELL ROAN | 3/8/2023 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/8/2023 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/8/2023 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOSHUA BASSETT | 3/8/2023 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/8/2023 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/8/2023 | DOUGKINGSMORESTADIUM_CLEMSON_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/8/2023 | HUNTINGTONCENTER_TOLEDO_OH | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 3/8/2023 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| REGINA SPEKTOR | 3/8/2023 | THEMAGNOLIA_ELCAJON_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/8/2023 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/8/2023 | ANGELOFTHEWINDSARENA_EVERETT_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 3/8/2023 | BODIESTHEEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/8/2023 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MORGAN WADE | 3/8/2023 | THESYLVEE_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/8/2023 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/8/2023 | CRYSTALBALLROOMATSOMERVILLETHEATRE_SOMERVILLE_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/8/2023 | OHIOSTATERIVERVIEWROOMDRAKECENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/8/2023 | COMERICACENTER_FRISCO_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/8/2023 | COOLTODAYPARK_VENICE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | | | | | | | | | | | | | | | | | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/9/2023 | ORLEANSARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| NEW EDITION | 3/9/2023 | COLONIALLIFEARENA_COLUMBIA_SC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/9/2023 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/9/2023 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| EPIK HIGH | 3/9/2023 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2023 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2023 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/9/2023 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GOOSE | 3/9/2023 | THECAPITOLTHEATRE_PORTCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/9/2023 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/9/2023 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/9/2023 | BALLARENA_DENVER_CO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/9/2023 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2023 | LANDERSCENTER_SOUTHAVEN_MS | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| | 3/9/2023 | DOWEVENTCENTER_SAGINAW_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| THY ART IS MURDER | 3/9/2023 | NIGHTCLUBREVERB_READING_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2023 | YOUTUBETHEATER_INGLEWOOD_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| KOE WETZEL | 3/9/2023 | ENMARKETARENA_SAVANNAH_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 3/9/2023 | HARDROCKLIVEBILOXI_BILOXI_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2023 | GATEWAYCENTERARENA_COLLEGEPARK_GA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2023 | WILLIAMHPITTCENTER_FAIRFIELD_CT | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2023 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2023 | PORTLANDEXPO_PORTLAND_ME | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2023 | FAIRGROUNDSRACECOURSESLOTS_NEWORLEANS_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2023 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2023 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2023 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/9/2023 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2023 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| GRACE POTTER | 3/9/2023 | THECABOT_BEVERLY_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2023 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2023 | CHIHEALTHCENTEROMAHA_OMAHA_NE | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/9/2023 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THIEVERY CORPORATION | 3/9/2023 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/9/2023 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2023 | GUNLAKECASINO131SPORTSBARLOUNGE_WAYLAND_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2023 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BODEANS | 3/9/2023 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2023 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2023 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| YEAT | 3/9/2023 | THEANTHEM_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| NEMOPHILA | 3/9/2023 | ECHOPLEX_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2023 | THESANTANDERPERFORMINGARTSCENTER_READING_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2023 | JIMMYKIMMELSCOMEDYCLUBATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KANG DANIEL | 3/9/2023 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/9/2023 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/9/2023 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PHIL HANLEY | 3/9/2023 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2023 | KUPFERBERGCENTERFORTHEARTS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2023 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2023 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2023 | KEYBANKCENTER_BUFFALO_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/9/2023 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| ADRIAN BELEW | 3/9/2023 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FRANKIE VALLI & THE FOUR SEASONS | 3/9/2023 | FINDLAYTOYOTACENTER_PRESCOTTVALLEY_AZ | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2023 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| PEPPER | 3/9/2023 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ADAM GREUEL | 3/9/2023 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| tickets_sold … comp_tickets_sold |
|---|
| [redacted] |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/10/2023 | BOKCENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BOK CENTER | TULSA | OK | TULSA, OK | ARENA |
| DAVID SPADE | 3/10/2023 | CHEVALIERTHEATRE_MEDFORD_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHEVALIER THEATRE | MEDFORD | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 3/10/2023 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNDERGROUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB |
| TOMMY EMMANUEL | 3/10/2023 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 3/10/2023 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEW JERSEY PERFORMING ARTS CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 3/10/2023 | MOUNTAINAMERICACENTER_IDAHOFALLS_ID | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | MOUNTAIN AMERICA CENTER | IDAHO FALLS | ID | IDAHO FALLS, ID | ARENA |
| | 3/10/2023 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/10/2023 | PHOENIXMUNICIPALSTADIUM_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PHOENIX MUNICIPAL STADIUM | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| OV7 | 3/10/2023 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | THE PAVILION AT TOYOTA MUSIC FACTORY | IRVING | TX | DALLAS-FORT WORTH-ARLINGTON, TX | AMPHITHEATER |
| | 3/10/2023 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| KAYZO | 3/10/2023 | ROXIANTHEATRE_MCKEESROCKS_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROXIAN THEATRE | MCKEES ROCKS | PA | | THEATER |
| | 3/10/2023 | ORLEANSARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | ORLEANS ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA |
| CHICAGO | 3/10/2023 | THEVENETIANTHEATRE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VENETIAN THEATRE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 3/10/2023 | SHEASSMITHTHEATRE_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S SMITH THEATRE | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | THEATER |
| | 3/10/2023 | STORMONTVAILEVENTSCENTER_TOPEKA_KS | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STORMONT VAIL EVENTS CENTER | TOPEKA | KS | TOPEKA, KS | ARENA |
| | 3/10/2023 | ELPASOCOUNTYCOLISEUM_ELPASO_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | EL PASO COUNTY COLISEUM | EL PASO | TX | EL PASO, TX | ARENA |
| CODY JINKS | 3/10/2023 | SHREVEPORTMUNICIPALAUDITORIUM_SHREVEPORT_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHREVEPORT MUNICIPAL AUDITORIUM | SHREVEPORT | LA | SHREVEPORT-BOSSIER CITY, LA | THEATER |
| NICK OFFERMAN | 3/10/2023 | THEEVENTSCENTERATHARRAHSRESORTSOCAL_VALLEYCENTER_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE EVENTS CENTER AT HARRAH'S RESORT SOCAL | VALLEY CENTER | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB |
| JOHN HEFFRON | 3/10/2023 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| GAELIC STORM | 3/10/2023 | PANTAGESTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PANTAGES THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| | 3/10/2023 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 3/10/2023 | PROPSTARENA_HUNTSVILLE_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PROPST ARENA | HUNTSVILLE | AL | HUNTSVILLE, AL | ARENA |
| | 3/10/2023 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/10/2023 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| JAKE WESLEY ROGERS | 3/10/2023 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE BELASCO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 3/10/2023 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | BOJANGLES COLISEUM | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | ARENA |
| | 3/10/2023 | CHIHEALTHCENTEROMAHA_OMAHA_NE | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHI HEALTH CENTER OMAHA | OMAHA | NE | OMAHA, NE-IA | ARENA |
| | 3/10/2023 | DOGGETTFORDPARKPAVILION_BEAUMONT_TX | 0 | AMPHITHEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | DOGGETT FORD PARK PAVILION | BEAUMONT | TX | BEAUMONT-PORT ARTHUR, TX | AMPHITHEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/10/2023 | CROWNARENA_FAYETTEVILLE_NC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CROWN ARENA | FAYETTEVILLE | NC | FAYETTEVILLE, NC | ARENA |
| | 3/10/2023 | PETERMARTINWEGETHEATRE_GRANDRAPIDS_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PETER MARTIN WEGE THEATRE | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | |
| | 3/10/2023 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DEVOS PERFORMANCE HALL | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | THEATER |
| ODD MOB | 3/10/2023 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUNDCHECK | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| DVSN | 3/10/2023 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |
| | 3/10/2023 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/10/2023 | SHERRIPARKERLEESTADIUM_KNOXVILLE_TN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHERRI PARKER LEE STADIUM | KNOXVILLE | TN | KNOXVILLE, TN | |
| | 3/10/2023 | PELHAMCIVICCOMPLEX_PELHAM_AL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PELHAM CIVIC COMPLEX | PELHAM | AL | BIRMINGHAM, AL | |
| NBNOFACE | 3/10/2023 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER |
| | 3/10/2023 | UNIVERSOULCIRCUSDALLASREDBIRDMALL_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSOUL CIRCUS - DALLAS - RED BIRD MALL | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | |
| PAULA POUNDSTONE | 3/10/2023 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BERGEN PERFORMING ARTS CENTER | ENGLEWOOD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 3/10/2023 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 3/10/2023 | FOUNTAINSTREETCHURCH_GRANDRAPIDS_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOUNTAIN STREET CHURCH | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | |
| | 3/10/2023 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 3/10/2023 | HARBORCENTER_BUFFALO_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARBORCENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | |
| SAM MORRIL | 3/10/2023 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| NEW EDITION | 3/10/2023 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SPECTRUM CENTER | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | ARENA |
| | 3/10/2023 | MARSHALLHEALTHNETWORKARENA_HUNTINGTON_WV | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | MARSHALL HEALTH NETWORK ARENA | HUNTINGTON | WV | HUNTINGTON-ASHLAND, WV-KY-OH | ARENA |
| | 3/10/2023 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB |
| | 3/10/2023 | BALLARENA_DENVER_CO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BALL ARENA | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | ARENA |
| DARK STAR ORCHESTRA | 3/10/2023 | PALACETHEATREALBANY_ALBANY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATRE ALBANY | ALBANY | NY | ALBANY-SCHENECTADY-TROY, NY | THEATER |
| REBA MCENTIRE | 3/10/2023 | COLONIALLIFEARENA_COLUMBIA_SC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | COLONIAL LIFE ARENA | COLUMBIA | SC | COLUMBIA, SC | ARENA |
| IMPRACTICAL JOKERS | 3/10/2023 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 3/10/2023 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEXINGTON OPERA HOUSE | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | THEATER |
| YEAT | 3/10/2023 | MGMMUSICHALLATFENWAY_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MGM MUSIC HALL AT FENWAY | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 3/10/2023 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | THEATER |
| SHREK RAVE | 3/10/2023 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE DEPOT | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB |
| | 3/10/2023 | THEBOBDRGRINS_GRANDRAPIDS_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE B.O.B. - DR. GRIN'S | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | |
| | 3/10/2023 | LANDMARKTHEATRE_SYRACUSE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LANDMARK THEATRE | SYRACUSE | NY | SYRACUSE, NY | THEATER |
| | 3/10/2023 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIRAGE THEATRE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| DURAND BERNARR | 3/10/2023 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BRONZE PEACOCK | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
| ROYAL COMEDY TOUR | 3/10/2023 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WANG THEATRE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 3/10/2023 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERANT BANK ARENA | SUNRISE | FL | | ARENA |
| FELIPE ESPARZA | 3/10/2023 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAZA THEATRE | EL PASO | TX | EL PASO, TX | THEATER |
| | 3/10/2023 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | ALLEGIANT STADIUM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | STADIUM |
| | 3/10/2023 | SALTRIVERFIELDSATTALKINGSTICK_SCOTTSDALE_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SALT RIVER FIELDS AT TALKING STICK | SCOTTSDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| HAYES CARLL | 3/10/2023 | TANNAHILLSTAVERNMUSICHALL_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TANNAHILL'S TAVERN & MUSIC HALL | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| YG | 3/10/2023 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY | SANTA ANA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 3/10/2023 | ALAMODOME_SANANTONIO_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | ALAMODOME | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | STADIUM |
| | 3/10/2023 | SANFORDPENTAGON_SIOUXFALLS_SD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SANFORD PENTAGON | SIOUX FALLS | SD | SIOUX FALLS, SD-MN | |
| | 3/10/2023 | RUPPARENA_LEXINGTON_KY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | RUPP ARENA | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | ARENA |
| GIDEON | 3/10/2023 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 3/10/2023 | THEMARYLANDTHEATRE_HAGERSTOWN_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MARYLAND THEATRE | HAGERSTOWN | MD | HAGERSTOWN-MARTINSBURG, MD-WV | THEATER |
| | 3/10/2023 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 3/10/2023 | UPSTATEMEDICALUNIVERSITYARENA_SYRACUSE_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UPSTATE MEDICAL UNIVERSITY ARENA | SYRACUSE | NY | SYRACUSE, NY | ARENA |
| STEVE AUGERI | 3/10/2023 | OSHKOSHARENA_OSHKOSH_WI | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OSHKOSH ARENA | OSHKOSH | WI | OSHKOSH-NEENAH, WI | ARENA |
| KINGS OF THRASH | 3/10/2023 | THEJEFFERSONTHEATER_CHARLOTTESVILLE_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE JEFFERSON THEATER | CHARLOTTESVILLE | VA | CHARLOTTESVILLE, VA | THEATER |
| PHIL HANLEY | 3/10/2023 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 3/10/2023 | THOMASMACKCENTER_LASVEGAS_NV | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | THOMAS & MACK CENTER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA |
| | 3/10/2023 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| SZA | 3/10/2023 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICAN AIRLINES CENTER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| | 3/10/2023 | THESANTANDERPERFORMINGARTSCENTER_READING_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SANTANDER PERFORMING ARTS CENTER | READING | PA | READING, PA | THEATER |
| | 3/10/2023 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| AUGUST BURNS RED | 3/10/2023 | FILLMOREAUDITORIUM_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FILLMORE AUDITORIUM | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | CLUB |
| DAWES | 3/10/2023 | THALIAHALL_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THALIA HALL | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB |
| | 3/10/2023 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| COLONY HOUSE | 3/10/2023 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/11/2023 | DOGGETTFORDPARKPAVILION_BEAUMONT_TX | 0 | AMPHITHEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| PAUL RODRIGUEZ | 3/11/2023 | THEBEARSDENSHOWROOM_NIAGARAFALLS_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/11/2023 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/11/2023 | CAJUNDOMECONVENTIONCENTER_LAFAYETTE_LA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/11/2023 | BALLARENA_DENVER_CO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/11/2023 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 3/11/2023 | FEDEXFORUM_MEMPHIS_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/11/2023 | BAXTERARENA_OMAHA_NE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 3/11/2023 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/11/2023 | NUTTERCENTER_DAYTON_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| | 3/11/2023 | THEFORDWYOMINGCENTER_CASPER_WY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | 3/11/2023 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/11/2023 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/11/2023 | UNITEDWIRELESSARENA_DODGECITY_KS | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/11/2023 | DECCSYMPHONYHALL_DULUTH_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/11/2023 | CHASEFIELDHOUSE_WILMINGTON_DE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/11/2023 | KATIESEASHOLEPRESSLYSTADIUM_GAINESVILLE_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/11/2023 | CROSSINSURANCEARENA_PORTLAND_ME | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| | 3/11/2023 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| THE KENTUCKY HEADHUNTERS | 3/11/2023 | RIVERPARKCENTER_OWENSBORO_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/11/2023 | SANDLERCENTERFORTHEPERFORMINGARTS_VIRGINIABEACH_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/11/2023 | JACKSONVILLECENTERFORTHEPERFORMINGARTSJACOBYSYMPHONYHALL_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/11/2023 | PARAMOUNTTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/11/2023 | THEMARYLANDTHEATRE_HAGERSTOWN_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/11/2023 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DONNY OSMOND | 3/11/2023 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/11/2023 | MAYOCLINICHEALTHSYSTEMEVENTCENTER_MANKATO_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 0 | 0 | 0 |
| JERRY CANTRELL | 3/11/2023 | THEWELLMONTTHEATER_MONTCLAIR_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/11/2023 | PROTECTIVESTADIUM_BIRMINGHAM_AL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 |
| IMPRACTICAL JOKERS | 3/11/2023 | TOYOTAOAKDALETHEATRE_WALLINGFORD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 |
| HARU NEMURI | 3/11/2023 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/11/2023 | CROWNCOLISEUM_FAYETTEVILLE_NC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 1 |
| | 3/11/2023 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/11/2023 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 |
| | 3/11/2023 | RIALTOTHEATRETUCSON_TUCSON_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/11/2023 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 |
| NITTY GRITTY DIRT BAND | 3/11/2023 | BROWNCOUNTYMUSICCENTER_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/11/2023 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 |
| EVERY AVENUE | 3/11/2023 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/11/2023 | HUNTINGTONCENTER_TOLEDO_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 0 | 1 |
| | 3/11/2023 | HERTZARENA_ESTERO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 0 | 1 |
| PETE HOLMES | 3/11/2023 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/11/2023 | MVPARENA_ALBANY_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 |
| | 3/11/2023 | SHEASSMITHTHEATRE_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/11/2023 | JOHNEULIANOPARKATUCFBASEBALLCOMPLEX_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 |
| TOBYMAC | 3/11/2023 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 0 | 1 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/12/2023 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/12/2023 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/12/2023 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 3/12/2023 | VIBRANTARENAATTHEMARK_MOLINE_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 3/12/2023 | LAUGHFACTORYLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/12/2023 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/12/2023 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/12/2023 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/12/2023 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/12/2023 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| KANG DANIEL | 3/12/2023 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/12/2023 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 3/12/2023 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 3/12/2023 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/12/2023 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/12/2023 | GARCIASATTHECAPITOLTHEATRE_PORTCHESTER_NY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| STATIC-X | 3/12/2023 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| KESHI | 3/12/2023 | THEMETPHILADELPHIA_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/12/2023 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| NEW EDITION | 3/12/2023 | FEDEXFORUM_MEMPHIS_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 3/12/2023 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 3/12/2023 | EVENTSCENTER_ELPASO_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/12/2023 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 |
| SUBTRONICS | 3/12/2023 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/12/2023 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| NEMOPHILA | 3/12/2023 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/12/2023 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAUREN WELLS | 3/12/2023 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UNDEROATH | 3/13/2023 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GLC LIVE AT 20 MONROE | GRAND RAPIDS | MI |
| | 3/13/2023 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV |
| | 3/13/2023 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV |
| | 3/13/2023 | THEAVALONTHEATRE_GRANDJUNCTION_CO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE AVALON THEATRE | GRAND JUNCTION | CO |
| | 3/13/2023 | UNITEDAIRLINESFIELDATTHELOSANGELESMEMORIALCOLISEUM_LOSANGELES_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNITED AIRLINES FIELD AT THE LOS ANGELES MEMORIAL COLISEUM | LOS ANGELES | CA |
| OUR LAST NIGHT | 3/13/2023 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN BUREN | PHOENIX | AZ |
| | 3/13/2023 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA LAS VEGAS | LAS VEGAS | NV |
| | 3/13/2023 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS | NV |
| | 3/13/2023 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTER STAGE THEATER | ATLANTA | GA |
| | 3/13/2023 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY |
| | 3/13/2023 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV |
| | 3/13/2023 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV |
| THUY | 3/13/2023 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA | PA |
| | 3/13/2023 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BIJOU THEATRE | KNOXVILLE | TN |
| | 3/13/2023 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV |
| | 3/13/2023 | CAROLINASOFTBALLSTADIUMATBECKHAMFIELD_COLUMBIA_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA SOFTBALL STADIUM AT BECKHAM FIELD | COLUMBIA | SC |
| | 3/13/2023 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV |
| | 3/13/2023 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV |
| | 3/13/2023 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PAYCOM CENTER | OKLAHOMA CITY | OK |
| | 3/13/2023 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV |
| | 3/13/2023 | JIMMYKIMMELSCOMEDYCLUBATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JIMMY KIMMEL'S COMEDY CLUB AT THE LINQ PROMENADE | LAS VEGAS | NV |
| | 3/13/2023 | VSUMULTIPURPOSECENTER_PETERSBURG_VA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VSU MULTI-PURPOSE CENTER | PETERSBURG | VA |
| | 3/13/2023 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV |
| | 3/13/2023 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY |
| | 3/13/2023 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIRAGE THEATRE | LAS VEGAS | NV |
| | 3/13/2023 | HALLDESLUMIRES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HALL DES LUMIÃ¨RES | NEW YORK | NY |
| | 3/13/2023 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ |

| std_venue_name | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GLC LIVE AT 20 MONROE | GRAND RAPIDS-WYOMING-KENTWOOD, MI | CLUB | | 1700 | LIVE NATION | OPERATED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED |
| NEW YORK-NEW YORK THEATER | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE AVALON THEATRE | GRAND JUNCTION, CO | THEATER | | 400 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| UNITED AIRLINES FIELD AT THE LOS ANGELES MEMORIAL COLISEUM | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | | 77500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE VAN BUREN | PHOENIX-MESA-CHANDLER, AZ | CLUB | | 1500 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| TROPICANA LAS VEGAS | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 2000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CENTER STAGE THEATER | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 1050 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NEDERLANDER THEATRE | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1232 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HIGH ROLLER | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 26000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEATRE OF LIVING ARTS | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | | 1000 | LIVE NATION | OWNED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| BIJOU THEATRE | KNOXVILLE, TN | THEATER | | 700 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CAROLINA SOFTBALL STADIUM AT BECKHAM FIELD | COLUMBIA, SC | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PAYCOM CENTER | OKLAHOMA CITY, OK | ARENA | NBA | 18203 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MAT FRANCO THEATER AT THE LINQ | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| JIMMY KIMMEL'S COMEDY CLUB AT THE LINQ PROMENADE | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| VSU MULTI-PURPOSE CENTER | RICHMOND, VA | MISC | | 6000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LENA HORNE THEATRE | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1069 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE MIRAGE THEATRE | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HALL DES LUMIÃ¨RES | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CHASE FIELD | PHOENIX-MESA-CHANDLER, AZ | STADIUM | MLB | 48500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| std_venue_name | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GLC LIVE AT 20 MONROE | 0 | 0 | POP | POP \| ROCK \| METAL \| PUNK | 0 | 1143146 | UNDEROATH | THE BLIND OBEDIENCE TOUR WITH UNDEROATH, PERIPHERY, AND LOATHE | 576563586559731110 | 0 | 0 | GRAND RAPIDS-WYOMING-KENTWOOD, MI | | |
| NEW YORK-NEW YORK THEATER | | | | | | | CIRQUE DU SOLEIL: MAD APPLE | CIRQUE DU SOLEIL: MAD APPLE | 3314751803300660304 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| THE SPIEGELTENT AT CAESARS PALACE | | | | | | | ABSINTHE | ABSINTHE | 4107384932860104504 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| THE AVALON THEATRE | | | | | | | NONE | AVALON CENTENNIAL FILM SERIES - KING KONG | 2161830697042782888 | 0 | 0 | GRAND JUNCTION, CO | | |
| UNITED AIRLINES FIELD AT THE LOS ANGELES MEMORIAL COLISEUM | | | | | | | LOS ANGELES COLISEUM HISTORIC TOURS | LA MEMORIAL COLISEUM HISTORIC PUBLIC TOURS | 720678749069604470 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| THE VAN BUREN | 0 | 0 | ROCK | ROCK \| ALTERNATIVE \| METAL | 0 | 2234780 | OUR LAST NIGHT | OUR LAST NIGHT - THE WELCOME BACK TOUR | 1801542430039348032 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| TROPICANA LAS VEGAS | | | | | | | MJ LIVE - MICHAEL JACKSON TRIBUTE | MJ LIVE - MICHAEL JACKSON TRIBUTE | 1657427345647094470 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | | | | | | | PIFF THE MAGIC DRAGON (LAS VEGAS) | PIFF THE MAGIC DRAGON (LAS VEGAS) | 4107385310418065995 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| CENTER STAGE THEATER | | | | | | | CRYSTALLINE RESONANCE : FINAL FANTASY | CRYSTALLINE RESONANCE: FINAL FANTASY PIANO CONCERT | 1008908403159037110 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| NEDERLANDER THEATRE | | | | | | | SHUCKED (TOURING) | SHUCKED (NY) | 216275391910453063 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| FLY LINQ ZIPLINE AT THE LINQ PROMENADE | | | | | | | FLY LINQ ZIPLINE AT THE LINQ | FLY LINQ ZIPLINE AT THE LINQ | 4107385414964312517 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| HIGH ROLLER | | | | | | | HIGH ROLLER WHEEL AT THE LINQ | HIGH ROLLER WHEEL AT THE LINQ | 4107385422873535375 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| THEATRE OF LIVING ARTS | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL | 0 | 2380042 | THUY | THUY - GIRLS LIKE ME DON'T CRY TOUR | 144218730613860636 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| BIJOU THEATRE | | | | | | | BANFF MOUNTAIN FILM FESTIVAL | BANFF MOUNTAIN FILM FESTIVAL | 1945657884321133497 | 0 | 0 | KNOXVILLE, TN | | |
| JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | | | | | | | JABBAWOCKEEZ | JABBAWOCKEEZ | 3314751870907062612 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| CAROLINA SOFTBALL STADIUM AT BECKHAM FIELD | | | | | | | UNIV OF SOUTH CAROLINA GAMECOCKS SOFTBALL | UNIV OF SOUTH CAROLINA GAMECOCKS SOFTBALL | 3242695277320556371 | 0 | 0 | COLUMBIA, SC | | |
| IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | | | | | | | POTTED POTTER | POTTED POTTER | 4107385336315538315 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| KA THEATRE AT MGM GRAND HOTEL AND CASINO | | | | | | | CIRQUE DU SOLEIL: KA | CIRQUE DU SOLEIL: KA | 3314751799446555793 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| PAYCOM CENTER | | | | | | | OKLAHOMA CITY BLUE | OKLAHOMA CITY BLUE | 864793554271619166 | 0 | 0 | OKLAHOMA CITY, OK | 35 | -98 |
| MAT FRANCO THEATER AT THE LINQ | | | | | | | MAT FRANCO | MAT FRANCO | 4107385243053872192 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| JIMMY KIMMEL'S COMEDY CLUB AT THE LINQ PROMENADE | | | | | | | FARRELL DILLON COMEDY MAGICIAN | FARRELL DILLON AT JIMMY KIMMEL'S COMEDY CLUB | 4107385632523203551 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| VSU MULTI-PURPOSE CENTER | | | | | | | NONE | DAY 1 PASS/USCAA BASKETBALL NATIONAL CHAMPIONSHIPS | 72161256700995807 | 0 | 0 | RICHMOND, VA | | |
| HARRAH'S CABARET AT HARRAH'S LAS VEGAS | | | | | | | MENOPAUSE THE MUSICAL | MENOPAUSE THE MUSICAL | 4107385439975481229 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| LENA HORNE THEATRE | | | | | | | SIX (NEW YORK, NY) | SIX (NEW YORK, NY) | 216275262727396629 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| THE MIRAGE THEATRE | | | | | | | SHIN LIM | SHIN LIM | 3314751321169673661 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| HALL DES LUMIÃ¨RES | | | | | | | GUSTAV KLIMT: GOLD IN MOTION | GUSTAV KLIMT: GOLD IN MOTION | 3458867377450066367 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| CHASE FIELD | | | | | | | TEAM GREAT BRITAIN | WORLD BASEBALL CLASSIC: GREAT BRITAIN V. COLOMBIA | 1801542185460846230 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/15/2023 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/15/2023 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/15/2023 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/15/2023 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/15/2023 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/15/2023 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/15/2023 | KATIESEASHOLEPRESSLYSTADIUM_GAINESVILLE_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/15/2023 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/15/2023 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/15/2023 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SOUL OF MOTOWN | 3/15/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/15/2023 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ANGEL | 3/15/2023 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/15/2023 | CAROLINASOFTBALLSTADIUMATBECKHAMFIELD_COLUMBIA_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PHIL LESH & FRIENDS | 3/15/2023 | THECAPITOLTHEATRE_PORTCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/15/2023 | WAYNESTATEFIELDHOUSE_DETROIT_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/15/2023 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/15/2023 | CHARLESTONCOLISEUMCONVENTIONCENTER_CHARLESTON_WV | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/15/2023 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/15/2023 | CENTERFORTHEARTSATTHEUNIVERSITYATBUFFALO_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/15/2023 | BMOSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 3/15/2023 | SCOPEARENA_NORFOLK_VA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 3/15/2023 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NICK CANNON | 3/15/2023 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAWES | 3/16/2023 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/16/2023 | CHANDLERCENTERFORTHEARTS_CHANDLER_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/16/2023 | FAIRGROUNDSRACECOURSESLOTS_NEWORLEANS_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WOLFE TONES | 3/16/2023 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/16/2023 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TANA | 3/16/2023 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/16/2023 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/16/2023 | GEORGESTEINBRENNERFIELD_TAMPA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JILL SCOTT | 3/16/2023 | THEMETPHILADELPHIA_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BOOGIE T | 3/16/2023 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BIG WILD | 3/16/2023 | KNITTINGFACTORYSPOKANE_SPOKANE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SARAH SILVERMAN | 3/16/2023 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BILLY STRINGS | 3/16/2023 | ANDREWJBRADYMUSICCENTER_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/16/2023 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/16/2023 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/16/2023 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/16/2023 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| EPIK HIGH | 3/16/2023 | HAMMERSTEINBALLROOM_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/16/2023 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/16/2023 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE BEACH BOYS | 3/16/2023 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE STEEL WOODS | 3/16/2023 | TANNAHILLSTAVERNMUSICHALL_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE KILLERS | 3/16/2023 | HARDROCKLIVEATETESSARENA_ATLANTICCITY_NJ | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 3/16/2023 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TIFFANY DAY | 3/16/2023 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ARI LENNOX | 3/16/2023 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/16/2023 | HERTZARENA_ESTERO_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 3/16/2023 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/16/2023 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| CIRCLES AROUND THE SUN | 3/16/2023 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/16/2023 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DARLINGSIDE | 3/16/2023 | NORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/16/2023 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/16/2023 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| FLESHGOD APOCALYPSE | 3/16/2023 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EMOTIONAL ORANGES | 3/17/2023 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/17/2023 | SUMMIT_DENVER_CO | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/17/2023 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| ALTER BRIDGE | 3/17/2023 | 713MUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/17/2023 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/17/2023 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MIKE EPPS | 3/17/2023 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/17/2023 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| SONIC BLUME | 3/17/2023 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/17/2023 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/17/2023 | MADRIDTHEATRE_KANSASCITY_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MONICA | 3/17/2023 | CHESAPEAKEEMPLOYERSINSURANCEARENA_BALTIMORE_MD | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| GIRL NAMED TOM | 3/17/2023 | BROWNCOUNTYMUSICCENTER_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/17/2023 | INNISBROOKRESORTGOLFCLUB_PALMHARBOR_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/17/2023 | MARSHALLHEALTHNETWORKARENA_HUNTINGTON_WV | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 3/17/2023 | HERTZARENA_ESTERO_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 3/17/2023 | STEVENTANGERCENTERFORTHEPERFORMINGARTS_GREENSBORO_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/17/2023 | UPTOWNTHEATRE_NAPA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/17/2023 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DIRT MONKEY | 3/17/2023 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/17/2023 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/17/2023 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/17/2023 | MUNICIPALAUDITORIUM_KANSASCITY_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/17/2023 | CROSSINSURANCEARENA_PORTLAND_ME | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| DARK DESERT EAGLES | 3/17/2023 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/17/2023 | FORTWORTHCONVENTIONCENTERARENA_FORTWORTH_TX | 0 | ARENA | 0 | OTHER | UNIVERSE | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/17/2023 | CLARENCEMUSECAFETHEATER_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/17/2023 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BUDDY GUY | 3/17/2023 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| SCARFACE | 3/17/2023 | THEVENUEATHORSESHOEHAMMOND_HAMMOND_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/17/2023 | CLARENCEBROWNLABTHEATREUNIVOFTENNESSEE_KNOXVILLE_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/17/2023 | CORTEVACOLISEUM_INDIANAPOLIS_IN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 3/17/2023 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| EL MUNDO | 3/17/2023 | TOYOTACENTERKENNEWICK_KENNEWICK_WA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 3/17/2023 | TILLESCENTER_BROOKVILLE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/17/2023 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/17/2023 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/17/2023 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JESSIE MURPH | 3/17/2023 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRIS STAPLETON | 3/17/2023 | CHOCTAWGRANDTHEATER_DURANT_OK | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/17/2023 | UBSARENA_ELMONT_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| DRIVE-BY TRUCKERS | 3/17/2023 | OLDFORESTERSPARISTOWNHALL_LOUISVILLE_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TROUSDALE | 3/17/2023 | ECHOPLEX_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KANE BROWN | 3/17/2023 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/17/2023 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NONPOINT | 3/17/2023 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| NOT QUITE BROTHERS | 3/17/2023 | QSHOWROOM_DUBUQUE_IA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Q SHOWROOM | DUBUQUE | IA | DUBUQUE, IA | CLUB |
| | 3/17/2023 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIRAGE THEATRE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| KATT WILLIAMS | 3/17/2023 | BAXTERARENA_OMAHA_NE | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | BAXTER ARENA | OMAHA | NE | OMAHA, NE-IA | ARENA |
| | 3/17/2023 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 3/17/2023 | SALTRIVERFIELDSATTALKINGSTICK_SCOTTSDALE_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SALT RIVER FIELDS AT TALKING STICK | SCOTTSDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| | 3/17/2023 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 3/17/2023 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| THE KAY BROTHERS | 3/17/2023 | THEBLUENOTE_COLUMBIA_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BLUE NOTE | COLUMBIA | MO | COLUMBIA, MO | CLUB |
| | 3/17/2023 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/17/2023 | KENTUCKYPROUDPARK_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KENTUCKY PROUD PARK | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | |
| | 3/17/2023 | TOYOTAOAKDALETHEATRE_WALLINGFORD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TOYOTA OAKDALE THEATRE | WALLINGFORD | CT | NEW HAVEN, CT | THEATER |
| TOM SEGURA | 3/17/2023 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 3/17/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| JOURNEY | 3/17/2023 | JIMWHELANBOARDWALKHALL_ATLANTICCITY_NJ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | JIM WHELAN BOARDWALK HALL | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | ARENA |
| | 3/17/2023 | CAREFIRSTARENA_WASHINGTON_DC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAREFIRST ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA |
| | 3/17/2023 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| KOE WETZEL | 3/17/2023 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | HARRAH'S CHEROKEE CENTER ASHEVILLE | ASHEVILLE | NC | ASHEVILLE, NC | CONFERENCE CEN[illegible] |
| THE GENTLE GIANT | 3/17/2023 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| BLAKE SHELTON | 3/17/2023 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PAYCOM CENTER | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | ARENA |
| LITTLE RIVER BAND | 3/17/2023 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND WAVES | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER |
| | 3/17/2023 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL AT FAIR PARK | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER |
| | 3/17/2023 | HARRISONOPERAHOUSE_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRISON OPERA HOUSE | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | THEATER |
| LUCKI | 3/17/2023 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT ANDREW'S HALL | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| | 3/17/2023 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATOMIC SALOON IN THE GRAND CANAL SHOPPES | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/17/2023 | JANESANDERSSTADIUM_EUGENE_OR | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JANE SANDERS STADIUM | EUGENE | OR | EUGENE-SPRINGFIELD, OR | |
| RICK WAKEMAN | 3/17/2023 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 3/17/2023 | NATIONALTHEATREDC_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NATIONAL THEATRE DC | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| THE KILLERS | 3/17/2023 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MOHEGAN SUN ARENA | UNCASVILLE | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | ARENA |
| | 3/17/2023 | SMOOTHIEKINGCENTER_NEWORLEANS_LA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SMOOTHIE KING CENTER | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | ARENA |
| | 3/17/2023 | SOUTHERNUNIVERSITYJAGUARFIELD_BATONROUGE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUTHERN UNIVERSITY JAGUAR FIELD | BATON ROUGE | LA | BATON ROUGE, LA | |
| GENEVIEVE ARTADI | 3/17/2023 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| MUSE | 3/17/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 3/17/2023 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUMEN FIELD | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| | 3/17/2023 | VIBRANTARENAATTHEMARK_MOLINE_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VIBRANT ARENA AT THE MARK | MOLINE | IL | DAVENPORT-MOLINE-ROCK ISLAND, IA-IL | ARENA |
| COWGIRL CLUE | 3/17/2023 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| | 3/17/2023 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES MYRTLE BEACH | NORTH MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | CLUB |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/18/2023 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR THEATER | LAS VEGAS |
| | 3/18/2023 | MJNESHEIWATCONVENTIONCENTER_POUGHKEEPSIE_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MJ NESHEIWAT CONVENTION CENTER | POUGHKEEPSIE |
| | 3/18/2023 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DELMAR HALL | ST LOUIS |
| | 3/18/2023 | ANDIAMOCELEBRITYSHOWROOM_WARREN_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANDIAMO CELEBRITY SHOWROOM | WARREN |
| | 3/18/2023 | CROSSROADSARENA_CORINTH_MS | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CROSSROADS ARENA | CORINTH |
| DANI BRASIL | 3/18/2023 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUNDCHECK | WASHINGTON |
| DR. FRESCH | 3/18/2023 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN BUREN | PHOENIX |
| JAY LENO | 3/18/2023 | THESENECAALLEGANYRESORTCASINOEVENTCENTER_SALAMANCA_NY | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SENECA ALLEGANY RESORT & CASINO EVENT CENTER | SALAMANCA |
| | 3/18/2023 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO |
| | 3/18/2023 | LAKETAHOEOUTDOORARENA_STATELINE_NV | 1 | AMPHITHEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | LAKE TAHOE OUTDOOR ARENA | STATELINE |
| | 3/18/2023 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DEVOS PERFORMANCE HALL | GRAND RAPIDS |
| ALMOST MONDAY | 3/18/2023 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS |
| D-NICE | 3/18/2023 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | NEW YORK |
| | 3/18/2023 | CORTEVACOLISEUM_INDIANAPOLIS_IN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | CORTEVA COLISEUM | INDIANAPOLIS |
| GIRL NAMED TOM | 3/18/2023 | THEFACTORY_CHESTERFIELD_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FACTORY | CHESTERFIELD |
| STATIC-X | 3/18/2023 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA |
| | 3/18/2023 | PEPPERMINTCLUB_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEPPERMINT CLUB | LOS ANGELES |
| | 3/18/2023 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FISHER THEATRE | DETROIT |
| CHRIS DISTEFANO | 3/18/2023 | JACKSONVILLECENTERFORTHEPERFORMINGARTSTERRYTHEATER_JACKSONVILLE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSONVILLE CENTER FOR THE PERFORMING ARTS TERRY THEATER | JACKSONVILLE |
| SONREAL | 3/18/2023 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA |
| | 3/18/2023 | ATLANTAMOTORSPEEDWAY_HAMPTON_GA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATLANTA MOTOR SPEEDWAY | HAMPTON |
| | 3/18/2023 | CROWNCOMPLEX_FAYETTEVILLE_NC | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CROWN COMPLEX | FAYETTEVILLE |
| THE TEMPLARS | 3/18/2023 | ECHOPLEX_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ECHOPLEX | LOS ANGELES |
| | 3/18/2023 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DRURY LANE THEATRE | OAKBROOK TERRACE |
| | | FAIRGROUNDSRACECOURSESLOTS_NEWORLEANS_ | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/18/2023 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/18/2023 | VINYL_ATLANTA_GA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NANCY AJRAM | 3/18/2023 | ENCORETHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/18/2023 | THESANTANDERPERFORMINGARTSCENTER_READING_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MORGAN WADE | 3/18/2023 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/18/2023 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TYE TRIBBETT | 3/18/2023 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/18/2023 | USFCONCERTHALL_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/18/2023 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/18/2023 | SABANTHEATRE_BEVERLYHILLS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/18/2023 | MOODYAMPHITHEATER_AUSTIN_TX | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| GORDO | 3/18/2023 | ECHOSTAGE_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MIKE EPPS | 3/18/2023 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/18/2023 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PATTI LABELLE | 3/18/2023 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/18/2023 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/18/2023 | SALTRIVERFIELDSATTALKINGSTICK_SCOTTSDALE_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/18/2023 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MERCYME | 3/18/2023 | EMENSAUDITORIUM_MUNCIE_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/18/2023 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/18/2023 | SOUTHERNUNIVERSITYJAGUARFIELD_BATONROUGE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/18/2023 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/18/2023 | GATEWAYCENTERARENA_COLLEGEPARK_GA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/18/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| JOHN CRIST | 3/18/2023 | WILLROGERSAUDITORIUM_FORTWORTH_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/18/2023 | HARVEYSCABARETATHARVEYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/18/2023 | LASVEGASBALLPARK_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | | | | | | | | | | | | | | | | | |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/19/2023 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/19/2023 | DOUGKINGSMORESTADIUM_CLEMSON_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/19/2023 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 0 |
| | 3/19/2023 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| DOUBLESPEAK | 3/19/2023 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| GIN BLOSSOMS | 3/19/2023 | TULALIPRESORT_TULALIP_WA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/19/2023 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 3/19/2023 | PROPSTARENA_HUNTSVILLE_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 3/19/2023 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| QUEENSRŸCHE | 3/19/2023 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/19/2023 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| JILL SCOTT | 3/19/2023 | THEMETPHILADELPHIA_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/19/2023 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/19/2023 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/19/2023 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/19/2023 | COVELLICENTRE_YOUNGSTOWN_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 3/19/2023 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/19/2023 | NORTHTHEATREATNORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| PATTI LUPONE | 3/19/2023 | TILLESCENTER_BROOKVILLE_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/19/2023 | GARCIASATTHECAPITOLTHEATRE_PORTCHESTER_NY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/19/2023 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/19/2023 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/19/2023 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 3/19/2023 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/19/2023 | HALLDESLUMIRES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/19/2023 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 3/19/2023 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/20/2023 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/20/2023 | OCEANCENTER_DAYTONABEACH_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/20/2023 | COOLTODAYPARK_VENICE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CAFUNÉ | 3/20/2023 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/20/2023 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| CIX | 3/20/2023 | WILLROGERSAUDITORIUM_FORTWORTH_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/20/2023 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/20/2023 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NOAH KAHAN | 3/20/2023 | BRADENAUDITORIUM_NORMAL_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/20/2023 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/20/2023 | FEDEXFORUM_MEMPHIS_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/20/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/20/2023 | HALLDESLUMIRES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/20/2023 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SCAM LIKELY | 3/20/2023 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/20/2023 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MADDIE ZAHM | 3/20/2023 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/20/2023 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/20/2023 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/20/2023 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/21/2023 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/21/2023 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 |
| | 3/22/2023 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/22/2023 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/22/2023 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 1 |
| GRACIE ABRAMS | 3/22/2023 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/22/2023 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 |
| SKILLET | 3/22/2023 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 |
| AARON LEWIS | 3/22/2023 | THESTAGEATCOCO_COCONUTCREEK_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/22/2023 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 |
| AMY GRANT | 3/22/2023 | PACKARDMUSICHALL_WARREN_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/22/2023 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/22/2023 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 |
| GODSPEED YOU! BLACK EMPEROR | 3/22/2023 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 |
| YEAT | 3/22/2023 | SOUTHSIDEBALLROOM_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/22/2023 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/22/2023 | BROOMECOUNTYFORUMTHEATRE_BINGHAMTON_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/22/2023 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 |
| | 3/22/2023 | BODIESTHEEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/22/2023 | NATIONALTHEATREDC_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 |
| DEATH TO ALL | 3/22/2023 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/22/2023 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 0 | 0 | 0 |
| SAN PACHO | 3/22/2023 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/22/2023 | TDBALLPARK_DUNEDIN_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/23/2023 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/23/2023 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/23/2023 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KELELA | 3/23/2023 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/23/2023 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/23/2023 | FLAGSTARSTRANDTHEATRE_PONTIAC_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SOUL OF MOTOWN | 3/23/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/23/2023 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EDDIE ZUKO | 3/23/2023 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/23/2023 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/23/2023 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/23/2023 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FREE THROW | 3/23/2023 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DEPECHE MODE | 3/23/2023 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| KENNY CHESNEY | 3/23/2023 | JOHNPAULJONESARENA_CHARLOTTESVILLE_VA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/23/2023 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/23/2023 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/23/2023 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/23/2023 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/23/2023 | EMBASSYTHEATRE_FORTWAYNE_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/23/2023 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/23/2023 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| SPENCER SUTHERLAND | 3/23/2023 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/23/2023 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BALMING TIGER | 3/23/2023 | ECHOPLEX_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SAM MORRIL | 3/23/2023 | FONTAINEBLEAU_MIAMI_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/23/2023 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALI MACOFSKY | 3/23/2023 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/24/2023 | PHOENIXMUNICIPALSTADIUM_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PHOENIX MUNICIPAL STADIUM | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| | 3/24/2023 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GRAND BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| KESHI | 3/24/2023 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BYLINE BANK ARAGON BALLROOM | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| GUSTER | 3/24/2023 | CULTUREROOM_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CULTURE ROOM | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB |
| | 3/24/2023 | CAPITALONEHALL_TYSONS_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CAPITAL ONE HALL | TYSONS | VA | | THEATER |
| | 3/24/2023 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/24/2023 | CHASEFIELDHOUSE_WILMINGTON_DE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHASE FIELDHOUSE | WILMINGTON | DE | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | ARENA |
| | 3/24/2023 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CREDIT UNION OF TEXAS EVENT CENTER | ALLEN | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| | 3/24/2023 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 3/24/2023 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTER STAGE THEATER | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 3/24/2023 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KIA CENTER | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA |
| | 3/24/2023 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | AMICA MUTUAL PAVILION | PROVIDENCE | RI | PROVIDENCE-WARWICK, RI-MA | ARENA |
| | 3/24/2023 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 3/24/2023 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAN JOSE CENTER FOR THE PERFORMING ARTS | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | THEATER |
| | 3/24/2023 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA |
| | 3/24/2023 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BON SECOURS WELLNESS ARENA | GREENVILLE | SC | GREENVILLE-ANDERSON-GREER, SC | ARENA |
| | 3/24/2023 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/24/2023 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DRURY LANE THEATRE | OAKBROOK TERRACE | IL | | THEATER |
| | 3/24/2023 | SMARTFINANCIALCENTRE_SUGARLAND_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SMART FINANCIAL CENTRE | SUGAR LAND | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER |
| | 3/24/2023 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SONY HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| DREZO | 3/24/2023 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUNDCHECK | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 3/24/2023 | CHASECENTER_SANFRANCISCO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHASE CENTER | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | ARENA |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | |

| raw_artist | [redacted] | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARIZONA STATE SUN DEVILS BASEBALL | [redacted] | | | | | | | ARIZONA STATE SUN DEVILS BASEBALL VS. UNIVERSITY OF ARIZONA WILDCATS MEN'S BASEBALL | 1801542503305846930 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| LASZEWO | | | | | | | | LASZEWO | 72161269724378489 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| KESHI | | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| ALTERNATIVE | 1 | 7909843 | KESHI: HELL & BACK TOUR | 288332923926039130 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| GUSTER | | 0 | 0 | POP | POP \| ROCK | 0 | 514827 | GUSTER | 936851565372235834 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| VIRGINIA NATIONAL BALLET | | | | | | | | ALADDIN | 1513311878622106920 | 0 | 0 | | | |
| CIRQUE DU SOLEIL : O | | | | | | | | CIRQUE DU SOLEIL : "O" | 3314751803383433102 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| DELAWARE BLUE COATS | | | | | | | | DELAWARE BLUE COATS VS. FORT WAYNE MAD ANTS | 144217557554845185 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| ALLEN AMERICANS | | | | | | | | ALLEN AMERICANS | 864793364362115959 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| BLUE MAN GROUP LAS VEGAS | | | | | | | | BLUE MAN GROUP LAS VEGAS | 3314751876501955579 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| NONE | | | | | | | | PLAYLIST ACADEMY | 1008910069970454541 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| ORLANDO SOLAR BEARS | | | | | | | | ORLANDO SOLAR BEARS | 2450060627465846747 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | 28 | -81 |
| JURASSIC WORLD LIVE TOUR | | | | | | | | JURASSIC WORLD LIVE TOUR | 72159955194710164 | 0 | 0 | PROVIDENCE-WARWICK, RI-MA | 42 | -71 |
| CHIPPENDALES | | | | | | | | CHIPPENDALES | 4107385258743582497 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| PRETTY WOMAN: THE MUSICAL (TOURING) | | | | | | | | PRETTY WOMAN: THE MUSICAL (TOURING) | 2017715448810918276 | 0 | 0 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | |
| WASHINGTON WIZARDS | | | | | | | | WIZARDS VS SPURS (MONTE MORRIS CHERRY BLOSSOM HAT - FIRST 10,000 FANS) | 1513311801420951542 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | 39 | -77 |
| NCAA WOMEN'S BASKETBALL CHAMPIONSHIP | | | | | | | | 2023 NCAA WOMEN'S BASKETBALL CHAMPIONSHIP ? GREENVILLE REGIONAL 2 | 3242694225008345810 | 0 | 0 | GREENVILLE-ANDERSON-GREER, SC | 35 | -82 |
| X BURLESQUE | | | | | | | | X BURLESQUE | 4107385228601478128 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| DRURY LANE PRESENTS: SHREK THE MUSICAL | | | | | | | | SHREK THE MUSICAL | 504499004068617305 | 0 | 0 | | | |
| NONE | | | | | | | | SOUNDS OF SCOTLAND | 4179444004403101981 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| PINK TALKING FISH | | | | | | | | PINK TALKING FISH - FUSION OF PINK FLOYD, TALKING HEADS & PHISH | 102812187257191 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| DREZO | | 0 | 0 | ELECTRONIC | ELECTRONIC | 0 | 148969 | DREZO | 1513312009277673274 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| GOLDEN STATE WARRIORS | | | | | | | | GOLDEN STATE WARRIORS VS. PHILADELPHIA 76ERS | 2017714941851805532 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | 38 | -122 |
| [illegible] | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold [illegible] | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/24/2023 | OVENSAUDITORIUM_CHARLOTTE_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OVENS AUDITORIUM | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | THEATER | | 2447 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | LEGALLY BLONDE | LEGALLY BLONDE | 3242695286237770958 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | |
| | 3/24/2023 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BALBOA THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | | 1339 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | PHIL ROSENTHAL | AN EVENING WITH PHIL ROSENTHAL OF SOMEBODY FEED PHIL | 720679455927900677 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| FRANKIE MORENO | 3/24/2023 | KAOS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KAOS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 5000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| BLUES | 0 | 1454 | FRANKIE MORENO | FRANKIE MORENO | 1657428263789887189 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| TREVOR NOAH | 3/24/2023 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER | | 2712 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | | | 0 | 466 | TREVOR NOAH | TREVOR NOAH: OFF THE RECORD | 3242694444191982377 | 0 | 0 | DURHAM-CHAPEL HILL, NC | | |
| STEEL PANTHER | 3/24/2023 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER | | 2515 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | ROCK | ROCK \| COMEDY & SPOKEN WORD \| METAL | 0 | 596493 | STEEL PANTHER | STEEL PANTHER - ON THE PROWL WORLD TOUR | 360390769584471322 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| | 3/24/2023 | REITZARENA_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REITZ ARENA | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | MISC | | 2100 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | DIRECTING II ONE-ACT FESTIVAL BILL B | 1513313308246750211 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| TRISTON MAREZ | 3/24/2023 | TANNAHILLSTAVERNMUSICHALL_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TANNAHILL'S TAVERN & MUSIC HALL | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | | 5000 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | [redacted] | 0 | 0 | POP | POP \| COUNTRY | 0 | 182603 | TRISTON MAREZ | TRISTON MAREZ | 864793953324247608 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 3/24/2023 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 5048 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | | | [redacted] | | | | | | | RIVERDANCE | RIVERDANCE | 576562856170379190 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| PAOLO NUTINI | 3/24/2023 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE BELASCO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 1500 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| FOLK & TRADITIONAL | 0 | 4559430 | PAOLO NUTINI | PAOLO NUTINI | 648621050360178833 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 3/24/2023 | EVENTSCENTER_ELPASO_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EVENTS CENTER | EL PASO | TX | EL PASO, TX | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | EL PASO RHINOS | EL PASO RHINOS VS. OKLAHOMA CITY WARRIORS | 864793408629072384 | 0 | 0 | EL PASO, TX | | |
| MIRANDA LAMBERT | 3/24/2023 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PH LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 7000 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | COUNTRY | COUNTRY | 18 | 8478435 | MIRANDA LAMBERT | MIRANDA LAMBERT: VELVET RODEO THE LAS VEGAS RESIDENCY | 4107384521311598677 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| THEORY OF A DEADMAN | 3/24/2023 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND SIERRA RESORT AND CASINO | RENO | NV | RENO, NV | THEATER | | 4000 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | [redacted] | 0 | 0 | ROCK | ROCK \| SPORTS \| METAL | 0 | 3220683 | THEORY OF A DEADMAN | THEORY OF A DEADMAN & SKILLET: ROCK RESURRECTION TOUR | 1657427370975694517 | 0 | 0 | RENO, NV | | |
| | 3/24/2023 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PEORIA CIVIC CENTER ARENA | PEORIA | IL | PEORIA, IL | ARENA | OTHER | 11300 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | PEORIA RIVERMEN | PEORIA RIVERMEN | 504505262203370074 | 0 | 0 | PEORIA, IL | 41 | -90 |
| | 3/24/2023 | THESTUDIOATMIZNERPARK_BOCARATON_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STUDIO AT MIZNER PARK | BOCA RATON | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MARTYï¿½S BACK IN TOWN: A DYSFUNCTIONAL COMEDY | MARTY'S BACK IN TOWN: A DYSFUNCTIONAL COMEDY | 936852367413531391 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold, total_face_value, total_fees_outside … total_fees_ticketer, comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/25/2023 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HONDA CENTER | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | NHL | 18900 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ANAHEIM DUCKS | ANAHEIM DUCKS VS. ST. LOUIS BLUES | 648620449933955283 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | 34 | -118 |
| | 3/25/2023 | TALANDERSONFIELD_OMAHA_NE | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TAL ANDERSON FIELD | OMAHA | NE | OMAHA, NE-IA | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | UNO MAVERICKS BASEBALL | UNO MAVERICKS BASEBALL VS. NORTH DAKOTA STATE BISON BASEBALL | 432449105640835556 | 0 | 0 | OMAHA, NE-IA | | |
| THE HIGH KINGS | 3/25/2023 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 1500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | EUROPEAN | EUROPEAN \| FOLK & TRADITIONAL | 0 | 651705 | THE HIGH KINGS | THE HIGH KINGS | 1513311909669259360 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 3/25/2023 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAINBRIDGE FIELDHOUSE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | ARENA | NBA | 18000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | IHSAA BOYS BASKETBALL STATE FINALS | IHSAA BOYS BASKETBALL STATE FINALS PRESENTED BY INDIANA PACERS #1 | 360390759438422465 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | 40 | -86 |
| | 3/25/2023 | DOGGETTFORDPARKPAVILION_BEAUMONT_TX | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | DOGGETT FORD PARK PAVILION | BEAUMONT | TX | BEAUMONT-PORT ARTHUR, TX | AMPHITHEATER | | 14000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | 77TH ANNUAL YMBL RODEO PRESENT IN COOPERATION WITH JNP PRODUCTIONS | 4179444188611422795 | 0 | 0 | BEAUMONT-PORT ARTHUR, TX | | |
| | 3/25/2023 | FIRSTHORIZONSTADIUMATWAKEMEDSOCCERPARK_CARY_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST HORIZON STADIUM AT WAKEMED SOCCER PARK | CARY | NC | RALEIGH-CARY, NC | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NORTH CAROLINA COURAGE | NORTH CAROLINA COURAGE VS. KANSAS CITY CURRENT | 3242695480338975932 | 0 | 0 | RALEIGH-CARY, NC | | |
| SUGAR | 3/25/2023 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOGART'S | CINCINNATI | OH | CINCINNATI, OH-KY-IN | CLUB | | 1500 | LIVE NATION | OWNED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | [redacted] | 0 | 0 | POP | POP \| ALTERNATIVE | 0 | 74423 | SUGAR: THE NU-METAL PARTY | SUGAR: THE NU-METAL PARTY - (18+) | 1585370619981818423 | 0 | 0 | CINCINNATI, OH-KY-IN | | |
| COREY SMITH | 3/25/2023 | THEJEFFERSONTHEATER_CHARLOTTESVILLE_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE JEFFERSON THEATER | CHARLOTTESVILLE | VA | CHARLOTTESVILLE, VA | THEATER | | 750 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | [redacted] | 0 | 0 | COUNTRY | COUNTRY \| FOLK & TRADITIONAL | 0 | 319965 | COREY SMITH | COREY SMITH | 72161250826261881 | 0 | 0 | CHARLOTTESVILLE, VA | | |
| | 3/25/2023 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1747 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ALADDIN - THE MUSICAL | ALADDIN | 216275139844392374 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 3/25/2023 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH | NC | RALEIGH-CARY, NC | THEATER | | 2300 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CAROLINA BALLET | MOZART: SYMPHONY NO. 40 | 3242693633292209544 | 0 | 0 | RALEIGH-CARY, NC | | |
| | 3/25/2023 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MENOPAUSE THE MUSICAL | MENOPAUSE THE MUSICAL | 4107385439978102703 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 3/25/2023 | NAOMIBRUTONTHEATRE_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NAOMI BRUTON THEATRE | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER | | 1730 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | THE BLACK ACADEMY OF ARTS AND LETTERS | DALLAS ALUMNI GREEKSHOW | 864794764704562074 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| THE CHURCH | 3/25/2023 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DELMAR HALL | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB | | 750 | LIVE NATION | EQUITY - OPERATED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | [redacted] | 0 | 0 | POP | POP \| ROCK | 0 | 873772 | THE CHURCH | THE CHURCH - THE HYPNOGOGUE ALBUM TOUR | 432448277186505319 | 0 | 0 | ST. LOUIS, MO-IL | | |
| KENNY WAYNE SHEPHERD | 3/25/2023 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT | HUNTINGTON | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 1573 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | EXCLUSIVELY BOOKED | [redacted] | 0 | 0 | COUNTRY | COUNTRY \| ROCK \| BLUES | 0 | 643214 | KENNY WAYNE SHEPHERD | KENNY WAYNE SHEPHERD | 102579946337590 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 3/25/2023 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAN JOSE CENTER FOR THE PERFORMING ARTS | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | THEATER | | 2677 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | PRETTY WOMAN: THE MUSICAL (TOURING) | PRETTY WOMAN (TOURING) - ASL INTERPRETED PERFORMANCE | 2017715448811049351 | 0 | 0 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | |
| | 3/25/2023 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARDEN | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA | NBA/NHL | 19600 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BOSTON BRUINS | BOSTON BRUINS VS. TAMPA BAY LIGHTNING | 72159706863604516 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | 42 | -71 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREIGNER | 3/25/2023 | THEVENETIANTHEATRE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/25/2023 | MANDALAYBAYRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALI MACOFSKY | 3/25/2023 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KENIA OS | 3/25/2023 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/25/2023 | THELYRICBALTIMORE_BALTIMORE_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/25/2023 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| UNOTHEACTIVIST | 3/25/2023 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/25/2023 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/25/2023 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/25/2023 | HISTORICSANCTUARYOFFRANKLINFIRSTUNITEDMETHODISTCHURCH_FRANKLIN_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/25/2023 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/25/2023 | RECKLINGPARKRICEUNIV_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/25/2023 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THEVENETIANTHEATRE_LASVEGAS_NV | THE VENETIAN THEATRE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1800 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MANDALAYBAYRESORT_LASVEGAS_NV | MANDALAY BAY RESORT | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 8375 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PUNCHLINESACRAMENTO_SACRAMENTO_CA | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB | | 250 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| THEBELASCO_LOSANGELES_CA | THE BELASCO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 1500 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| THELYRICBALTIMORE_BALTIMORE_MD | THE LYRIC BALTIMORE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | THEATER | | 2564 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| REVOLUTIONLIVE_FORTLAUDERDALE_FL | REVOLUTION LIVE | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB | | 1300 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | EXCLUSIVELY BOOKED |
| TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | TITANIC: THE ARTIFACT EXHIBITION AT LUXOR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| WINDCREEKEVENTCENTER_BETHLEHEM_PA | WIND CREEK EVENT CENTER | BETHLEHEM | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | THEATER | | 1500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HISTORICSANCTUARYOFFRANKLINFIRSTUNITEDMETHODISTCHURCH_FRANKLIN_TN | HISTORIC SANCTUARY OF FRANKLIN FIRST UNITED METHODIST CHURCH | FRANKLIN | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FOXTHEATRE_DETROIT_MI | FOX THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 5048 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| RECKLINGPARKRICEUNIV_HOUSTON_TX | RECKLING PARK RICE UNIV | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | |
| EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THEVENETIANTHEATRE_LASVEGAS_NV | 0 | 0 | POP | POP \| ROCK | 0 | 9365492 | FOREIGNER | FOREIGNER | 1657427226584760821 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| MANDALAYBAYRESORT_LASVEGAS_NV | | | | | | | SHARK REEF AT THE MANDALAY BAY HOTEL & CASINO | SHARK REEF AT MANDALAY BAY | 3314752003394541787 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | 0 | | | 0 | | ALI MACOFSKY | ALI MACOFSKY | 2017716196646470018 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| THEBELASCO_LOSANGELES_CA | 0 | 0 | POP | POP \| HIP-HOP & RAP \| LATIN | 0 | 5980749 | KENIA OS | KENIA OS - K23 TOUR | 648620840403156468 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| THELYRICBALTIMORE_BALTIMORE_MD | | | | | | | KILLER QUEEN | KILLER QUEEN | 1513312307818602931 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | | | | | | | WOW - THE VEGAS SPECTACULAR | WOW - THE VEGAS SPECTACULAR | 4107385310783627335 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| ELECTRONIC | 0 | 1026268 | UNOTHEACTIVIST | UNOTHEACTIVIST | 936852474925928752 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | | | | | | | TITANIC - THE ARTIFACT EXHIBITION | TITANIC - THE ARTIFACT EXHIBITION | 3314752039145151410 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| WINDCREEKEVENTCENTER_BETHLEHEM_PA | | | | | | | NONE | MAVERICK MMA 22 | 144218799948798107 | 0 | 0 | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | | |
| HISTORICSANCTUARYOFFRANKLINFIRSTUNITEDMETHODISTCHURCH_FRANKLIN_TN | | | | | | | SMOKE ON THE MOUNTAIN | SMOKE ON THE MOUNTAIN | 1945657240994457617 | 0 | 0 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| FOXTHEATRE_DETROIT_MI | | | | | | | RIVERDANCE | RIVERDANCE | 576562856170772416 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| RECKLINGPARKRICEUNIV_HOUSTON_TX | | | | | | | RICE OWLS MEN'S BASEBALL | RICE OWLS MEN'S BASEBALL VS. UTSA BASEBALL | 4179444052320753151 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | | | | | | | EIFFEL TOWER VIEWING DECK | EIFFEL TOWER VIEWING DECK | 4107385422171957767 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FUTURE | 3/26/2023 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/26/2023 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/26/2023 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | 3/26/2023 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/26/2023 | NMSUPRESLEYASKEWBASEBALLCOMPLEX_LASCRUCES_NM | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/26/2023 | FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THEO VON | 3/26/2023 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/26/2023 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| FOZZY | 3/26/2023 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HAWTHORNE HEIGHTS | 3/26/2023 | THEBLUESTONE_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/26/2023 | TECHCUARENA_SANJOSE_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/26/2023 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/26/2023 | CORTEVACOLISEUM_INDIANAPOLIS_IN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 3/26/2023 | THEHUNGERGAMESTHEEXHIBITION_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/26/2023 | BALLARENA_DENVER_CO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/26/2023 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EDDIE ZUKO | 3/26/2023 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/26/2023 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/26/2023 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KEY GLOCK | 3/26/2023 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/26/2023 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| TOWN MOUNTAIN | 3/26/2023 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/27/2023 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TREVOR NOAH | 3/27/2023 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| YEAT | 3/27/2023 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/27/2023 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JILL SCOTT | 3/27/2023 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ICHIKO AOBA | 3/27/2023 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/27/2023 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 3/27/2023 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/27/2023 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/27/2023 | HALLDESLUMIRES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/27/2023 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BOY NAMED BANJO | 3/27/2023 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/27/2023 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/27/2023 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JULIETA VENEGAS | 3/27/2023 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/27/2023 | HARDROCKSTADIUM_MIAMIGARDENS_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/27/2023 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/27/2023 | INTERCOSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ZACH WILLIAMS | 3/27/2023 | CITYNATIONALGROVEOFANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/27/2023 | KEYBANKCENTER_BUFFALO_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/27/2023 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/27/2023 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/27/2023 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | tickets_sold … comp_tickets_sold | raw_artist | raw_event_name | event_id |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/29/2023 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 2000 | | | [redacted] | MJ LIVE - MICHAEL JACKSON TRIBUTE | MJ LIVE - MICHAEL JACKSON TRIBUTE | 1657427345654172577 |
| | 3/29/2023 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH | NC | RALEIGH-CARY, NC | THEATER | | 2300 | | | [redacted] | NONE | ROB HAS A PODCAST LIVE | 3242695420538212334 |
| | 3/29/2023 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTENNIAL HALL | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER | | 2500 | | | [redacted] | MEAN GIRLS (TOURING) | MEAN GIRLS (TOURING) | 1801542439113334293 |
| HAWTHORNE HEIGHTS | 3/29/2023 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB | | 1800 | LIVE NATION | OWNED | [redacted] | HAWTHORNE HEIGHTS | PITCH BLACK FOREVER TOUR PART 2 FT.HAWTHORNE HEIGHTS & ARMOR FOR SLEEP | 1945658608017511213 |
| | 3/29/2023 | UCLAHEALTHTRAININGCENTER_ELSEGUNDO_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UCLA HEALTH TRAINING CENTER | EL SEGUNDO | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | [redacted] | SOUTH BAY LAKERS | G LEAGUE PLAYOFFS ROUND 1 - SOUTH BAY LAKERS VS RGV VIPERS | 648622214597387974 |
| | 3/29/2023 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA | NBA/NHL | 20356 | | | [redacted] | WASHINGTON CAPITALS | WASHINGTON CAPITALS | 1513311616509353794 |
| DEATH TO ALL | 3/29/2023 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | | 1800 | LIVE NATION | OWNED | [redacted] | DEATH TO ALL | DEATH TO ALL | 288333948481123188 |
| | 3/29/2023 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AU-RENE THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 2658 | | | [redacted] | TO KILL A MOCKINGBIRD (TOURING) | TO KILL A MOCKINGBIRD | 936851559860259756 |
| | 3/29/2023 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | [redacted] | EIFFEL TOWER VIEWING DECK | EIFFEL TOWER VIEWING DECK | 4107385422172482671 |
| | 3/29/2023 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 400 | | | [redacted] | CHIPPENDALES | CHIPPENDALES | 4107385258744368945 |
| THE CHURCH | 3/29/2023 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | | 1000 | LIVE NATION | OWNED | [redacted] | THE CHURCH | AN EVENING WITH THE CHURCH - THE HYPNOGOGUE ALBUM TOUR | 144217901208721128 |
| BKTHERULA | 3/29/2023 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 250 | | | [redacted] | BKTHERULA | BKTHERULA - THE FIVE TOUR | 144218743911579453 |
| KESHI | 3/29/2023 | THEUNIONEVENTCENTER_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE UNION EVENT CENTER | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB | | 3500 | | | [redacted] | KESHI | KESHI: HELL & BACK TOUR | 2161830380025364785 |
| | 3/29/2023 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHRYSLER HALL | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | THEATER | | 2500 | | | [redacted] | HAMILTON (TOURING) | HAMILTON (TOURING) | 721593840631383346 |
| | 3/29/2023 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | [redacted] | REAL BODIES | REAL BODIES | 4107385654817503652 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEKO | 3/30/2023 | ECHOPLEX_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/30/2023 | FOXPERFORMINGARTSCENTER_RIVERSIDE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/30/2023 | SHEAS710THEATRE_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/30/2023 | HALLDESLUMIRES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/30/2023 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LARRY FLEET | 3/30/2023 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/30/2023 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/30/2023 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/30/2023 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/30/2023 | THEFACTORY_CHESTERFIELD_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/30/2023 | HARDROCKSTADIUM_MIAMIGARDENS_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CASKET ROBBERY | 3/30/2023 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/30/2023 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/30/2023 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ELUVEITIE | 3/30/2023 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| WILCO | 3/30/2023 | THECAPITOLTHEATRE_PORTCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| PARALEVEN | 3/30/2023 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/30/2023 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/30/2023 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHN CRIST | 3/31/2023 | CROWNTHEATRE_FAYETTEVILLE_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CROWN THEATRE |
| CHRIS DISTEFANO | 3/31/2023 | FONTAINEBLEAU_MIAMI_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FONTAINEBLEAU |
| | 3/31/2023 | COOLRAYFIELD_LAWRENCEVILLE_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COOLRAY FIELD |
| PARKER MCCOLLUM | 3/31/2023 | BROOKSHIREGROCERYARENA_BOSSIERCITY_LA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | BROOKSHIRE GROCERY ARENA |
| THE RESIDENTS | 3/31/2023 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY |
| RYAN DAVIS | 3/31/2023 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO |
| | 3/31/2023 | COVELLICENTRE_YOUNGSTOWN_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | COVELLI CENTRE |
| | 3/31/2023 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FISHER THEATRE |
| | 3/31/2023 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BEACON THEATRE |
| SARAH SHOOK & THE DISARMERS | 3/31/2023 | PEPPERMINTCLUB_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEPPERMINT CLUB |
| | 3/31/2023 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE |
| | 3/31/2023 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SAN DIEGO CIVIC THEATRE |
| DWIGHT YOAKAM | 3/31/2023 | HARRAHSCHEROKEERESORTEVENTCENTER_CHEROKEE_NC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CHEROKEE RESORT [illegible] |
| | 3/31/2023 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GIANT CENTER |
| G. LOVE & SPECIAL SAUCE | 3/31/2023 | THEECHOLOUNGEMUSICHALL_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO LOUNGE & MUSIC [illegible] |
| PETER NOONE | 3/31/2023 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN'S PEAK |
| | 3/31/2023 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA |
| | 3/31/2023 | OUCREDITUNIONORENA_ROCHESTER_MI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OU CREDIT UNION O'RENA |
| CHRIS BOTTI | 3/31/2023 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILTERN |
| | 3/31/2023 | OPHELIASELECTRICSOAPBOX_DENVER_CO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OPHELIA'S ELECTRIC SOAPBOX |
| SIGALA | 3/31/2023 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GRAND BOSTON |
| | 3/31/2023 | MCGUIREPAVILIONBLACKBOXTHEATRE_GAINESVILLE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCGUIRE PAVILION BLACK BO[illegible] |
| | 3/31/2023 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DENNY SANFORD PREMIER CE[illegible] |
| CLASSIC ALBUMS LIVE | 3/31/2023 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GENESEE THEATRE |
| LARRY FLEET | 3/31/2023 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHARLESTON MUSIC HALL |
| BILL BELLAMY | 3/31/2023 | ABRAHAMCHAVEZTHEATRE_ELPASO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ABRAHAM CHAVEZ THEATRE |
| | 3/31/2023 | MIZNERPARKAMPHITHEATER_BOCARATON_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MIZNER PARK AMPHITHEATER |
| | 3/31/2023 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATE[illegible] |
| REBA MCENTIRE | 3/31/2023 | ACRISUREARENA_THOUSANDPALMS_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ACRISURE ARENA |
| | 3/31/2023 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VOGEL |
| | 3/31/2023 | THECABOT_BEVERLY_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CABOT |
| BEABADOOBEE | 3/31/2023 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AZTEC THEATRE |
| YEAT | 3/31/2023 | REVOLUTIONCONCERTHOUSE_GARDENCITY_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REVOLUTION CONCERT HOUSE |
| LOS TIGRES DEL NORTE | 3/31/2023 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND SIERRA RESORT AND C[illegible] |
| GUSTER | 3/31/2023 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT |
| FRANK FOSTER | 3/31/2023 | TEMPLELIVEFORTSMITHMASONICTEMPLE_FORTSMITH_AR | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TEMPLELIVE FORT SMITH MAS[illegible] |
| | 3/31/2023 | MOUNTAINAMERICACENTER_IDAHOFALLS_ID | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | MOUNTAIN AMERICA CENTER |
| | 3/31/2023 | WINSTONSALEMFAIRGROUNDS_WINSTONSALEM_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WINSTON SALEM FAIRGROUN[illegible] |
| DREW & ELLIE HOLCOMB | 3/31/2023 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE |
| | 3/31/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL TH[illegible] |
| | 3/31/2023 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM |
| | 3/31/2023 | IDAHOCENTRALARENA_BOISE_ID | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IDAHO CENTRAL ARENA |
| HARRY MACK | 3/31/2023 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEAN[illegible] |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/31/2023 | 3TEN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BIG JOANIE | 3/31/2023 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/31/2023 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE MARSHALL TUCKER BAND | 3/31/2023 | HARDROCKCINCINNATIBALLROOM_CINCINNATI_OH | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/31/2023 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TORTOISE | 3/31/2023 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/31/2023 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| THEO VON | 3/31/2023 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/31/2023 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/31/2023 | THESTUDIOATMIZNERPARK_BOCARATON_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/31/2023 | CAROLINASOFTBALLSTADIUMATBECKHAMFIELD_COLUMBIA_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/31/2023 | UNIVERSOULCIRCUSLOSANGELESLACRYSTALCASINOHOTEL_COMPTON_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SOUL OF MOTOWN | 3/31/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/31/2023 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KEVIN JAMES | 3/31/2023 | THEVENUEATTHUNDERVALLEYCASINORESORT_LINCOLN_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/31/2023 | THESHOWROOMATTURNINGSTONERESORTCASINO_VERONA_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/31/2023 | GEORGERBROWNCONVENTIONCENTER_HOUSTON_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FRANCO ESCAMILLA | 3/31/2023 | ELPASOCOUNTYCOLISEUM_ELPASO_TX | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| INZO | 3/31/2023 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/31/2023 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARRY MANILOW | 3/31/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/31/2023 | SAFECREDITUNIONPERFORMINGARTSCENTER_SACRAMENTO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/31/2023 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/31/2023 | TPCSANANTONIO_SANANTONIO_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/31/2023 | DOWEVENTCENTER_SAGINAW_MI | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 3/31/2023 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| RICKEY SMILEY | 3/31/2023 | OLDNATIONALEVENTSPLAZA_EVANSVILLE_IN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

std_venue_name: 3TEN; THE OBSERVATORY; FLY LINQ ZIPLINE AT THE LINQ PROMENADE; HARD ROCK CINCINNATI BALLROOM; CHRYSLER HALL; THE TERAGRAM BALLROOM; AMERICAN BANK CENTER; CASINO BALLROOM; THE THEATER CENTER; THE STUDIO AT MIZNER PARK; CAROLINA SOFTBALL STADIUM AT BECKHAM FIELD; UNIVERSOUL CIRCUS - LOS ANGELES - LA CRYSTAL CASINO & HOTEL; WESTGATE INTERNATIONAL THEATER; CHICAGO ARCHITECTURE CENTER - FIRST LADY; THE VENUE AT THUNDER VALLEY CASINO RESORT; THE SHOWROOM AT TURNING STONE RESORT CASINO; GEORGE R BROWN CONVENTION CENTER; EL PASO COUNTY COLISEUM; 9:30 CLUB; 'O' THEATRE AT BELLAGIO LAS VEGAS; WESTGATE INTERNATIONAL THEATER; SAFE CREDIT UNION PERFORMING ARTS CENTER; JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO; TPC SAN ANTONIO; DOW EVENT CENTER; BON SECOURS WELLNESS ARENA; OLD NATIONAL EVENTS PLAZA

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/1/2023 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/1/2023 | HISTORICSANCTUARYOFFRANKLINFIRSTUNITEDMETHODISTCHURCH_FRANKLIN_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| VV | 4/1/2023 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/1/2023 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/1/2023 | SAVEMARTCENTER_FRESNO_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| EAGLES | 4/1/2023 | THOMPSONBOLINGARENAATFOODCITYCENTER_KNOXVILLE_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| CHRIS CAGLE | 4/1/2023 | TEMPLELIVEFORTSMITHMASONICTEMPLE_FORTSMITH_AR | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/1/2023 | COLUMBUSCIVICCENTER_COLUMBUS_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| BLACK VIOLIN | 4/1/2023 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| PETE HOLMES | 4/1/2023 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/1/2023 | RIALTOTHEATRETUCSON_TUCSON_AZ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OUR LAST NIGHT | 4/1/2023 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/1/2023 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/1/2023 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/1/2023 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/1/2023 | THESANTANDERPERFORMINGARTSCENTER_READING_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/1/2023 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NOTHING MORE | 4/1/2023 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TRACE ADKINS | 4/1/2023 | LAUBERGECASINORESORTLAKECHARLES_LAKECHARLES_LA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CITY MORGUE | 4/1/2023 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/1/2023 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JESSICA KIRSON | 4/1/2023 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARMNHMR | 4/1/2023 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY | SANTA ANA | CA |
| | 4/1/2023 | MIAMIDADECOUNTYAUDITORIUM_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MIAMI DADE COUNTY AUDITORIUM | MIAMI | FL |
| | 4/1/2023 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DEVOS PERFORMANCE HALL | GRAND RAPIDS | MI |
| | 4/1/2023 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK THEATRE | AUBURN HILLS | MI |
| | 4/1/2023 | THEGREEKTHEATRE_LOSANGELES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | THE GREEK THEATRE | LOS ANGELES | CA |
| | 4/1/2023 | SPORTSILLUSTRATEDSTADIUM_HARRISON_NJ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPORTS ILLUSTRATED STADIUM | HARRISON | NJ |
| RIPE | 4/1/2023 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTER STAGE THEATER | ATLANTA | GA |
| RHYE | 4/1/2023 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILTERN | LOS ANGELES | CA |
| | 4/1/2023 | HAMPTONCOLISEUM_HAMPTON_VA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HAMPTON COLISEUM | HAMPTON | VA |
| | 4/1/2023 | THEEVENTATGRATONRESORTCASINO_ROHNERTPARK_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE EVENT AT GRATON RESORT & CASINO | ROHNERT PARK | CA |
| | 4/1/2023 | FISHERTHEATER_AMES_IA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FISHER THEATER | AMES | IA |
| | 4/1/2023 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV |
| | 4/1/2023 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV |
| STING | 4/1/2023 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE COLOSSEUM | LAS VEGAS | NV |
| KOE WETZEL | 4/1/2023 | CHAIFETZARENA_STLOUIS_MO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHAIFETZ ARENA | ST LOUIS | MO |
| | 4/1/2023 | TILSONAUDITORIUM_TERREHAUTE_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TILSON AUDITORIUM | TERRE HAUTE | IN |
| | 4/1/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV |
| | 4/1/2023 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TUCSON ARENA | TUCSON | AZ |
| | 4/1/2023 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY |
| | 4/1/2023 | SEGRAFIELD_LEESBURG_VA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SEGRA FIELD | LEESBURG | VA |
| | 4/1/2023 | THECABOT_BEVERLY_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CABOT | BEVERLY | MA |
| | 4/1/2023 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH NOON SALOON | MADISON | WI |
| | 4/1/2023 | CROWNCOLISEUM_FAYETTEVILLE_NC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | CROWN COLISEUM | FAYETTEVILLE | NC |
| | 4/1/2023 | THESTUDIOATMIZNERPARK_BOCARATON_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STUDIO AT MIZNER PARK | BOCA RATON | FL |
| | 4/1/2023 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MAVERIK CENTER | WEST VALLEY CITY | UT |
| | 4/1/2023 | THEFORDWYOMINGCENTER_CASPER_WY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | THE FORD WYOMING CENTER | CASPER | WY |
| | 4/1/2023 | REITZARENA_BALTIMORE_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REITZ ARENA | BALTIMORE | MD |
| | 4/1/2023 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM | MINNEAPOLIS | MN |
| | 4/1/2023 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WARNER THEATRE | WASHINGTON | DC |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/2/2023 | AGGANISARENA_BOSTON_MA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | AGGANIS ARENA | BOSTON |
| STRAY KIDS | 4/2/2023 | BMOSTADIUM_LOSANGELES_CA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | BMO STADIUM | LOS ANGELES |
| TAYLOR TOMLINSON | 4/2/2023 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM |
| NATE BARGATZE | 4/2/2023 | COVELLICENTRE_YOUNGSTOWN_OH | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | COVELLI CENTRE | YOUNGSTOWN |
| | 4/2/2023 | CONNIECLAUSSENFIELD_OMAHA_NE | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CONNIE CLAUSSEN FIELD | OMAHA |
| | 4/2/2023 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE | HOLLYWOOD |
| | 4/2/2023 | THESANTANDERPERFORMINGARTSCENTER_READING_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SANTANDER PERFORMING ARTS CENTER | READING |
| | 4/2/2023 | NORTHTHEATREATNORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NORTH THEATRE AT NORTH SHORE CENTER FOR THE PERFORMING ARTS | SKOKIE |
| WITT LOWRY | 4/2/2023 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY | SANTA ANA |
| JOHNNY TAYLOR | 4/2/2023 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO |
| | 4/2/2023 | THESHOWROOMATTURNINGSTONERESORTCASINO_VERONA_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWROOM AT TURNING STONE RESORT CASINO | VERONA |
| | 4/2/2023 | JACKSONVILLECENTERFORTHEPERFORMINGARTSTERRYTHEATER_JACKSONVILLE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSONVILLE CENTER FOR THE PERFORMING ARTS TERRY THEATER | JACKSONVILLE |
| QUEENSRŸCHE | 4/2/2023 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT ANDREW'S HALL | DETROIT |
| | 4/2/2023 | BRADENAUDITORIUM_NORMAL_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRADEN AUDITORIUM | NORMAL |
| | 4/2/2023 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS |
| | 4/2/2023 | MANDALAYBAYRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MANDALAY BAY RESORT | LAS VEGAS |
| JAKE WESLEY ROGERS | 4/2/2023 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON |
| SHANE GILLIS | 4/2/2023 | PARAMOUNTTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | DENVER |
| | 4/2/2023 | ROSEALFREDMINIACIPERFORMINGARTSCENTER_FORTLAUDERDALE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROSE & ALFRED MINIACI PERFORMING ARTS CENTER | FORTLAUDERDALE |
| LUKAS NELSON | 4/2/2023 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE QUEEN | WILMINGTON |
| | 4/2/2023 | CHARELSSCHWABFIELDOMAHA_OMAHA_NE | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHARELS SCHWAB FIELD OMAHA | OMAHA |
| ERIC JOHNSON | 4/2/2023 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AZTEC THEATRE | SAN ANTONIO |
| | 4/2/2023 | SANFORDPENTAGON_SIOUXFALLS_SD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SANFORD PENTAGON | SIOUX FALLS |
| | 4/2/2023 | HISTORICSANCTUARYOFFRANKLINFIRSTUNITEDMETHODISTCHURCH_FRANKLIN_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HISTORIC SANCTUARY OF FRANKLIN FIRST UNITED METHODIST CHURCH | FRANKLIN |
| | 4/2/2023 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAZA THEATRE | EL PASO |
| | 4/2/2023 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS |
| SCOTT BRADLEE'S POSTMODERN JUKEBOX | 4/2/2023 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT | HUNTINGTON |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/4/2023 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | EIFFEL TOWER VIEWING DECK | EIFFEL TOWER VIEWING DECK | 4107385422173334653 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 4/4/2023 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM | MLB | 42000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SAN DIEGO PADRES | SAN DIEGO PADRES VS. ARIZONA DIAMONDBACKS | 720678622403893970 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| THE CHURCH | 4/4/2023 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 1500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| ROCK | 0 | 849529 | THE CHURCH | THE CHURCH - THE HYPNOGOGUE ALBUM TOUR | 1513312204198123361 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 4/4/2023 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FIVE FLAGS CENTER | DUBUQUE | IA | DUBUQUE, IA | ARENA | OTHER | 4000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SHRINE CIRCUS | EL KAHIR SHRINE CIRCUS | 432449371878542566 | 0 | 0 | DUBUQUE, IA | | |
| | 4/4/2023 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SAN DIEGO CIVIC THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | | 2967 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ALVIN AILEY AMERICAN DANCE THEATER | THE CONRAD PRESENTS ALVIN AILEY AMERICAN DANCE THEATER | 720678145713445706 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| | 4/4/2023 | CHASEFIELDHOUSE_WILMINGTON_DE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHASE FIELDHOUSE | WILMINGTON | DE | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | ARENA | COLLEGE | 2500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | DELAWARE BLUE COATS | DELAWARE BLUE COATS VS RIO GRANDE VALLEY VIPERS PLAYOFF HOME GAME 2 | 144219031150678833 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | 4/4/2023 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1445 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MJ (NY) | MJ (NY) | 216274395228687407 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| BRIAN CULBERTSON | 4/4/2023 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VOGEL | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 800 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| JAZZ & STANDARDS | 0 | 339562 | BRIAN CULBERTSON | BRIAN CULBERTSON - THE TRILOGY TOUR | 2089773068613332283 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 4/4/2023 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | | 2872 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | HAIRSPRAY (TOURING) | HAIRSPRAY (TOURING) | 1080966773468436605 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| ALY & AJ | 4/4/2023 | SUMMIT_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUMMIT | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | CLUB | | 1200 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| ELECTRONIC | 0 | 2469344 | ALY & AJ | ALY & AJ: WITH LOVE FROM | 2161831651768875658 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | | |
| | 4/4/2023 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARBOR PARK | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | STADIUM | | 15217 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NORFOLK TIDES | NORFOLK TIDES VS. GWINNETT STRIPERS | 72160457327921000 | 0 | 0 | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | |
| | 4/4/2023 | ANGELOFTHEWINDSARENA_EVERETT_WA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | ANGEL OF THE WINDS ARENA | EVERETT | WA | SEATTLE-TACOMA-BELLEVUE, WA | ARENA | MINOR | 10000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | PAW PATROL LIVE! THE GREAT PIRATE ADVENTURE | PAW PATROL LIVE! THE GREAT PIRATE ADVENTURE | 1080966588605406844 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | 48 | -122 |
| | 4/4/2023 | PALAZZOTHEATREATTHEVENETIANRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALAZZO THEATRE AT THE VENETIAN RESORT | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SIX (TOURING) | SIX (TOURING) | 1657427396371680925 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| LIL WAYNE | 4/4/2023 | THEFILLMOREMINNEAPOLIS_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE MINNEAPOLIS | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | | 1850 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 1 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 31754783 | LIL WAYNE | LIL WAYNE | 432449171201290545 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| | 4/4/2023 | HERSHEYTHEATRE_HERSHEY_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HERSHEY THEATRE | HERSHEY | PA | HARRISBURG-CARLISLE, PA | THEATER | | 1904 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | HADESTOWN (TOURING) | HADESTOWN (TOURING) | 144217017670209109 | 0 | 0 | HARRISBURG-CARLISLE, PA | | |
| | 4/4/2023 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LITTLE CAESARS ARENA | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | ARENA | NBA/NHL | 22000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | DETROIT PISTONS | DETROIT PISTONS | 576563058282089117 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | 42 | -83 |
| | 4/4/2023 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BUCKHEAD THEATRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 1200 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | | | SARAH MILLICAN | SARAH MILLICAN: BOBBY DAZZLER | 1008908999354098541 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 4/4/2023 | SUTTERHEALTHPARK_WESTSACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUTTER HEALTH PARK | WEST SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | STADIUM | | 80000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SACRAMENTO RIVER CATS | SACRAMENTO RIVER CATS VS. EL PASO CHIHUAHUAS | 2017716204443152669 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| KNOXVILLE JAZZ ORCHESTRA | 4/4/2023 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BIJOU THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER | | 700 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | JAZZ & STANDARDS | JAZZ & STANDARDS | 0 | 187 | KNOXVILLE JAZZ ORCHESTRA | KNOXVILLE JAZZ ORCHESTRA: BIRD LIVES: JOHN BEASLEY & CHARLES MCPHERSON | 1945657107341190127 | 0 | 0 | KNOXVILLE, TN | | |
| | 4/4/2023 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO GRANDE CREDIT UNION FIELD AT ISOTOPES PARK | ALBUQUERQUE | NM | ALBUQUERQUE, NM | STADIUM | | 21027 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ALBUQUERQUE ISOTOPES | ALBUQUERQUE ISOTOPES VS. SALT LAKE BEES | 2161830745590284071 | 0 | 0 | ALBUQUERQUE, NM | | |
| | 4/4/2023 | KINGTUTTHEEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KING TUT: THE EXHIBITION AT LUXOR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | DISCOVERING KING TUT'S TOMB | DISCOVERING KING TUT'S TOMB | 3314752068817428145 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| GIRL NAMED TOM | 4/4/2023 | KNITTINGFACTORYBOISE_BOISE_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KNITTING FACTORY BOISE | BOISE | ID | BOISE CITY, ID | CLUB | | 1000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP | 0 | 66967 | GIRL NAMED TOM | GIRL NAMED TOM | 2161830650429258848 | 0 | 0 | BOISE CITY, ID | | |
| KEY GLOCK | 4/4/2023 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE DEPOT | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB | | 1200 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 10645380 | KEY GLOCK | SIRIUSXM'S HIP-HOP NATION PRESENTS: KEY GLOCK - GLOCKOMA TOUR | 2161831694011090440 | 0 | 0 | SALT LAKE CITY-MURRAY, UT | | |
| | 4/4/2023 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORRISON CENTER | BOISE | ID | BOISE CITY, ID | THEATER | | 1994 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NATIONAL GEOGRAPHIC LIVE | MC PRESENTS NATIONAL GEOGRAPHIC LIVE - IMPROBABLE ASCENT | 2161829765898907284 | 0 | 0 | BOISE CITY, ID | | |
| | 4/4/2023 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 3332 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | PALEYFEST | PALEYFEST: THE MARVELOUS MRS. MAISEL | 648621278835063641 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 4/4/2023 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | MLB | 20293 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SEATTLE MARINERS | SEATTLE MARINERS VS. LOS ANGELES ANGELS | 1080966628243754598 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | 4/4/2023 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | ARENA | NHL | 18500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SAN JOSE SHARKS | SAN JOSE SHARKS VS. COLORADO AVALANCHE | 2017714744511701603 | 0 | 0 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | 37 | -122 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHNNY TAYLOR | 4/5/2023 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |
| | 4/5/2023 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO GRANDE CREDIT UNION FIELD AT ISOTOPES PARK | ALBUQUERQUE | NM | ALBUQUERQUE, NM | STADIUM |
| HISS GOLDEN MESSENGER | 4/5/2023 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE QUEEN | WILMINGTON | DE | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 4/5/2023 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 4/5/2023 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 4/5/2023 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 4/5/2023 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| | 4/5/2023 | ACRISUREARENA_THOUSANDPALMS_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ACRISURE ARENA | THOUSAND PALMS | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | ARENA |
| | 4/5/2023 | ROBINSONCENTER_LITTLEROCK_AR | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROBINSON CENTER | LITTLE ROCK | AR | LITTLE ROCK-NORTH LITTLE ROCK-CONWAY, AR | THEATER |
| | 4/5/2023 | DCUCENTER_WORCESTER_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | DCU CENTER | WORCESTER | MA | WORCESTER, MA | ARENA |
| | 4/5/2023 | KNOXVILLEMUSEUMOFART_KNOXVILLE_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KNOXVILLE MUSEUM OF ART | KNOXVILLE | TN | KNOXVILLE, TN | |
| | 4/5/2023 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARBOR PARK | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | STADIUM |
| SOUL OF MOTOWN | 4/5/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 4/5/2023 | SOUTHERNUNIVERSITYJAGUARFIELD_BATONROUGE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUTHERN UNIVERSITY JAGUAR FIELD | BATON ROUGE | LA | BATON ROUGE, LA | |
| | 4/5/2023 | CREDITONESTADIUM_CHARLESTON_SC | 1 | AMPHITHEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CREDIT ONE STADIUM | CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | AMPHITHEATER |
| | 4/5/2023 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | |
| | 4/5/2023 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| JOHN MAYER | 4/5/2023 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PHX ARENA | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA |
| | 4/5/2023 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 4/5/2023 | MORGANSTATEUNIVERSITY_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORGAN STATE UNIVERSITY | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | |
| | 4/5/2023 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 4/5/2023 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | AMICA MUTUAL PAVILION | PROVIDENCE | RI | PROVIDENCE-WARWICK, RI-MA | ARENA |
| | 4/5/2023 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| FOREIGNER | 4/5/2023 | THEVENETIANTHEATRE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VENETIAN THEATRE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 4/5/2023 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARDEN | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA |
| SNARKY PUPPY | 4/5/2023 | TEMPLELIVEATCLEVELANDMASONIC_CLEVELAND_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TEMPLELIVE AT CLEVELAND MASONIC | CLEVELAND | OH | CLEVELAND, OH | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/6/2023 | AGGANISARENA_BOSTON_MA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| BERT KREISCHER | 4/6/2023 | RUPPARENA_LEXINGTON_KY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| PECOS & THE ROOFTOPS | 4/6/2023 | THEBLUESTONE_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/6/2023 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/6/2023 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/6/2023 | SANDLERCENTERFORTHEPERFORMINGARTS_VIRGINIABEACH_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/6/2023 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/6/2023 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/6/2023 | LASVEGASBALLPARK_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/6/2023 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEANN RIMES | 4/6/2023 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| SPYRO GYRA | 4/6/2023 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/6/2023 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| SOUL OF MOTOWN | 4/6/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| SHYGIRL | 4/6/2023 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/6/2023 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| JOHN MELLENCAMP | 4/6/2023 | STATETHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/6/2023 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CAR, THE GARDEN | 4/6/2023 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/6/2023 | UNIVERSOULCIRCUSLOSANGELESLACRYSTALCASINOHOTEL_COMPTON_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PINBACK | 4/6/2023 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/7/2023 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/7/2023 | PALLADIUMTIMESQUARE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/7/2023 | SOUNDBOARDTHEATER_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/7/2023 | TRUSTMARKPARK_PEARL_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/7/2023 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MATT BENNETT | 4/7/2023 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/7/2023 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ELEPHANTE | 4/7/2023 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/7/2023 | MOBILECIVICCENTERTHEATER_MOBILE_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/7/2023 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NCT DREAM | 4/7/2023 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/7/2023 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/7/2023 | MAJESTICTHEATRE_DALLAS_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/7/2023 | NATIONALTHEATREDC_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/7/2023 | BRYCEJORDANCENTER_STATECOLLEGE_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| SOUL II SOUL | 4/7/2023 | HERITAGEBANKCENTER_CINCINNATI_OH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/7/2023 | SIMMONSBANKARENA_NORTHLITTLEROCK_AR | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUNTFONTANNETHEATRE_NEWYORK_NY | LUNT-FONTANNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1505 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PALLADIUMTIMESQUARE_NEWYORK_NY | PALLADIUM TIME SQUARE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2100 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SOUNDBOARDTHEATER_DETROIT_MI | SOUND BOARD THEATER | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 2805 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TRUSTMARKPARK_PEARL_MS | TRUSTMARK PARK | PEARL | MS | JACKSON, MS | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CIBCTHEATRE_CHICAGO_IL | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 1800 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEUNDERGROUND_CHARLOTTE_NC | THE UNDERGROUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB | | 700 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LUXORHOTELCASINO_LASVEGAS_NV | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 830 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEGRANDBOSTON_BOSTON_MA | THE GRAND BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 800 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MOBILECIVICCENTERTHEATER_MOBILE_AL | MOBILE CIVIC CENTER THEATER | MOBILE | AL | MOBILE, AL | THEATER | | 2000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ALLSTATEARENA_ROSEMONT_IL | ALLSTATE ARENA | ROSEMONT | IL | | ARENA | MINOR | 18500 | | | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LUMENFIELD_SEATTLE_WA | LUMEN FIELD | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | MLS/NFL | 72000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MAJESTICTHEATRE_DALLAS_TX | MAJESTIC THEATRE | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER | | 2349 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NATIONALTHEATREDC_WASHINGTON_DC | NATIONAL THEATRE DC | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 1713 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BRYCEJORDANCENTER_STATECOLLEGE_PA | BRYCE JORDAN CENTER | STATE COLLEGE | PA | STATE COLLEGE, PA | ARENA | COLLEGE | 15261 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HERITAGEBANKCENTER_CINCINNATI_OH | HERITAGE BANK CENTER | CINCINNATI | OH | CINCINNATI, OH-KY-IN | ARENA | MINOR | 17556 | AEG | OWNED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| SIMMONSBANKARENA_NORTHLITTLEROCK_AR | SIMMONS BANK ARENA | NORTH LITTLE ROCK | AR | LITTLE ROCK-NORTH LITTLE ROCK-CONWAY, AR | ARENA | OTHER | 18000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| bw_venue_id | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUNTFONTANNETHEATRE_NEWYORK_NY | [redacted] | | | | | | | SWEENEY TODD (NY) | SWEENEY TODD (NY) | 216275138709695966 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| PALLADIUMTIMESQUARE_NEWYORK_NY | [redacted] | | | | | | | KENNY SEBASTIAN | KENNY SEBASTIAN | 102872070187492 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| SOUNDBOARDTHEATER_DETROIT_MI | [redacted] | | | | | | | CHELCIE LYNN | CHELCIE LYNN - 2 FINGERS AND A 12 PACK TOUR | 576563611033944080 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| TRUSTMARKPARK_PEARL_MS | [redacted] | | | | | | | MISSISSIPPI BRAVES | MISSISSIPPI BRAVES VS. BILOXI SHUCKERS | 1945658709868706687 | 0 | 0 | JACKSON, MS | | |
| CIBCTHEATRE_CHICAGO_IL | [redacted] | | | | | | | A SOLDIER'S PLAY (CHICAGO) | A SOLDIER'S PLAY (CHICAGO) | 504506005239515009 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| THEUNDERGROUND_CHARLOTTE_NC | [redacted] | 0 | 0 | | | 0 | 708 | PARTY101 WITH MATT BENNETT | PARTY101 WITH DJ MATT BENNETT | 3242695311681663219 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | |
| LUXORHOTELCASINO_LASVEGAS_NV | [redacted] | | | | | | | BLUE MAN GROUP LAS VEGAS | BLUE MAN GROUP LAS VEGAS | 3314751876505560155 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| THEGRANDBOSTON_BOSTON_MA | [redacted] | 0 | 0 | POP | POP \| ELECTRONIC | 0 | 555295 | ELEPHANTE | ELEPHANTE | 72161313756192390 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| MOBILECIVICCENTERTHEATER_MOBILE_AL | [redacted] | | | | | | | NONE | WORLD BALLET SERIES:CINDERELLA 2023 | 1945657898180431607 | 0 | 0 | MOBILE, AL | | |
| THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | [redacted] | | | | | | | MAC KING | MAC KING | 3314751600737790335 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| ALLSTATEARENA_ROSEMONT_IL | [redacted] | 0 | 1 | POP | POP | 0 | 5274983 | NCT DREAM | NCT DREAM TOUR THE DREAM SHOW2: IN A DREAM | 288334171138956134 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | 42 | -88 |
| LUMENFIELD_SEATTLE_WA | [redacted] | | | | | | | LUMEN FIELD TOURS | LUMEN FIELD STADIUM TOURS | 1080967779147853350 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| MAJESTICTHEATRE_DALLAS_TX | [redacted] | | | | | | | SARAH MILLICAN | SARAH MILLICAN: BOBBY DAZZLER | 864793808620376873 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| NATIONALTHEATREDC_WASHINGTON_DC | [redacted] | | | | | | | MY FAIR LADY (TOURING) | MY FAIR LADY (TOURING) | 1513312406125943708 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| BRYCEJORDANCENTER_STATECOLLEGE_PA | [redacted] | | | | | | | NONE | EXCLUSIVE PRE-EVENT EXPERIENCE, CASTING CROWNS AT 5:00 PM | 144219051441007961 | 0 | 0 | STATE COLLEGE, PA | 41 | -78 |
| HERITAGEBANKCENTER_CINCINNATI_OH | [redacted] | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| HIP-HOP & RAP | 0 | 1207439 | SOUL II SOUL | THE SOUL II SOUL TOUR | 1585369643821046280 | 0 | 0 | CINCINNATI, OH-KY-IN | 39 | -85 |
| SIMMONSBANKARENA_NORTHLITTLEROCK_AR | [redacted] | | | | | | | HARLEM GLOBETROTTERS | HARLEM GLOBETROTTERS | 1945657825357160435 | 0 | 0 | LITTLE ROCK-NORTH LITTLE ROCK-CONWAY, AR | 35 | -92 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/8/2023 | CHIHEALTHCENTEROMAHA_OMAHA_NE | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHI HEALTH CENTER OMAHA | OMAHA | NE | OMAHA, NE-IA | ARENA | OTHER | 18975 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | FEI WORLD CUP FINALS | BURLINGTON CAPITAL FEI VAULTING WORLD CUP(TM) FINAL - FREESTYLE 2 | 432448040631807623 | 0 | 0 | OMAHA, NE-IA | 41 | -96 |
| | 4/8/2023 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LAS VEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATOMIC SALOON IN THE GRAND CANAL SHOPPES | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | ATOMIC SALOON SHOW | ATOMIC SALOON SHOW | 1657427535037690361 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 4/8/2023 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | THEATER | | 1870 | AEG | OPERATED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED | | | | | | | | BEST NIGHT EVER PARTY | BEST NIGHT EVER: BOY BAND BASH | 72161251830412970 | 0 | 0 | PORTLAND-SOUTH PORTLAND, ME | | |
| | 4/8/2023 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1747 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | ALADDIN - THE MUSICAL | ALADDIN | 216275139844916695 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| BONE THUGS-N-HARMONY | 4/8/2023 | BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB | | 3000 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 6213987 | BONE THUGS-N-HARMONY | BONE THUGS-N-HARMONY | 1657428471237588680 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 4/8/2023 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAENGER THEATRE PENSACOLA | PENSACOLA | FL | PENSACOLA-FERRY PASS-BRENT, FL | THEATER | | 1641 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | WORLD BALLET SERIES: CINDERELLA | WORLD BALLET SERIES: CINDERELLA | 1945657885554476748 | 0 | 0 | PENSACOLA-FERRY PASS-BRENT, FL | | |
| | 4/8/2023 | PELHAMCIVICCOMPLEX_PELHAM_AL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PELHAM CIVIC COMPLEX | PELHAM | AL | BIRMINGHAM, AL | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | BIRMINGHAM BULLS | BIRMINGHAM BULLS V EVANSVILLE THUNDERBOLTS | 2305945366229662335 | 0 | 0 | BIRMINGHAM, AL | | |
| KOE WETZEL | 4/8/2023 | BRANDONAMPHITHEATER_BRANDON_MS | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | BRANDON AMPHITHEATER | BRANDON | MS | JACKSON, MS | AMPHITHEATER | | 8400 | LIVE NATION | EXCLUSIVELY BOOKED | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | | 0 | 0 | COUNTRY | COUNTRY | 1 | 2800496 | KOE WETZEL | KOE WETZEL | 1945657744070053448 | 0 | 0 | JACKSON, MS | 32 | -90 |
| | 4/8/2023 | BOKCENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BOK CENTER | TULSA | OK | TULSA, OK | ARENA | MINOR | 19199 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | TULSA OILERS | GAME 35 TULSA OILERS VS KANSAS CITY MAVERICKS | 2305945206522948519 | 0 | 0 | TULSA, OK | 36 | -96 |
| ROYAL COMEDY TOUR | 4/8/2023 | YUENGLINGCENTER_TAMPA_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | YUENGLING CENTER | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | ARENA | COLLEGE | 10659 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | | | 0 | | SOMMORE | ROYAL COMEDY 2023 | 936851362851847332 | 0 | 0 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | 28 | -82 |
| | 4/8/2023 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NHL | 16755 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | TOP RANK BOXING | TOP RANK BOXING STEVENSON VS YOSHINO | 144218829812893667 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| | 4/8/2023 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE CHARLOTTE | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB | | 1700 | LIVE NATION | LEASED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | | | | | | | THE TAYLOR PARTY | THE TAYLOR PARTY: TAYLOR SWIFT NIGHT (18+ ONLY) | 3242695324790826083 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | |
| | 4/8/2023 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA | NBA/NHL | 20356 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | WASHINGTON CAPITALS | WASHINGTON CAPITALS | 1513311616509615943 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | 39 | -77 |
| | 4/8/2023 | THEDOMEATAMERICASCENTER_STLOUIS_MO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE DOME AT AMERICA'S CENTER | ST LOUIS | MO | ST. LOUIS, MO-IL | STADIUM | | 6700 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | ST. LOUIS BATTLEHAWKS | ST. LOUIS BATTLEHAWKS | 432448495885695308 | 0 | 0 | ST. LOUIS, MO-IL | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/8/2023 | MULLETTARENA_TEMPE_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TENCI | 4/8/2023 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BOYZ II MEN | 4/8/2023 | MORONGOCASINORESORTANDSPA_CABAZON_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2023 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| THEO KATZMAN | 4/8/2023 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/8/2023 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/8/2023 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2023 | SCOPEARENA_NORFOLK_VA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 4/8/2023 | BURLINGTONMEMORIALAUDITORIUM_BURLINGTON_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2023 | TOYOTAFIELD_SANANTONIO_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARELY ALIVE | 4/8/2023 | SUMMIT_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2023 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BURNA BOY | 4/8/2023 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| POUYA | 4/8/2023 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RAYLAND BAXTER | 4/8/2023 | 3TEN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| VV | 4/8/2023 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KOUNTRY WAYNE | 4/8/2023 | MISSISSIPPICOASTCONVENTIONCENTER_BILOXI_MS | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2023 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2023 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/8/2023 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2023 | BMOCENTER_ROCKFORD_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 4/8/2023 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2023 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/8/2023 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| JOANNE SHAW TAYLOR | 4/8/2023 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| SOUL OF MOTOWN | 4/8/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/8/2023 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/8/2023 | COVELLICENTRE_YOUNGSTOWN_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2023 | CROWNCOMPLEX_FAYETTEVILLE_NC | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/9/2023 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 4/9/2023 | LASVEGASBALLPARK_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAS VEGAS BALLPARK | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | STADIUM |
| | 4/9/2023 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 4/9/2023 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB |
| | 4/9/2023 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 4/9/2023 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| STING | 4/9/2023 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE COLOSSEUM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 4/9/2023 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| MAVI | 4/9/2023 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER |
| | 4/9/2023 | PROTECTIVESTADIUM_BIRMINGHAM_AL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PROTECTIVE STADIUM | BIRMINGHAM | AL | BIRMINGHAM, AL | STADIUM |
| | 4/9/2023 | BELSONSTADIUM_JAMAICA_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BELSON STADIUM | JAMAICA | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 4/9/2023 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAGIC MIKE THEATER AT SAHARA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 4/9/2023 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARBOR PARK | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | STADIUM |
| | 4/9/2023 | KFCYUMCENTER_LOUISVILLE_KY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KFC YUM! CENTER | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | ARENA |
| | 4/9/2023 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| NEEMA | 4/9/2023 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 4/9/2023 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER |
| | 4/9/2023 | HERITAGEFINANCIALPARK_FISHKILL_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HERITAGE FINANCIAL PARK | FISHKILL | NY | KIRYAS JOEL-POUGHKEEPSIE-NEWBURGH, NY | |
| | 4/9/2023 | MUSICBOXATBORGATA_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX AT BORGATA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER |
| | 4/9/2023 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 4/9/2023 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHRYSLER HALL | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | THEATER |
| STAVROS HALKIAS | 4/9/2023 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TABERNACLE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 4/9/2023 | NATIONALTHEATREDC_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NATIONAL THEATRE DC | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 4/9/2023 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 4/9/2023 | MONTCLAIRSTATEUNIVERSITY_MONTCLAIR_NJ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MONTCLAIR STATE UNIVERSITY | MONTCLAIR | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| TINK | 4/9/2023 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTER STAGE THEATER | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 4/9/2023 | PALAZZOTHEATREATTHEVENETIANRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALAZZO THEATRE AT THE VENETIAN RESORT | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold total_face_value total_fees_outside … total_fees_ticketer comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LAURA JANE GRACE | 4/11/2023 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | | 1500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | ALTERNATIVE | ALTERNATIVE \| FOLK & TRADITIONAL \| PUNK | 0 | 67508 | LAURA JANE GRACE | LAURA JANE GRACE W/ WEAKENED FRIENDS | 1008909973882739662 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| BROOKS NIELSEN | 4/11/2023 | TANNAHILLSTAVERNMUSICHALL_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TANNAHILL'S TAVERN & MUSIC HALL | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | | 5000 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | [redacted] | 0 | 0 | ALTERNATIVE | ALTERNATIVE | 0 | 27655 | BROOKS NIELSEN | BROOKS NIELSEN | 864793953491889351 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| NOTHING MORE | 4/11/2023 | VICTORYTHEATRE_EVANSVILLE_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VICTORY THEATRE | EVANSVILLE | IN | EVANSVILLE, IN | THEATER | | 1950 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | METAL | METAL | 0 | 1343812 | NOTHING MORE | NOTHING MORE | 360391500145309276 | 0 | 0 | EVANSVILLE, IN | | |
| | 4/11/2023 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | NBA/NHL | 20000 | AEG | OWNED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | [redacted] | | | | | | | LOS ANGELES LAKERS | 2023 PLAY-IN TOURNAMENT GAME 1 - LAKERS V MINNESOTA TIMBERWOLVES | 3170638040709205420 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | 34 | -118 |
| SKINNY PUPPY | 4/11/2023 | JANNUSLIVE_STPETERSBURG_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JANNUS LIVE | ST PETERSBURG | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | CLUB | | 2000 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | ROCK | ROCK \| ALTERNATIVE \| ELECTRONIC \| OTHERS \| METAL | 0 | 125735 | SKINNY PUPPY | SKINNY PUPPY: FINAL TOUR | 936852364924615545 | 0 | 0 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | |
| ENSLAVED | 4/11/2023 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | | 1800 | LIVE NATION | OWNED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | [redacted] | 0 | 0 | METAL | METAL | 0 | 198701 | ENSLAVED | ENSLAVED & INSOMNIUM | 288333234476748354 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 4/11/2023 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | POTTED POTTER | POTTED POTTER | 4107385336304921321 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 4/11/2023 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1933 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | WICKED (NY) | WICKED (NY) | 216274949228204159 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| THE SCARLET OPERA | 4/11/2023 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY | SANTA ANA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 1000 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | ROCK | ROCK \| ALTERNATIVE | 0 | 221025 | THE SCARLET OPERA | THE SCARLET OPERA | 648622077314752103 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 4/11/2023 | WHITNEYHALL_LOUISVILLE_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WHITNEY HALL | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | THEATER | | 2448 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | AIN'T TOO PROUD - THE LIFE AND TIMES OF THE TEMPTATIONS (TOU | AIN'T TOO PROUD - THE LIFE AND TIMES OF THE TEMPTATIONS (TOURING) | 1585370615434402686 | 0 | 0 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | |
| | 4/11/2023 | HARBOURTOWNGOLFLINKS_HILTONHEADISLAND_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARBOUR TOWN GOLF LINKS | HILTON HEAD ISLAND | SC | HILTON HEAD ISLAND-BLUFFTON-PORT ROYAL, SC | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | RBC HERITAGE | RBC HERITAGE TUESDAY | 3242694162041164843 | 0 | 0 | HILTON HEAD ISLAND-BLUFFTON-PORT ROYAL, SC | | |
| | 4/11/2023 | BANNERWOODPARK_BELLEVUE_WA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BANNERWOOD PARK | BELLEVUE | WA | SEATTLE-TACOMA-BELLEVUE, WA | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SEATTLE UNIVERSITY REDHAWKS BASEBALL | SEATTLE UNIVERSITY REDHAWKS BASEBALL VS. UNIVERSITY OF PORTLAND BASEBALL | 1080967611563912574 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| BABYFACE RAY | 4/11/2023 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB | | 1500 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 2404509 | BABYFACE RAY | BABYFACE RAY - COURTESY OF THE MOB TOUR | 720679611593416079 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| SPENCER SUTHERLAND | 4/11/2023 | THESHELTER_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHELTER | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB | | 400 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| R&B, FUNK & SOUL | 0 | 234459 | SPENCER SUTHERLAND | SPENCER SUTHERLAND - THE IN HIS MANIA TOUR | 576563439757311759 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| | 4/11/2023 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PEORIA CIVIC CENTER ARENA | PEORIA | IL | PEORIA, IL | ARENA | OTHER | 11300 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ANASTASIA (TOURING) | ANASTASIA (TOURING) | 504505579545305179 | 0 | 0 | PEORIA, IL | 41 | -90 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREVOR NOAH | 4/12/2023 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/12/2023 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| CARCASS | 4/12/2023 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| RICK WAKEMAN | 4/12/2023 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/12/2023 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/12/2023 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/12/2023 | PALAZZOTHEATREATTHEVENETIANRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| SHINEDOWN | 4/12/2023 | MARSHALLHEALTHNETWORKARENA_HUNTINGTON_WV | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 0 | 0 | 0 |
| | 4/12/2023 | BURRGYMNASIUM_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| KAYZO | 4/12/2023 | KNITTINGFACTORYBOISE_BOISE_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/12/2023 | HARBOURTOWNGOLFLINKS_HILTONHEADISLAND_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| THE SCARLET OPERA | 4/12/2023 | ECHOPLEX_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/12/2023 | PNCFIELD_MOOSIC_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/12/2023 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/12/2023 | JOANCEDWARDSPERFORMINGARTSCENTER_HUNTINGTON_WV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| PAT BENATAR & NEIL GIRALDO | 4/12/2023 | THECAPITOLTHEATRE_PORTCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/12/2023 | THESANTANDERARENA_READING_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 0 | 1 |
| | 4/12/2023 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/12/2023 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/12/2023 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 |
| | 4/12/2023 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| DAISY THE GREAT | 4/12/2023 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/12/2023 | SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| SERTAB ERENER | 4/12/2023 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/12/2023 | PEABODYAUDITORIUM_DAYTONABEACH_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/12/2023 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| THEY MIGHT BE GIANTS | 4/12/2023 | HUMPHREYSCONCERTSBYTHEBAY_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/12/2023 | WHITNEYHALL_LOUISVILLE_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/13/2023 | HARBOURTOWNGOLFLINKS_HILTONHEADISLAND_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SKINNY PUPPY | 4/13/2023 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/13/2023 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KAT RIGGINS | 4/13/2023 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/13/2023 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/13/2023 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MIKE QUU | 4/13/2023 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/13/2023 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/13/2023 | PNCFIELD_MOOSIC_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/13/2023 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BANANA LEAF BOY | 4/13/2023 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/13/2023 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/13/2023 | DANNYPETERSONTHEATRE_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE POLISH AMBASSADOR | 4/13/2023 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/13/2023 | SIMMONSBANKLIBERTYSTADIUM_MEMPHIS_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/13/2023 | HERITAGEFINANCIALPARK_FISHKILL_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DIZZY WRIGHT | 4/13/2023 | REVOLUTIONCONCERTHOUSE_GARDENCITY_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RIPE | 4/13/2023 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| TIM BARRY | 4/13/2023 | CROWBAR_TAMPA_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| D.R.I. | 4/13/2023 | MADISONTHEATER_COVINGTON_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/13/2023 | THEMOODYTHEATER_AUSTIN_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/13/2023 | SAMSTOWNLIVE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/13/2023 | SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| YAEJI | 4/13/2023 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/14/2023 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/14/2023 | PKPARK_EUGENE_OR | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/14/2023 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 0 | 0 | 0 |
| | 4/14/2023 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/14/2023 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/14/2023 | HERITAGEFINANCIALPARK_FISHKILL_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/14/2023 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| MATT BENNETT | 4/14/2023 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/14/2023 | JIMPATTERSONSTADIUM_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/14/2023 | RIALTOTHEATRETUCSON_TUCSON_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| YOUNG NUDY | 4/14/2023 | MINGLEWOODHALL_MEMPHIS_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| LUKE COMBS | 4/14/2023 | NISSANSTADIUM_NASHVILLE_TN | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 1 | 0 | 0 |
| SPENCER SUTHERLAND | 4/14/2023 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/14/2023 | UNIVERSOULCIRCUSLOSANGELESLACRYSTALCASINOHOTEL_COMPTON_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/14/2023 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/14/2023 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| MASEGO | 4/14/2023 | JANNUSLIVE_STPETERSBURG_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/14/2023 | JOHNCROPPSTADIUM_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/14/2023 | LEEHINESFIELDSOUTHERNUNIVERSITY_BATONROUGE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/14/2023 | KEESLERFEDERALPARK_BILOXI_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| JERRY SEINFELD | 4/14/2023 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/14/2023 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 |
| TREVOR NOAH | 4/14/2023 | CHEVALIERTHEATRE_MEDFORD_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/14/2023 | HARDROCKCINCINNATIFOODHALL_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICON FOR HIRE | 4/14/2023 | THEMASQUERADE_ATLANTA_GA | 0 CLUB | 1 CONCERT/COMEDY | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | | 1500 | | |
| JIMMIE VAUGHAN | 4/14/2023 | WALKERTHEATRE_CHATTANOOGA_TN | 0 THEATER | 1 CONCERT/COMEDY | WALKER THEATRE | CHATTANOOGA | TN | CHATTANOOGA, TN-GA | THEATER | | 851 | | |
| | 4/14/2023 | VINESTREETCOMMONS_LANCASTER_PA | 0 OTHER | 0 OTHER | VINE STREET COMMONS | LANCASTER | PA | LANCASTER, PA | | | -1 | | |
| | 4/14/2023 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 THEATER | 0 OTHER | ORPHEUM THEATRE | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER | | 2300 | | |
| KABIR SINGH | 4/14/2023 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 CLUB | 1 CONCERT/COMEDY | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 770 | LIVE NATION | LEASED |
| DAWN LANDES | 4/14/2023 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 THEATER | 1 CONCERT/COMEDY | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH | NC | RALEIGH-CARY, NC | THEATER | | 2300 | | |
| | 4/14/2023 | LAMSONPARK_LAFAYETTE_LA | 0 OTHER | 0 SPORTS | LAMSON PARK | LAFAYETTE | LA | LAFAYETTE, LA | | | -1 | | |
| | 4/14/2023 | UBCENTERFORTHEARTSBLACKBOXTHEATRE_BUFFALO_NY | 0 OTHER | 0 OTHER | UB CENTER FOR THE ARTS - BLACK BOX THEATRE | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | | | -1 | | |
| | 4/14/2023 | UNOLAKEFRONTARENA_NEWORLEANS_LA | 1 ARENA | 0 OTHER | UNO LAKEFRONT ARENA | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | ARENA | | 8785 | | |
| | 4/14/2023 | DANNYPETERSONTHEATRE_BOISE_ID | 0 THEATER | 0 OTHER | DANNY PETERSON THEATRE | BOISE | ID | BOISE CITY, ID | THEATER | | 1994 | | |
| | 4/14/2023 | UWMILWAUKEEPANTHERARENA_MILWAUKEE_WI | 0 ARENA | 0 SPORTS | UW-MILWAUKEE PANTHER ARENA | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | ARENA | | 12700 | | |
| | 4/14/2023 | TUCSONARENA_TUCSON_AZ | 0 ARENA | 0 SPORTS | TUCSON ARENA | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | | 8962 | | |
| | 4/14/2023 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 OTHER | 0 OTHER | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | |
| | 4/14/2023 | LENAHORNETHEATRE_NEWYORK_NY | 0 THEATER | 0 OTHER | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1069 | | |
| | 4/14/2023 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 STADIUM | 0 SPORTS | GUARANTEED RATE FIELD | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM | MLB | 40615 | | |
| | 4/14/2023 | TIOGADOWNSCASINORESORT_NICHOLS_NY | 0 OTHER | 1 CONCERT/COMEDY | TIOGA DOWNS CASINO RESORT | NICHOLS | NY | BINGHAMTON, NY | MISC | | 4510 | | |
| | 4/14/2023 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 THEATER | 0 OTHER | MUSIC HALL AT FAIR PARK | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER | | 3420 | LIVE NATION | EXCLUSIVELY BOOKED |
| | 4/14/2023 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 THEATER | 0 OTHER | NEDERLANDER THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1232 | | |
| | 4/14/2023 | CROWNCOMPLEX_FAYETTEVILLE_NC | 0 ARENA | 0 OTHER | CROWN COMPLEX | FAYETTEVILLE | NC | FAYETTEVILLE, NC | ARENA | MINOR | 5000 | | |
| KESHI | 4/14/2023 | MOODYAMPHITHEATER_AUSTIN_TX | 0 AMPHITHEATER | 1 CONCERT/COMEDY | MOODY AMPHITHEATER | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | AMPHITHEATER | | 5000 | LIVE NATION | EXCLUSIVELY BOOKED |
| INDIGO GIRLS | 4/14/2023 | GREENFIELDLAKEAMPHITHEATER_WILMINGTON_NC | 0 AMPHITHEATER | 1 CONCERT/COMEDY | GREENFIELD LAKE AMPHITHEATER | WILMINGTON | NC | WILMINGTON, NC | AMPHITHEATER | | 1200 | LIVE NATION | LEASED |
| | 4/14/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 THEATER | 0 OTHER | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1600 | | |
| | 4/14/2023 | THESTUDIOATMIZNERPARK_BOCARATON_FL | 0 OTHER | 0 OTHER | THE STUDIO AT MIZNER PARK | BOCA RATON | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | | -1 | | |
| WAGE WAR | 4/14/2023 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 CLUB | 1 CONCERT/COMEDY | HOUSE OF BLUES HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB | | 1750 | LIVE NATION | LEASED |
| CAROLINE ROSE | 4/14/2023 | 930CLUB_WASHINGTON_DC | 0 CLUB | 1 CONCERT/COMEDY | 9:30 CLUB | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 1200 | | |
| BIG WILD | 4/14/2023 | WILLIAMRANDOLPHHEARSTGREEKTHEATRE_BERKELEY_CA | 1 AMPHITHEATER | 1 CONCERT/COMEDY | WILLIAM RANDOLPH HEARST GREEK THEATRE | BERKELEY | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | AMPHITHEATER | | 8500 | | |
| | 4/14/2023 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 THEATER | 0 OTHER | HIPPODROME THEATRE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | THEATER | | 2248 | | |
| SMOKEY ROBINSON | 4/14/2023 | THEVENETIANTHEATRE_LASVEGAS_NV | 0 THEATER | 1 CONCERT/COMEDY | THE VENETIAN THEATRE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1800 | | |
| | 4/14/2023 | NRGSTADIUM_HOUSTON_TX | 0 STADIUM | 0 OTHER | NRG STADIUM | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | STADIUM | NFL | 72220 | | |
| | 4/14/2023 | JOHNJAMESANDCLARAKNIGHTSTAGE_AKRON_OH | 0 OTHER | 0 OTHER | JOHN, JAMES AND CLARA KNIGHT STAGE | AKRON | OH | AKRON, OH | | | -1 | | |
| GOOSE | 4/14/2023 | THESALTSHED_CHICAGO_IL | 0 AMPHITHEATER | 1 CONCERT/COMEDY | THE SALT SHED | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | AMPHITHEATER | | 3000 | | |
| | 4/14/2023 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 ARENA | 0 OTHER | FIRST HORIZON COLISEUM | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | ARENA | | 22000 | | |
| ALY & AJ | 4/14/2023 | THERITZ_RALEIGH_NC | 0 CLUB | 1 CONCERT/COMEDY | THE RITZ | RALEIGH | NC | RALEIGH-CARY, NC | CLUB | | 1400 | LIVE NATION | OWNED |
| FIVE FOR FIGHTING | 4/14/2023 | 3TEN_AUSTIN_TX | 0 CLUB | 1 CONCERT/COMEDY | 3TEN | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | CLUB | | 350 | | |
| GLENN MILLER ORCHESTRA | 4/14/2023 | EFFINGHAMPERFORMANCECENTER_EFFINGHAM_IL | 0 THEATER | 1 CONCERT/COMEDY | EFFINGHAM PERFORMANCE CENTER | EFFINGHAM | IL | EFFINGHAM, IL | THEATER | | 1518 | | |
| | 4/15/2023 | BIGNIGHTLIVE_BOSTON_MA | 0 CLUB | 0 SPORTS | BIG NIGHT LIVE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 2000 | | |
| | 4/15/2023 | COMERICACENTER_FRISCO_TX | 0 ARENA | 0 SPORTS | COMERICA CENTER | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | MINOR | 6000 | | |
| | 4/15/2023 | HIGHMARKSTADIUM_ORCHARDPARK_NY | 0 STADIUM | 0 SPORTS | HIGHMARK STADIUM | ORCHARD PARK | NY | BUFFALO-CHEEKTOWAGA, NY | STADIUM | NFL | 71608 | | |
| | 4/15/2023 | ALAMODOME_SANANTONIO_TX | 0 STADIUM | 0 SPORTS | ALAMODOME | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | STADIUM | | 73086 | | |
| DARREN HAYES | 4/15/2023 | THEWILTERN_LOSANGELES_CA | 0 THEATER | 1 CONCERT/COMEDY | THE WILTERN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 1875 | LIVE NATION | LEASED |
| REO SPEEDWAGON | 4/15/2023 | ALABAMATHEATRE_BIRMINGHAM_AL | 0 THEATER | 1 CONCERT/COMEDY | ALABAMA THEATRE | BIRMINGHAM | AL | BIRMINGHAM, AL | THEATER | | 2500 | | |
| | 4/15/2023 | AMALIEARENA_TAMPA_FL | 1 ARENA | 0 SPORTS | AMALIE ARENA | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | ARENA | NHL | 21500 | | |
| | 4/15/2023 | ALERUSCENTER_GRANDFORKS_ND | 1 ARENA | 0 SPORTS | ALERUS CENTER | GRAND FORKS | ND | GRAND FORKS, ND-MN | ARENA | COLLEGE | 22000 | | |
| INFECTED MUSHROOM | 4/15/2023 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 CLUB | 1 CONCERT/COMEDY | CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 2200 | LIVE NATION | LEASED |
| | 4/15/2023 | CAPITALONEHALL_TYSONS_VA | 0 THEATER | 0 OTHER | CAPITAL ONE HALL | TYSONS | VA | | THEATER | | 1150 | | |
| GIRL NAMED TOM | 4/15/2023 | THEPARAMOUNT_HUNTINGTON_NY | 0 CLUB | 1 CONCERT/COMEDY | THE PARAMOUNT | HUNTINGTON | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 1573 | LIVE NATION | EXCLUSIVELY BOOKED |
| | 4/15/2023 | CROWNARENA_FAYETTEVILLE_NC | 0 ARENA | 0 OTHER | CROWN ARENA | FAYETTEVILLE | NC | FAYETTEVILLE, NC | ARENA | MINOR | 4500 | | |
| | 4/15/2023 | CADALICPALACETHEATRE_CHICAGO_IL | 0 THEATER | 0 OTHER | CADALIC PALACE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 2344 | | |
| | 4/15/2023 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 THEATER | 0 OTHER | FRE KAVLI THEATER | THOUSAND OAKS | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | THEATER | | 1800 | | |
| | 4/15/2023 | MINSKOFFTHEATRE_NEWYORK_NY | 0 THEATER | 0 OTHER | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1696 | | |
| WISH YOU WERE HERE | 4/15/2023 | TILLESCENTER_BROOKVILLE_NY | 0 THEATER | 1 CONCERT/COMEDY | TILLES CENTER | BROOKVILLE | NY | | THEATER | | 2188 | | |
| MICHIGANDER | 4/15/2023 | SAINTANDREWSHALL_DETROIT_MI | 0 CLUB | 1 CONCERT/COMEDY | SAINT ANDREW'S HALL | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB | | 1000 | LIVE NATION | OWNED |
| PITBULL | 4/15/2023 | NEALSBLAISDELLARENA_HONOLULU_HI | 1 ARENA | 1 CONCERT/COMEDY | NEAL S BLAISDELL ARENA | HONOLULU | HI | URBAN HONOLULU, HI | ARENA | OTHER | 8800 | | |
| | 4/15/2023 | PARADISEROCKCLUB_BOSTON_MA | 0 CLUB | 0 OTHER | PARADISE ROCK CLUB | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 933 | LIVE NATION | LEASED |
| | 4/15/2023 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 ARENA | 0 SPORTS | AMICA MUTUAL PAVILION | PROVIDENCE | RI | PROVIDENCE-WARWICK, RI-MA | ARENA | COLLEGE | 14000 | | |
| | 4/15/2023 | SIMMONSBANKLIBERTYSTADIUM_MEMPHIS_TN | 0 STADIUM | 0 SPORTS | SIMMONS BANK LIBERTY STADIUM | MEMPHIS | TN | MEMPHIS, TN-MS-AR | STADIUM | | 11814 | | |
| | 4/15/2023 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 THEATER | 0 OTHER | ATLANTA SYMPHONY HALL | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 1762 | | |
| | 4/15/2023 | BLUECROSSARENA_ROCHESTER_NY | 1 ARENA | 0 SPORTS | BLUE CROSS ARENA | ROCHESTER | NY | ROCHESTER, NY | ARENA | MINOR | 13000 | | |
| | 4/15/2023 | TROPICANALASVEGAS_LASVEGAS_NV | 0 OTHER | 1 CONCERT/COMEDY | TROPICANA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 2000 | | |
| | 4/15/2023 | ADVENTISTHEALTHARENA_STOCKTON_CA | 0 ARENA | 0 OTHER | ADVENTIST HEALTH ARENA | STOCKTON | CA | STOCKTON-LODI, CA | ARENA | MINOR | 12000 | | |
| | 4/15/2023 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 OTHER | 0 OTHER | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 4/15/2023 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 CLUB | 1 CONCERT/COMEDY | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 400 | LIVE NATION | LEASED |
| | 4/15/2023 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 OTHER | 0 OTHER | ATOMIC SALOON IN THE GRAND CANAL SHOPPES | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 4/15/2023 | SHEAS710THEATRE_BUFFALO_NY | 0 OTHER | 0 OTHER | SHEA'S 710 THEATRE | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | | | -1 | | |
| | 4/15/2023 | JOANCEDWARDSPERFORMINGARTSCENTER_HUNTINGTON_WV | 0 OTHER | 0 OTHER | JOAN C EDWARDS PERFORMING ARTS CENTER | HUNTINGTON | WV | HUNTINGTON-ASHLAND, WV-KY-OH | | | -1 | | |
| BRAD PAISLEY | 4/15/2023 | ENCORETHEATER_LASVEGAS_NV | 0 THEATER | 1 CONCERT/COMEDY | ENCORE THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1480 | AEG | EXCLUSIVELY BOOKED |
| | 4/15/2023 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 THEATER | 0 OTHER | FOX CITIES PERFORMING ARTS CENTER | APPLETON | WI | APPLETON, WI | THEATER | | 2100 | | |
| MORGAN WALLEN | 4/15/2023 | AMERICANFAMILYFIELD_MILWAUKEE_WI | 0 STADIUM | 1 CONCERT/COMEDY | AMERICAN FAMILY FIELD | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | STADIUM | MLB | 41900 | | |
| | 4/15/2023 | CROWNCOMPLEX_FAYETTEVILLE_NC | 0 ARENA | 0 OTHER | CROWN COMPLEX | FAYETTEVILLE | NC | FAYETTEVILLE, NC | ARENA | MINOR | 5000 | | |
| | 4/15/2023 | ALLSTATEARENA_ROSEMONT_IL | 1 ARENA | 0 SPORTS | ALLSTATE ARENA | ROSEMONT | IL | | ARENA | MINOR | 18500 | | |
| JIMMIE VAUGHAN | 4/15/2023 | BIJOUTHEATRE_KNOXVILLE_TN | 0 THEATER | 1 CONCERT/COMEDY | BIJOU THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER | | 700 | | |
| | 4/15/2023 | BELLAGIOLASVEGAS_LASVEGAS_NV | 0 OTHER | 0 OTHER | BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 4/15/2023 | BANNERWOODPARK_BELLEVUE_WA | 0 OTHER | 0 SPORTS | BANNERWOOD PARK | BELLEVUE | WA | SEATTLE-TACOMA-BELLEVUE, WA | | | -1 | | |
| | 4/15/2023 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 THEATER | 0 OTHER | GRAND SIERRA RESORT AND CASINO | RENO | NV | RENO, NV | THEATER | | 4000 | LIVE NATION | EXCLUSIVELY BOOKED |
| | 4/15/2023 | WINSTONSALEMFAIRGROUNDS_WINSTONSALEM_NC | 0 OTHER | 0 SPORTS | WINSTON SALEM FAIRGROUNDS | WINSTON SALEM | NC | WINSTON-SALEM, NC | OUTDOOR VENUE | | 38833 | | |
| DRUSKI | 4/15/2023 | BEACONTHEATRE_NEWYORK_NY | 0 THEATER | 1 CONCERT/COMEDY | BEACON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2800 | | |
| | 4/15/2023 | HENRYBGONZALEZCONVENTIONCENTER_SANANTONIO_TX | 0 OTHER | 0 OTHER | HENRY B GONZALEZ CONVENTION CENTER | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | CONFERENCE CENTER | | 81086 | | |
| | 4/15/2023 | BALBOATHEATRE_SANDIEGO_CA | 0 THEATER | 0 OTHER | BALBOA THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | | 1339 | | |
| | 4/15/2023 | KEYBANKCENTER_BUFFALO_NY | 1 ARENA | 0 SPORTS | KEYBANK CENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | ARENA | NHL | 19070 | | |
| BAD FRIENDS | 4/15/2023 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 THEATER | 1 CONCERT/COMEDY | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER | | 2515 | LIVE NATION | LEASED |
| | 4/15/2023 | BILLDAVISSTADIUM_COLUMBUS_OH | 0 OTHER | 0 SPORTS | BILL DAVIS STADIUM | COLUMBUS | OH | COLUMBUS, OH | | | -1 | | |
| | 4/15/2023 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 ARENA | 1 CONCERT/COMEDY | PENSACOLA BAY CENTER | PENSACOLA | FL | PENSACOLA-FERRY PASS-BRENT, FL | ARENA | MINOR | 10000 | | |
| LORNA SHORE | 4/15/2023 | KNITTINGFACTORYSPOKANE_SPOKANE_WA | 0 CLUB | 1 CONCERT/COMEDY | KNITTING FACTORY SPOKANE | SPOKANE | WA | SPOKANE-SPOKANE VALLEY, WA | CLUB | | 1500 | | |
| MASEGO | 4/15/2023 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 CLUB | 1 CONCERT/COMEDY | HOUSE OF BLUES ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB | | 2500 | LIVE NATION | LEASED |
| NICKEL CREEK | 4/15/2023 | ANDREWJBRADYMUSICCENTER_CINCINNATI_OH | 0 THEATER | 1 CONCERT/COMEDY | ANDREW J BRADY MUSIC CENTER | CINCINNATI | OH | CINCINNATI, OH-KY-IN | THEATER | | 4500 | LIVE NATION | EXCLUSIVELY BOOKED |
| | 4/15/2023 | LANDERSCENTER_SOUTHAVEN_MS | 1 ARENA | 0 SPORTS | LANDERS CENTER | SOUTHAVEN | MS | MEMPHIS, TN-MS-AR | ARENA | MINOR | 8400 | | |
| STATIC-X | 4/15/2023 | THEBELASCO_LOSANGELES_CA | 0 THEATER | 1 CONCERT/COMEDY | THE BELASCO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 1500 | LIVE NATION | LEASED |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YEAT | 4/15/2023 | THEARMORY_MINNEAPOLIS_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| POUYA | 4/15/2023 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/15/2023 | FIRSTHORIZONSTADIUMATWAKEMEDSOCCERPARK_CARY_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARRY MANILOW | 4/15/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/15/2023 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/15/2023 | DANNYPETERSONTHEATRE_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/15/2023 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/15/2023 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/15/2023 | PELHAMCIVICCOMPLEX_PELHAM_AL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE ENGLISH BEAT | 4/15/2023 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/15/2023 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOE GATTO | 4/15/2023 | HERSHEYTHEATRE_HERSHEY_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/15/2023 | SANJOSECIVIC_SANJOSE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/15/2023 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE ARMORY | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA | | 8400 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED |
| HOUSE OF BLUES ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 3000 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| FIRST HORIZON STADIUM AT WAKEMED SOCCER PARK | CARY | NC | RALEIGH-CARY, NC | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1600 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB | | 1500 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| DANNY PETERSON THEATRE | BOISE | ID | BOISE CITY, ID | THEATER | | 1994 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HIPPODROME THEATRE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | THEATER | | 2248 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| GUARANTEED RATE FIELD | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM | MLB | 40615 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PELHAM CIVIC COMPLEX | PELHAM | AL | BIRMINGHAM, AL | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AURA | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | CLUB | | 1000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1069 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HERSHEY THEATRE | HERSHEY | PA | HARRISBURG-CARLISLE, PA | THEATER | | 1904 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | | |
| SAN JOSE CIVIC | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | THEATER | | 2850 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | |
| TD GARDEN | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA | NBA/NHL | 19600 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | 0 | 1 | HIP-HOP & RAP | HIP-HOP & RAP \| ELECTRONIC | 3 | 11606424 | YEAT | YEAT 2023 | 432448359996496714 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | 45 | -93 |
| | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 4239280 | POUYA | POUYA - ALL BUT 6 TOUR | 648621974785317923 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | | | | | | | NORTH CAROLINA COURAGE | NORTH CAROLINA COURAGE VS. WASHINGTON SPIRIT | 3242695480339107006 | 0 | 0 | RALEIGH-CARY, NC | | |
| | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| ROCK | 0 | 3125705 | BARRY MANILOW | BARRY MANILOW | 1657427179348446188 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | LATRICE ROYALE | LATRICE ROYALE PRESENTS: LIFE GOES ON TOUR | 720678778478681264 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| | | | | | | | BOISE STATE UNIVERSITY DEPARTMENT OF THEATRE, FILM AND CREAT | MACBETH | 2161829967643751136 | 0 | 0 | BOISE CITY, ID | | |
| | | | | | | | HADESTOWN (TOURING) | HADESTOWN (TOURING) | 1513312115489129008 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | | | | | | | CHICAGO WHITE SOX | CHICAGO WHITE SOX VS. BALTIMORE ORIOLES | 288333175181098290 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | | BIRMINGHAM BULLS | BIRMINGHAM BULLS V FAYETTEVILLE MARKSMEN | 2305946898121336710 | 0 | 0 | BIRMINGHAM, AL | | |
| | 0 | 0 | REGGAE | REGGAE \| PUNK | 0 | 429633 | THE ENGLISH BEAT | THE ENGLISH BEAT | 72161347068709657 | 0 | 0 | PORTLAND-SOUTH PORTLAND, ME | | |
| | | | | | | | SIX (NEW YORK, NY) | SIX (NEW YORK, NY) | 216275262719727447 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 0 | 0 | COMEDY | COMEDY | 0 | | JOE GATTO | JOE GATTO'S NIGHT OF COMEDY | 144217897178995121 | 0 | 0 | HARRISBURG-CARLISLE, PA | | |
| | | | | | | | KENNY SEBASTIAN | KENNY SEBASTIAN - PROFESSOR OF TOMFOOLERY | 2017715523239959357 | 0 | 0 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | |
| | | | | | | | BOSTON CELTICS | EAST CONF QTRS: HAWKS AT CELTICS RD 1 HM GM 1 | 72161402507391187 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | 42 | -71 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CASEY DONAHEW | 4/15/2023 | TEMPLELIVEFORTSMITHMASONICTEMPLE_FORTSMITH_AR | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/15/2023 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/15/2023 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/15/2023 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/15/2023 | PROTECTIVESTADIUM_BIRMINGHAM_AL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| WIDESPREAD PANIC | 4/15/2023 | THEMOODYTHEATER_AUSTIN_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| THEY MIGHT BE GIANTS | 4/15/2023 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/15/2023 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/15/2023 | THEBLUENOTE_COLUMBIA_MO | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/15/2023 | TEMPLEPERFORMINGARTSCENTER_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| JOHN MELLENCAMP | 4/15/2023 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/15/2023 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/15/2023 | TOPEKAPERFORMINGARTSCENTER_TOPEKA_KS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/15/2023 | FAMUBRAGGMEMORIALSTADIUM_TALLAHASSEE_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/15/2023 | LJVMCOLISEUM_WINSTONSALEM_NC | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 1 |
| | 4/15/2023 | STORMONTVAILEVENTSCENTER_TOPEKA_KS | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| LOS TIGRES DEL NORTE | 4/15/2023 | THETHEATERATMADISONSQUAREGARDEN_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| BUMPIN UGLIES | 4/15/2023 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/15/2023 | THEMARYLANDTHEATRE_HAGERSTOWN_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/15/2023 | RUPPARENA_LEXINGTON_KY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 |
| | 4/15/2023 | WINSTONSALEMFAIRGROUNDS_WINSTONSALEM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| SKID ROW | 4/15/2023 | THEEVENTCENTERATTURNINGSTONERESORTCASINO_VERONA_NY | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 0 | 0 | 0 |
| | 4/15/2023 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/15/2023 | SILVERSPURSARENA_KISSIMMEE_FL | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 1 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue... | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/16/2023 | LYNNMEMORIALAUDITORIUM_LYNN_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | 4/16/2023 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAGIC MIKE THEATER AT SAHARA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 4/16/2023 | JIMPATTERSONSTADIUM_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JIM PATTERSON STADIUM | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | |
| | 4/16/2023 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| ADAM SANDLER | 4/16/2023 | KEYBANKCENTER_BUFFALO_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KEYBANK CENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | ARENA |
| 100 GECS | 4/16/2023 | THESYLVEE_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE SYLVEE | MADISON | WI | MADISON, WI | CLUB |
| | 4/16/2023 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| ETANA | 4/16/2023 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SONY HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| RAUW ALEJANDRO | 4/16/2023 | MOODYCENTER_AUSTIN_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MOODY CENTER | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | ARENA |
| | 4/16/2023 | PROTECTIVESTADIUM_BIRMINGHAM_AL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PROTECTIVE STADIUM | BIRMINGHAM | AL | BIRMINGHAM, AL | STADIUM |
| JOHN OATES | 4/16/2023 | UPTOWNTHEATRE_NAPA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UPTOWN THEATRE | NAPA | CA | NAPA, CA | THEATER |
| IONNALEE | 4/16/2023 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 4/16/2023 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| | 4/16/2023 | THEJEFFERSONTHEATER_CHARLOTTESVILLE_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE JEFFERSON THEATER | CHARLOTTESVILLE | VA | CHARLOTTESVILLE, VA | THEATER |
| | 4/16/2023 | LASVEGASMOTORSPEEDWAY_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAS VEGAS MOTOR SPEEDWAY | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | RACETRACK |
| | 4/16/2023 | MUSICBOXATBORGATA_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX AT BORGATA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER |
| | 4/16/2023 | SIMMONSBANKLIBERTYSTADIUM_MEMPHIS_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SIMMONS BANK LIBERTY STADIUM | MEMPHIS | TN | MEMPHIS, TN-MS-AR | STADIUM |
| DEAD MEAT | 4/16/2023 | GARCIASATTHECAPITOLTHEATRE_PORTCHESTER_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GARCIA'S AT THE CAPITOL THEATRE | PORT CHESTER | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 4/16/2023 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 4/16/2023 | NMSUPRESLEYASKEWBASEBALLCOMPLEX_LASCRUCES_NM | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NMSU PRESLEY ASKEW BASEBALL COMPLEX | LAS CRUCES | NM | LAS CRUCES, NM | |
| ASLEEP AT THE WHEEL | 4/16/2023 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER |
| | 4/16/2023 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER |
| | 4/16/2023 | PALAZZOTHEATREATTHEVENETIANRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALAZZO THEATRE AT THE VENETIAN RESORT | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 4/16/2023 | MVPARENA_ALBANY_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MVP ARENA | ALBANY | NY | ALBANY-SCHENECTADY-TROY, NY | ARENA |
| MUSE | 4/16/2023 | MODACENTER_PORTLAND_OR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MODA CENTER | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | ARENA |
| | 4/16/2023 | NRGSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | NRG STADIUM | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | STADIUM |
| | 4/16/2023 | PAYPALPARK_SANJOSE_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PAYPAL PARK | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | STADIUM |
| POUYA | 4/16/2023 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY | SANTA ANA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 4/16/2023 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 4/16/2023 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
| | 4/16/2023 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PEORIA CIVIC CENTER ARENA | PEORIA | IL | PEORIA, IL | ARENA |
| | 4/16/2023 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMICA MUTUAL PAVILION | PROVIDENCE | RI | PROVIDENCE-WARWICK, RI-MA | ARENA |
| | 4/16/2023 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BERGEN PERFORMING ARTS CENTER | ENGLEWOOD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 4/16/2023 | PROPSTARENA_HUNTSVILLE_AL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PROPST ARENA | HUNTSVILLE | AL | HUNTSVILLE, AL | ARENA |
| HOT TUNA | 4/16/2023 | NORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NORTH SHORE CENTER FOR THE PERFORMING ARTS | SKOKIE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| MOLCHAT DOMA | 4/16/2023 | CULTUREROOM_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CULTURE ROOM | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB |
| JANET JACKSON | 4/16/2023 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE | HOLLYWOOD | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 4/16/2023 | PARKCITYARENA_PARKCITY_KS | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | PARK CITY ARENA | PARK CITY | KS | | ARENA |
| | 4/16/2023 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 4/16/2023 | TOPEKAPERFORMINGARTSCENTER_TOPEKA_KS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOPEKA PERFORMING ARTS CENTER | TOPEKA | KS | TOPEKA, KS | THEATER |
| LARRY THE CABLE GUY | 4/16/2023 | THEFACTORY_CHESTERFIELD_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FACTORY | CHESTERFIELD | MO | ST. LOUIS, MO-IL | THEATER |
| | 4/16/2023 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 4/16/2023 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH NOON SALOON | MADISON | WI | MADISON, WI | CLUB |
| C-KAN | 4/16/2023 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MERCURY BALLROOM | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | CLUB |
| | 4/16/2023 | PKPARK_EUGENE_OR | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PK PARK | EUGENE | OR | EUGENE-SPRINGFIELD, OR | STADIUM |
| | 4/16/2023 | TOYOTAOAKDALETHEATRE_WALLINGFORD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TOYOTA OAKDALE THEATRE | WALLINGFORD | CT | NEW HAVEN, CT | THEATER |
| KEY GLOCK | 4/16/2023 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN BUREN | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB |
| | 4/16/2023 | LAMSONPARK_LAFAYETTE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAMSON PARK | LAFAYETTE | LA | LAFAYETTE, LA | |
| | 4/16/2023 | DAYAIRBALLPARK_DAYTON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAY AIR BALLPARK | DAYTON | OH | DAYTON-KETTERING-BEAVERCREEK, OH | |
| | 4/16/2023 | SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SAENGER THEATRE NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | THEATER |
| | 4/16/2023 | KEESLERFEDERALPARK_BILOXI_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KEESLER FEDERAL PARK | BILOXI | MS | GULFPORT-BILOXI, MS | |
| GEORGE PORTER JR & RUNNIN' PARDNERS | 4/16/2023 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANTONE'S NIGHTCLUB | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | CLUB |
| | 4/16/2023 | UNCGRECITALHALL_GREENSBORO_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNCG RECITAL HALL | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | |
| | 4/16/2023 | STORMONTVAILEVENTSCENTER_TOPEKA_KS | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STORMONT VAIL EVENTS CENTER | TOPEKA | KS | TOPEKA, KS | ARENA |
| THE BOUNCING SOULS | 4/16/2023 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT ANDREW'S HALL | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| | 4/16/2023 | MACONCOLISEUM_MACON_GA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | MACON COLISEUM | MACON | GA | MACON-BIBB COUNTY, GA | ARENA |
| GETTING STARTED | 4/16/2023 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | KNOXVILLE CIVIC AUDITORIUM AND COLISEUM | KNOXVILLE | TN | KNOXVILLE, TN | ARENA |
| WHITECHAPEL | 4/16/2023 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REVOLUTION LIVE | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB |
| | 4/16/2023 | RIVERPARKCENTER_OWENSBORO_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIVERPARK CENTER | OWENSBORO | KY | OWENSBORO, KY | THEATER |
| | 4/16/2023 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 4/16/2023 | RECKLINGPARKRICEUNIV_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RECKLING PARK RICE UNIV | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | |
| | 4/16/2023 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 4/16/2023 | HISTORICCREWSTADIUM_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HISTORIC CREW STADIUM | COLUMBUS | OH | COLUMBUS, OH | STADIUM |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold total_face_value total_fees_outside total_consumer_payments total_face_value_fees total_fees_ticketer web_tickets_sold web_total_face_value web_total_face_value_fees web_total_fees_outside web_total_consumer_payments web_total_fees web_total_fees_ticketer web_credit_card_fees web_artist_set_price web_uplift web_facility_fee web_processing_fees web_service_fees web_promoter_bumps web_taxes season_total_face_value season_tickets_sold season_total_face_value_fees season_total_fees_outside season_total_consumer_payments season_total_fees_ticketer other_tickets_sold other_total_face_value other_total_face_value_fees other_total_fees_outside other_total_consumer_payments other_total_fees_ticketer comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/17/2023 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | POTTED POTTER | POTTED POTTER | 4107385336318946271 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 4/17/2023 | JIMMYKIMMELSCOMEDYCLUBATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JIMMY KIMMEL'S COMEDY CLUB AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | FARRELL DILLON COMEDY MAGICIAN | FARRELL DILLON AT JIMMY KIMMEL'S COMEDY CLUB | 4107385632526874306 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 4/17/2023 | ASUKERR_SCOTTSDALE_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASU KERR | SCOTTSDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | CABARETS - MUSIC THEATRE AND OPERA | 1801543740471843979 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| | 4/17/2023 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | MLB | 20293 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SEATTLE MARINERS | SEATTLE MARINERS VS. MILWAUKEE BREWERS | 1080966628245196420 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | 4/17/2023 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | DAVID COPPERFIELD | DAVID COPPERFIELD | 3314751592082316043 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 4/17/2023 | UNITEDAIRLINESFIELDATTHELOSANGELESMEMORIALCOLISEUM_LOSANGELES_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNITED AIRLINES FIELD AT THE LOS ANGELES MEMORIAL COLISEUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | | 77500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | LOS ANGELES COLISEUM HISTORIC TOURS | LOS ANGELES COLISEUM HISTORIC TOURS | 720679625304529341 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| VV | 4/17/2023 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | | 1315 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | METAL | METAL | 0 | 132596 | VV | VV / NEON NOIR TOUR 2023 | 2017714360264721453 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | 4/17/2023 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 830 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BLUE MAN GROUP LAS VEGAS | BLUE MAN GROUP LAS VEGAS | 3314751876508181748 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| LEWIS CAPALDI | 4/17/2023 | ANDREWJBRADYMUSICCENTER_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ANDREW J BRADY MUSIC CENTER | CINCINNATI | OH | CINCINNATI, OH-KY-IN | THEATER | | 4500 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | [redacted] | 1 | 1 | POP | POP \| ALTERNATIVE | 23 | 32806441 | LEWIS CAPALDI | LEWIS CAPALDI | 1585369660838852323 | 0 | 0 | CINCINNATI, OH-KY-IN | | |
| CHRISTINE AND THE QUEENS | 4/17/2023 | HUMPHREYSCONCERTSBYTHEBAY_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HUMPHREY'S CONCERTS BY THE BAY | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | AMPHITHEATER | | 1400 | AEG | EXCLUSIVELY BOOKED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | [redacted] | 0 | 0 | POP | POP \| ALTERNATIVE \| ELECTRONIC | 0 | 2739814 | CHRISTINE AND THE QUEENS | RAHIM REDCAR | 720679649266247540 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| | 4/17/2023 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 26000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | HIGH ROLLER WHEEL AT THE LINQ | HIGH ROLLER WHEEL AT THE LINQ | 4107385422878974945 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| THE SLACKERS | 4/17/2023 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | | 1500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | ALTERNATIVE | ALTERNATIVE \| REGGAE \| PUNK | 0 | 99045 | THE SLACKERS | THE SLACKERS | 1008909244580770640 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 4/17/2023 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE TOWN HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1495 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BOULET BROTHERS DRAGULA TOUR | DRAGULA TITANS | 216275570007214726 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 4/17/2023 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | X BURLESQUE | X BURLESQUE | 4107385228580833716 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 4/17/2023 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ABSINTHE | ABSINTHE | 4107385268221990270 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCARY POCKETS | 4/19/2023 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | IRVING PLAZA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 4/19/2023 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GUARANTEED RATE FIELD | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM |
| | 4/19/2023 | HALLDESLUMIRES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HALL DES LUMIÃ¨RES | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| USHER | 4/19/2023 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 4/19/2023 | COVELLICENTRE_YOUNGSTOWN_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | COVELLI CENTRE | YOUNGSTOWN | OH | YOUNGSTOWN-WARREN, OH | ARENA |
| | 4/19/2023 | BMOSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | BMO STADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM |
| | 4/19/2023 | THEBLUENOTE_COLUMBIA_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BLUE NOTE | COLUMBIA | MO | COLUMBIA, MO | CLUB |
| | 4/19/2023 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FISERV FORUM | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | ARENA |
| SLOAN | 4/19/2023 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 4/19/2023 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 4/19/2023 | SNAPDRAGONSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SNAPDRAGON STADIUM | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM |
| TYLER CHILDERS | 4/19/2023 | 713MUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 713 MUSIC HALL | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
| SHINEDOWN | 4/19/2023 | PROPSTARENA_HUNTSVILLE_AL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PROPST ARENA | HUNTSVILLE | AL | HUNTSVILLE, AL | ARENA |
| SOUL OF MOTOWN | 4/19/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 4/19/2023 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 4/19/2023 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 4/19/2023 | ENMARKETARENA_SAVANNAH_GA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | ENMARKET ARENA | SAVANNAH | GA | SAVANNAH, GA | ARENA |
| | 4/19/2023 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICAN AIRLINES CENTER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| | 4/19/2023 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARDEN | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA |
| | 4/19/2023 | LEEHINESFIELDSOUTHERNUNIVERSITY_BATONROUGE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEE HINES FIELD - SOUTHERN UNIVERSITY | BATON ROUGE | LA | BATON ROUGE, LA | |
| | 4/19/2023 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 4/19/2023 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEXINGTON OPERA HOUSE | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | THEATER |
| | 4/19/2023 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM |
| | 4/19/2023 | PALAZZOTHEATREATTHEVENETIANRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALAZZO THEATRE AT THE VENETIAN RESORT | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| WIZ KHALIFA | 4/19/2023 | GROSSINGERMOTORSARENA_BLOOMINGTON_IL | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | GROSSINGER MOTORS ARENA | BLOOMINGTON | IL | BLOOMINGTON, IL | ARENA |
| | 4/19/2023 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/20/2023 | CROWNARENA_FAYETTEVILLE_NC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| FEID | 4/20/2023 | WAMUTHEATER_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 1 | 0 | 0 |
| | 4/20/2023 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2023 | DANNYPETERSONTHEATRE_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2023 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2023 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2023 | SCOPEARENA_NORFOLK_VA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 1 |
| | 4/20/2023 | ELDORADOSHOWROOMATELDORADOCASINORENO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| WALKER HAYES | 4/20/2023 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 |
| | 4/20/2023 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2023 | ADVENTHEALTHSTADIUM_ROME_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| CHARLEY CROCKETT | 4/20/2023 | TEXASCLUB_BATONROUGE_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2023 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2023 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2023 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2023 | GEORGESTEINBRENNERFIELD_TAMPA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2023 | MANDALAYBAYRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2023 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2023 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2023 | UNOLAKEFRONTARENA_NEWORLEANS_LA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 0 | 1 |
| NEW EDITION | 4/20/2023 | UBSARENA_ELMONT_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 |
| LOUIS KATZ | 4/20/2023 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| LEWIS CAPALDI | 4/20/2023 | THEARMORY_MINNEAPOLIS_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/21/2023 | GOODYEARTHEATER_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2023 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| HAPPY LANDING | 4/21/2023 | DULINGHALL_JACKSON_MS | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| CHASE RICE | 4/21/2023 | COCACOLAROXY_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2023 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2023 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| MANá | 4/21/2023 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 |
| SPIRITBOX | 4/21/2023 | THEECHOLOUNGEMUSICHALL_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2023 | THEMARYLANDTHEATRE_HAGERSTOWN_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2023 | UBSARENA_ELMONT_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 |
| THEY MIGHT BE GIANTS | 4/21/2023 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2023 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| CHICAGO | 4/21/2023 | PIERSIXPAVILION_BALTIMORE_MD | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2023 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2023 | ELPASOCONVENTIONCENTER_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| JOHN BUTLER | 4/21/2023 | PALACETHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2023 | CAPITALONEHALL_TYSONS_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2023 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| TIG NOTARO | 4/21/2023 | BARDAVON1869OPERAHOUSE_POUGHKEEPSIE_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2023 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 0 | 1 |
| KATT WILLIAMS | 4/21/2023 | CHAIFETZARENA_STLOUIS_MO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 |
| | 4/21/2023 | MORONGOCASINORESORTANDSPA_CABAZON_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2023 | ROSEMONTTHEATRE_ROSEMONT_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2023 | THEHUNGERGAMESTHEEXHIBITION_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2023 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2023 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2023 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2023 | CHARLESTONCOLISEUMCONVENTIONCENTER_CHARLESTON_WV | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 |
| | 4/21/2023 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 |
| | 4/21/2023 | THESANTANDERARENA_READING_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 0 | 1 |
| | 4/21/2023 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| FISHBONE | 4/21/2023 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| OLD CROW MEDICINE SHOW | 4/21/2023 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2023 | LINDSEYNELSONSTADIUM_KNOXVILLE_TN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| KEVIN HART | 4/21/2023 | CROSSINSURANCEARENA_PORTLAND_ME | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 0 | 1 |
| | 4/21/2023 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2023 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2023 | RUPPARENA_LEXINGTON_KY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 |
| | 4/21/2023 | DICKIESARENA_FORTWORTH_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 |
| | 4/21/2023 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2023 | DANNYPETERSONTHEATRE_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| JUDAS PRIESTESS | 4/21/2023 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| THE SUMMER SET | 4/21/2023 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2023 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2023 | SCHEELSARENA_FARGO_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2023 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2023 | CROWNTHEATRE_FAYETTEVILLE_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| DRIVE-BY TRUCKERS | 4/21/2023 | CULTUREROOM_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2023 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2023 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2023 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2023 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2023 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| BEN RECTOR | 4/21/2023 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2023 | MAJESTICTHEATRE_MADISON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2023 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2023 | MORGANSTATEUNIVERSITYMURPHYFINEARTSCENTER_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| LOS DOS CARNALES | 4/21/2023 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2023 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| WIZ KHALIFA | 4/21/2023 | PINNACLEBANKARENA_LINCOLN_NE | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 |
| STOKLEY | 4/21/2023 | NAOMIBRUTONTHEATRE_DALLAS_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| JUSTIN MOORE | 4/21/2023 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| BAD FRIENDS | 4/21/2023 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| LOTUS | 4/21/2023 | FILLMOREAUDITORIUM_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2023 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| KEM | 4/21/2023 | ADDITIONFINANCIALARENA_ORLANDO_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 |
| LUIS ANGEL EL FLACO | 4/21/2023 | ARENATHEATRE_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2023 | FOXPERFORMINGARTSCENTER_RIVERSIDE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2023 | CHARELSSCHWABFIELDOMAHA_OMAHA_NE | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2023 | PAYNEARENA_HIDALGO_TX | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 0 | 0 | 0 |
| | 4/21/2023 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2023 | COVELLICENTRE_YOUNGSTOWN_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 0 | 0 | 0 |
| | 4/21/2023 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2023 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2023 | HERITAGEBANKCENTER_CINCINNATI_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 |
| SHANE GILLIS | 4/21/2023 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2023 | UCFSOFTBALLCOMPLEX_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| KEVIN GATES | 4/21/2023 | AMSOILARENA_DULUTH_MN | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 1 |
| | 4/21/2023 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2023 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2023 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| ALTERNATIVE CITIZENS | 4/21/2023 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| LADY A | 4/21/2023 | LOUISVILLEPALACETHEATRE_LOUISVILLE_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2023 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue... |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USHER | 4/21/2023 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY LI... |
| PHISH | 4/21/2023 | HOLLYWOODBOWL_LOSANGELES_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HOLLYWO... |
| SKINNY PUPPY | 4/21/2023 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | IRVING P... |
| TYE TRIBBETT | 4/21/2023 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SONY HA... |
| | 4/21/2023 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOW... |
| FOR KING & COUNTRY | 4/21/2023 | MVPARENA_ALBANY_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MVP ARE... |
| | 4/21/2023 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOGART'S... |
| BRETT YOUNG | 4/21/2023 | THEMETPHILADELPHIA_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MET... |
| | 4/21/2023 | SILVERCREEKEVENTCENTER_NEWBUFFALO_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SILVER CR... |
| SCOTTY MCCREERY | 4/21/2023 | TALKINGSTICKRESORT_SCOTTSDALE_AZ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TALKING S... |
| | 4/21/2023 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE... |
| NICKEL CREEK | 4/21/2023 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STATE TH... |
| | 4/21/2023 | APPALACHIANWIRELESSARENA_PIKEVILLE_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | APPALACH... |
| | 4/21/2023 | STEVENTANGERCENTERFORTHEPERFORMINGARTS_GREENSBORO_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STEVEN T... PERFORM... |
| SAM MORRIL | 4/21/2023 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILT... |
| ZINGARA | 4/21/2023 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUNDCH... |
| JANET JACKSON | 4/21/2023 | ENMARKETARENA_SAVANNAH_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | ENMARKE... |
| | 4/21/2023 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEXINGTO... |
| BETH STELLING | 4/21/2023 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LI... |
| | 4/21/2023 | PHOENIXMUNICIPALSTADIUM_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PHOENIX... |
| AVERAGE WHITE BAND | 4/21/2023 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHME... |
| | 4/21/2023 | MUCKLESHOOTCASINOEVENTSCENTER_AUBURN_WA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUCKLES... |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/22/2023 | GEODISPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHRIS TUCKER | 4/22/2023 | TROPICANAATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2023 | FOXPERFORMINGARTSCENTER_RIVERSIDE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NEW EDITION | 4/22/2023 | CFGBANKARENA_BALTIMORE_MD | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/22/2023 | SDSUSOFTBALLSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2023 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2023 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/22/2023 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2023 | THEVENUEATTHUNDERVALLEYCASINORESORT_LINCOLN_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/22/2023 | FINDLAYTOYOTACENTER_PRESCOTTVALLEY_AZ | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2023 | THEAVALONTHEATRE_GRANDJUNCTION_CO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2023 | ADDITIONFINANCIALARENA_ORLANDO_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| RIPE | 4/22/2023 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2023 | CHARLESTONCOLISEUMCONVENTIONCENTER_CHARLESTON_WV | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| GOOSE | 4/22/2023 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BETHEL MUSIC | 4/22/2023 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/22/2023 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| LOTUS | 4/22/2023 | FILLMOREAUDITORIUM_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CARCASS | 4/22/2023 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2023 | BLUECROSSARENA_ROCHESTER_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 4/22/2023 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FRANK CALIENDO | 4/22/2023 | HOLLYWOODCASINO_GRANTVILLE_PA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2023 | FOUNDERSPARK_COLUMBIA_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RAUW ALEJANDRO | 4/22/2023 | DONHASKINSCENTER_ELPASO_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/22/2023 | LEEHINESFIELDSOUTHERNUNIVERSITY_BATONROUGE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2023 | FINDLAYTOYOTACENTER_PRESCOTTVALLEY_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JUAN LUIS GUERRA 4.40 | 4/22/2023 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | |
| | 4/22/2023 | SUTTERHEALTHPARK_WESTSACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | |
| | 4/22/2023 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | |
| THE MANHATTANS | 4/22/2023 | THELYRICBALTIMORE_BALTIMORE_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | |
| | 4/22/2023 | MUCKLESHOOTCASINOEVENTSCENTER_AUBURN_WA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | |
| | 4/22/2023 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | |
| DANE COOK | 4/22/2023 | THEVENUEATHORSESHOEHAMMOND_HAMMOND_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | |
| | 4/22/2023 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | |
| | 4/22/2023 | TEMPLELIVEFORTSMITHMASONICTEMPLE_FORTSMITH_AR | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | |
| MANá | 4/22/2023 | UBSARENA_ELMONT_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | |
| | 4/22/2023 | OHIOTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | |
| | 4/22/2023 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | |
| CHRIS BOTTI | 4/22/2023 | MUSICHALLDETROIT_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | |
| | 4/22/2023 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | |
| | 4/22/2023 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | |
| BILL MAHER | 4/22/2023 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | |
| SNOW THA PRODUCT | 4/22/2023 | THEMAJESTICTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | |
| | 4/22/2023 | CUREINSURANCEARENA_TRENTON_NJ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 1 | |
| | 4/22/2023 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | |
| WILDER WOODS | 4/22/2023 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | |
| | 4/22/2023 | SCRANTONCULTURALCENTER_SCRANTON_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | |
| TYLER, THE CREATOR | 4/22/2023 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | |
| JANET JACKSON | 4/22/2023 | LEGACYARENA_BIRMINGHAM_AL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | |
| KEVIN GATES | 4/22/2023 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | |
| | 4/22/2023 | SANTAANITAPARK_ARCADIA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | |
| | 4/22/2023 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | |
| BILLY STRINGS | 4/22/2023 | STAUGUSTINEAMPHITHEATRE_STAUGUSTINE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | |
| | 4/22/2023 | ROSEMONTTHEATRE_ROSEMONT_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RICO NASTY | 4/23/2023 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE SILVER SPRING | SILVER SPRING | MD |
| | 4/23/2023 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV |
| | 4/23/2023 | JIMMYKIMMELSCOMEDYCLUBATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JIMMY KIMMEL'S COMEDY CLUB AT THE LINQ PROMENADE | LAS VEGAS | NV |
| | 4/23/2023 | JUNESADOWSKIKRUSZEWSKISTUDIOTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JUNE SADOWSKI KRUSZEWSKI STUDIO THEATRE | EL PASO | TX |
| | 4/23/2023 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV |
| JOHN MULANEY | 4/23/2023 | ENCORETHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ENCORE THEATER | LAS VEGAS | NV |
| | 4/23/2023 | PARAMOUNTTHEATREOAKLAND_OAKLAND_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE OAKLAND | OAKLAND | CA |
| | 4/23/2023 | TRUSTMARKPARK_PEARL_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TRUSTMARK PARK | PEARL | MS |
| | 4/23/2023 | OSCEOLACOUNTYSTADIUM_KISSIMMEE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OSCEOLA COUNTY STADIUM | KISSIMMEE | FL |
| | 4/23/2023 | JOHNNYMERCERTHEATRE_SAVANNAH_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | JOHNNY MERCER THEATRE | SAVANNAH | GA |
| | 4/23/2023 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEXINGTON OPERA HOUSE | LEXINGTON | KY |
| | 4/23/2023 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY |
| | 4/23/2023 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ |
| | 4/23/2023 | HALLDESLUMIRES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HALL DES LUMIÃ¨RES | NEW YORK | NY |
| | 4/23/2023 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY |
| | 4/23/2023 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BALBOA THEATRE | SAN DIEGO | CA |
| JONATHAN MCREYNOLDS | 4/23/2023 | LINCOLNTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LINCOLN THEATRE | WASHINGTON | DC |
| | 4/23/2023 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAGIC MIKE THEATER AT SAHARA LAS VEGAS | LAS VEGAS | NV |
| | 4/23/2023 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV |
| PERPETUAL GROOVE | 4/23/2023 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE QUEEN | WILMINGTON | DE |
| | 4/23/2023 | JOHNCROPPSTADIUM_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN CROPP STADIUM | LEXINGTON | KY |
| | 4/23/2023 | SCOPEARENA_NORFOLK_VA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | SCOPE ARENA | NORFOLK | VA |
| LITTLE FEAT | 4/23/2023 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN'S PEAK | JIM THORPE | PA |
| | 4/23/2023 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | STATE FARM ARENA | ATLANTA | GA |
| | 4/23/2023 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LITTLE FEAT | 4/24/2023 | SANDLERCENTERFORTHEPERFORMINGARTS_VIRGINIABEACH_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2023 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2023 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 |
| ALI WONG | 4/24/2023 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| PHONY PPL | 4/24/2023 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2023 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2023 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2023 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2023 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| JAMIE CULLUM | 4/24/2023 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2023 | SHERRIPARKERLEESTADIUM_KNOXVILLE_TN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2023 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2023 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2023 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2023 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 |
| GABLE PRICE AND FRIENDS | 4/24/2023 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2023 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2023 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| THE BACKSEAT LOVERS | 4/24/2023 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| ANDY SHAUF | 4/24/2023 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| HOODOO GURUS | 4/25/2023 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/25/2023 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 1 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/26/2023 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX |
| | 4/26/2023 | UNIVERSOULCIRCUSLOSANGELESLACRYSTALCASINOHOTEL_COMPTON_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSOUL CIRCUS - LOS ANGELES - LA CRYSTAL CASINO & HOTEL | COMPTON |
| | 4/26/2023 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CRISS ANGEL THEATER AT PLANET HOLLYWOOD | LAS VEGAS |
| AGUST D | 4/26/2023 | UBSARENA_ELMONT_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UBS ARENA | ELMONT |
| MEGADETH | 4/26/2023 | ANGELOFTHEWINDSARENA_EVERETT_WA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | ANGEL OF THE WINDS ARENA | EVERETT |
| NEEMA | 4/26/2023 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO |
| | 4/26/2023 | ELDORADOSHOWROOMATELDORADOCASINORENO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ELDORADO SHOWROOM AT ELDORADO CASINO RENO | RENO |
| | 4/26/2023 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA |
| ALISON KRAUSS | 4/26/2023 | CYNTHIAWOODSMITCHELLPAVILION_THEWOODLANDS_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CYNTHIA WOODS MITCHELL PAVILION | THE WOODLANDS |
| | 4/26/2023 | HOWARDLSCHROTTCENTERFORTHEARTS_INDIANAPOLIS_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOWARD L. SCHROTT CENTER FOR THE ARTS | INDIANAPOLIS |
| | 4/26/2023 | CHARLINEMCCOMBSEMPIRETHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLINE MCCOMBS EMPIRE THEATRE | SAN ANTONIO |
| RUBEN STUDDARD | 4/26/2023 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HACKENSACK MERIDIAN HEALTH THEATRE | RED BANK |
| | 4/26/2023 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WARNER THEATRE | WASHINGTON |
| SOUTHALL | 4/26/2023 | DULINGHALL_JACKSON_MS | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DULING HALL | JACKSON |
| | 4/26/2023 | EXACTECHARENA_GAINESVILLE_FL | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXACTECH ARENA | GAINESVILLE |
| | 4/26/2023 | BROOMECOUNTYFORUMTHEATRE_BINGHAMTON_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOME COUNTY FORUM THEATRE | BINGHAMTON |
| | 4/26/2023 | FEDEXFORUM_MEMPHIS_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FEDEXFORUM | MEMPHIS |
| | 4/26/2023 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS |
| BAD FRIENDS | 4/26/2023 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM |
| | 4/26/2023 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO |
| TENNIS | 4/26/2023 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATER | OAKLAND |
| MASEGO | 4/26/2023 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN BUREN | PHOENIX |
| CHLOE | 4/26/2023 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS |
| JANET JACKSON | 4/26/2023 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | STATE FARM ARENA | ATLANTA |

| std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | MLB | 48500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1459 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NHL | 19000 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| WA | SEATTLE-TACOMA-BELLEVUE, WA | ARENA | MINOR | 10000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 770 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| NV | RENO, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| TX | | AMPHITHEATER | | 16500 | LIVE NATION | EXCLUSIVELY BOOKED | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | |
| IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER | | 1766 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1568 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 1947 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| MS | JACKSON, MS | CLUB | | 500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| FL | GAINESVILLE, FL | ARENA | COLLEGE | 10500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| NY | BINGHAMTON, NY | THEATER | | 1500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| TN | MEMPHIS, TN-MS-AR | ARENA | NBA | 19000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| NC | DURHAM-CHAPEL HILL, NC | THEATER | | 2712 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 240 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | | 2800 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB | | 1500 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | ARENA | NBA | 16888 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | ARIZONA DIAMONDBACKS | ARIZONA DIAMONDBACKS VS. KANSAS CITY ROYALS | 1801543423371790213 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| | | | | | | UNIVERSOUL CIRCUS | UNIVERSOUL CIRCUS | 648622303975247644 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | | | | | | CRISS ANGEL MINDFREAK (LAS VEGAS) | CRISS ANGEL MINDFREAK (LAS VEGAS) | 4107385606942078507 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 0 | 1 | POP | POP \| HIP-HOP & RAP | 0 | 2980985 | SUGA | SUGA \| AGUST D TOUR 'D-DAY' IN US (BELMONT PARK) | 3458868201657862867 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| 0 | 0 | ROCK | ROCK \| METAL | 2 | 5345292 | MEGADETH | MEGADETH WITH SPECIAL GUESTS BULLET FOR MY VALENTINE & ONI | 1080967663430808807 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | 48 | -122 |
| 0 | 0 | | | 0 | 5697 | NEEMA NAZ | NEEMA NAZ: I'M YOUR SUGAR DADDY | 2017716338119162826 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | | | | | | CABARET LE CIRQUE (RENO, NV) | CABARET LE CIRQUE | 4107386532663756139 | 0 | 0 | RENO, NV | | |
| | | | | | | NONE | GREASE AT TOBY'S DINNER THEATRE | 1513312218398282764 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| 0 | 0 | COUNTRY | COUNTRY \| AMERICAN \| FOLK & TRADITIONAL | 0 | 2489398 | ROBERT PLANT & ALISON KRAUSS | ROBERT PLANT & ALISON KRAUSS: RAISING THE ROOF | 4179444060691528010 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | 30 | -96 |
| | | | | | | NONE | KIDS DANCE OUTREACH'S 2023 EVENT OF THE YEAR: MESSAGE IN A BOTTLE | 360391688248239737 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| | | | | | | FIESTA CORNYATION | FIESTA CORNYATION | 4179444229063739288 | 0 | 0 | SAN ANTONIO-NEW BRAUNFELS, TX | | |
| 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL | 0 | 444534 | RUBEN STUDDARD | RUBEN STUDDARD & CLAY AIKEN: TWENTY THE TOUR | 2089773038933123421 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | BRIT FLOYD | BRIT FLOYD - 50 YEARS OF DARK SIDE | 1513313086093290336 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| 0 | 0 | | | 0 | | SOUTHALL | READ SOUTHALL BAND WITH SPECIAL GUEST LOGAN HOGUE | 1945658775038047374 | 0 | 0 | JACKSON, MS | | |
| | | | | | | HARLEM GLOBETROTTERS | HARLEM GLOBETROTTERS | 2450061027272675071 | 0 | 0 | GAINESVILLE, FL | | |
| | | | | | | STOMP (TOURING) | STOMP (TOURING) | 102292110784010 | 0 | 0 | BINGHAMTON, NY | | |
| | | | | | | MEMPHIS GRIZZLIES | WEST CONF QTRS: LAKERS AT GRIZZLIES RD 1 HM GM 3 | 1945658911746580699 | 0 | 0 | MEMPHIS, TN-MS-AR | 35 | -90 |
| | | | | | | THUNDER FROM DOWN UNDER | THUNDER FROM DOWN UNDER | 3314751600180731896 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 0 | 0 | ROCK | ROCK | 0 | 1 | BAD FRIENDS WITH ANDREW SANTINO & BOBBY LEE | BAD FRIENDS WITH ANDREW SANTINO & BOBBY LEE | 3242695458905293633 | 0 | 0 | DURHAM-CHAPEL HILL, NC | | |
| | | | | | | LIZA TREYGER | LIZA TREYGER | 2017716157559026382 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| 0 | 0 | POP | POP \| ALTERNATIVE \| ELECTRONIC | 0 | 1311122 | TENNIS | TENNIS: POLLEN TOUR 2023 | 2017715342008337585 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL | 0 | 7258317 | MASEGO | MASEGO - YOU NEVER VISIT ME TOUR | 1801542641711001031 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| 0 | 0 | POP | POP \| ELECTRONIC | 0 | 2503 | CHLOE BAILEY | CHL?E: THE IN PIECES TOUR | 864794876169366859 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| 0 | 0 | POP | POP \| R&B, FUNK & SOUL | 0 | 5901534 | JANET JACKSON | JANET JACKSON: TOGETHER AGAIN | 1008909187377475391 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | 34 | -84 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BUSH | 4/27/2023 | PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/27/2023 | CORTEVACOLISEUM_INDIANAPOLIS_IN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| CHRIS STAPLETON | 4/27/2023 | ISLETAAMPHITHEATER_ALBUQUERQUE_NM | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/27/2023 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 4/27/2023 | MANDALAYBAYRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2023 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2023 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BRETT YOUNG | 4/27/2023 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 4/27/2023 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2023 | HALLDESLUMIRES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JEREMY PASSION | 4/27/2023 | ECHOPLEX_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GOGO PENGUIN | 4/27/2023 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2023 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| NIA ARCHIVES | 4/27/2023 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Further columns: std_venue_name, std_venue_city, std_venue_state, venue_cbsa, std_venue_type, std_venue_subtype, std_venue_capacity, venue_ownership, venue_ownership_type, f_LN_amp, f_analysis, f_analysis_22_23, f_ln_promoted, f_aeg_promoted, f_ape_promoted, f_imp_promoted, f_jam_promoted, f_mammoth_promoted, f_nederland_promoted, f_outback_promoted, f_liveco_promoted, f_313_promoted, f_dw_promoted, f_monqui_promoted, f_other_promoted, source, venue_ownership_type_grouped, tickets_sold, total_face_value, total_fees_outside, total_consumer_payments, total_face_value_fees, total_fees_ticketer, web_tickets_sold, web_total_face_value, web_total_face_value_fees, web_total_fees_outside, web_total_consumer_payments, web_total_fees, web_total_fees_ticketer, web_credit_card_fees, web_artist_set_price, web_uplift, web_facility_fee, web_processing_fees, web_service_fees, web_promoter_bumps, web_taxes, season_total_face_value, season_tickets_sold, season_total_face_value_fees, season_total_fees_outside, season_total_consumer_payments, season_total_fees_ticketer, other_tickets_sold, other_total_face_value, other_total_face_value_fees, other_total_fees_outside, other_total_consumer_payments, other_total_fees_ticketer, comp_tickets_sold, f_top_artist_ye100_w26, f_top_artist_ye100_w1, std_artist_genre, std_artist_genre_all, std_artist_BB_weeks, std_artist_spotify_listeners, raw_artist, raw_event_name, event_id, is_promotion, f_drop_feeretention, std_venue_cbsa, std_venue_city_lat, std_venue_city_lon

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/28/2023 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| MATT MATHEWS | 4/28/2023 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTER STAGE THEATER | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 4/28/2023 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CLIMATE PLEDGE ARENA | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | ARENA |
| | 4/28/2023 | UBCENTERFORTHEARTSDRAMATHEATRE_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UB CENTER FOR THE ARTS - DRAMA THEATRE | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | |
| CARDBOARD BOXER | 4/28/2023 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB |
| DAISY THE GREAT | 4/28/2023 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 4/28/2023 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 4/28/2023 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| SULLIVAN KING | 4/28/2023 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| RICARDO ARJONA | 4/28/2023 | WAMUTHEATER_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | WAMU THEATER | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| | 4/28/2023 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| THEO KATZMAN | 4/28/2023 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 4/28/2023 | CONDRONFAMILYBALLPARK_GAINESVILLE_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CONDRON FAMILY BALLPARK | GAINESVILLE | FL | GAINESVILLE, FL | |
| | 4/28/2023 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| RAUW ALEJANDRO | 4/28/2023 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | THE KIA FORUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA |
| | 4/28/2023 | MJNESHEIWATCONVENTIONCENTER_POUGHKEEPSIE_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MJ NESHEIWAT CONVENTION CENTER | POUGHKEEPSIE | NY | KIRYAS JOEL-POUGHKEEPSIE-NEWBURGH, NY | MISC |
| | 4/28/2023 | CLARENCEBROWNTHEATREUNIVOFTENNESSEE_KNOXVILLE_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLARENCE BROWN THEATRE, UNIV OF TENNESSEE | KNOXVILLE | TN | KNOXVILLE, TN | |
| | 4/28/2023 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 4/28/2023 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 4/28/2023 | DRUIDCITYMUSICHALL_TUSCALOOSA_AL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DRUID CITY MUSIC HALL | TUSCALOOSA | AL | TUSCALOOSA, AL | CLUB |
| | 4/28/2023 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CRISS ANGEL THEATER AT PLANET HOLLYWOOD | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 4/28/2023 | MADRIDTHEATRE_KANSASCITY_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MADRID THEATRE | KANSAS CITY | MO | KANSAS CITY, MO-KS | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GATSBYS AMERICAN DREAM | 4/28/2023 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/28/2023 | PALAZZOTHEATREATTHEVENETIANRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/28/2023 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/28/2023 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CLASSIC ALBUMS LIVE | 4/28/2023 | GOODYEARTHEATER_AKRON_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/28/2023 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/28/2023 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/28/2023 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/28/2023 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/28/2023 | BLAISDELLCONCERTHALL_HONOLULU_HI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/28/2023 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/28/2023 | RECKLINGPARKRICEUNIV_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BEANIE SIGEL | 4/28/2023 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MARTIN SEXTON | 4/28/2023 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/28/2023 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/28/2023 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/28/2023 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 4/28/2023 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/28/2023 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/28/2023 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/28/2023 | STATETHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/28/2023 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MUNA | 4/28/2023 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BACILOS | 4/28/2023 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE PLOT IN YOU | 4/28/2023 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/28/2023 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/28/2023 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRYAN ADAMS | 4/28/2023 | THEVENUEATTHUNDERVALLEYCASINORESORT_LINCOLN_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold, total_face_value, total_fees_outside, total_consumer_payments, total_face_value_fees, total_fees_ticketer, web_tickets_sold, web_total_face_value, web_total_face_value_fees, web_total_fees_outside, web_total_consumer_payments, web_total_fees, web_total_fees_ticketer, web_credit_card_fees, web_artist_set_price, web_uplift, web_facility_fee, web_processing_fees, web_service_fees, web_promoter_bumps, web_taxes, season_total_face_value, season_tickets_sold, season_total_face_value_fees, season_total_fees_outside, season_total_consumer_payments, season_total_fees_ticketer, other_tickets_sold, other_total_face_value, other_total_face_value_fees, other_total_fees_outside, other_total_consumer_payments, other_total_fees_ticketer, comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/29/2023 | RUSSOPARK_LAFAYETTE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RUSSO PARK | LAFAYETTE | LA | LAFAYETTE, LA | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | LOUISIANA RAGIN' CAJUNS BASEBALL | LOUISIANA RAGIN' CAJUNS BASEBALL VS. COASTAL CAROLINA CHANTICLEERS MEN'S BASEBALL | 1945658559187993220 | 0 | 0 | LAFAYETTE, LA | | |
| | 4/29/2023 | ECHOPLEX_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ECHOPLEX | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 1750 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | ELECTRIC FEELS | ELECTRIC FEELS: INDIE DANCE PARTY -- 21+ | 648622275083053305 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 4/29/2023 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DENNY SANFORD PREMIER CENTER | SIOUX FALLS | SD | SIOUX FALLS, SD-MN | ARENA | MINOR | 12000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | SIOUX FALLS STORM | SIOUX FALLS STORM VS. QUAD CITY STEAMWHEELERS | 432449311059145768 | 0 | 0 | SIOUX FALLS, SD-MN | 44 | -97 |
| CHASE RICE | 4/29/2023 | DAYTONABEACHBANDSHELL_DAYTONABEACH_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | DAYTONA BEACH BANDSHELL | DAYTONA BEACH | FL | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | AMPHITHEATER | | 5000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | COUNTRY | COUNTRY \| FOLK & TRADITIONAL | 0 | 3576559 | CHASE RICE | CHASE RICE | 2450061049927879782 | 0 | 0 | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | | |
| | 4/29/2023 | PROTECTIVESTADIUM_BIRMINGHAM_AL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PROTECTIVE STADIUM | BIRMINGHAM | AL | BIRMINGHAM, AL | STADIUM | | 47100 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | BIRMINGHAM STALLIONS | BIRMINGHAM STALLIONS VS. NEW ORLEANS BREAKERS | 2305946807467415544 | 0 | 0 | BIRMINGHAM, AL | | |
| TIM MCGRAW | 4/29/2023 | CHAIFETZARENA_STLOUIS_MO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHAIFETZ ARENA | ST LOUIS | MO | ST. LOUIS, MO-IL | ARENA | COLLEGE | 10600 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 1 | COUNTRY | COUNTRY | 0 | 7912533 | TIM MCGRAW | TIM MCGRAW | 432448324980863011 | 0 | 0 | ST. LOUIS, MO-IL | 39 | -90 |
| | 4/29/2023 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE TOWN HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1495 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | THE VARSITY VOCALS INTERNATIONAL CHAMPIONSHIP OF COLLEGIATE | INTERNATIONAL CHAMPIONSHIP OF COLLEGIATE A CAPPELLA FINALS | 216276308380452530 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 4/29/2023 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | DAVID COPPERFIELD | DAVID COPPERFIELD | 3314751592083954524 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| RANDALL KING | 4/29/2023 | 8SECONDSSALOON_INDIANAPOLIS_IN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 SECONDS SALOON | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | CLUB | | 1800 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | COUNTRY | COUNTRY \| AMERICAN | 0 | 1180781 | RANDALL KING | RANDALL KING | 360390821582298949 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| | 4/29/2023 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | AMICA MUTUAL PAVILION | PROVIDENCE | RI | PROVIDENCE-WARWICK, RI-MA | ARENA | COLLEGE | 14000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | PROVIDENCE BRUINS | PROVIDENCE BRUINS VS WOLF PACK - CALDER CUP PLAYOFFS ROUND 2 GAME 2 | 72161518568815601 | 0 | 0 | PROVIDENCE-WARWICK, RI-MA | 42 | -71 |
| | 4/29/2023 | JOHNEULIANOPARKATUCFBASEBALLCOMPLEX_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN EULIANO PARK AT UCF BASEBALL COMPLEX | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | UCF KNIGHTS BASEBALL | UCF KNIGHTS BASEBALL | 2450061089326870894 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| COBRA MAN | 4/29/2023 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | | 1315 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | 0 | 0 | ELECTRONIC | ELECTRONIC | 0 | 169856 | COBRA MAN | COBRA MAN | 2017716260707186570 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VIRTUAL RIOT | 4/29/2023 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| DAMIEN JURADO | 4/29/2023 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| BUDDY GUY | 4/29/2023 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 |
| | 4/29/2023 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| | 4/29/2023 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| WAGE WAR | 4/29/2023 | SUMMIT_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| | 4/29/2023 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| | 4/29/2023 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| | 4/29/2023 | CHANDLERCENTERFORTHEARTS_CHANDLER_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| | 4/29/2023 | ECHOSTAGE_WASHINGTON_DC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| | 4/29/2023 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 |
| YOLANDA ADAMS | 4/29/2023 | MACONCITYAUDITORIUM_MACON_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| | 4/29/2023 | MGMMUSICHALLATFENWAY_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| | 4/29/2023 | SANDLERCENTERFORTHEPERFORMINGARTS_VIRGINIABEACH_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| DUSTIN LYNCH | 4/29/2023 | SANDBAR_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| THE DAN BAND | 4/29/2023 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| FLAVOUR | 4/29/2023 | THELAWNATWHITEOAK_HOUSTON_TX | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| | 4/29/2023 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| FRANK TURNER & THE SLEEPING SOULS | 4/29/2023 | THEFILLMOREMINNEAPOLIS_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| | 4/29/2023 | IRONCITY_BIRMINGHAM_AL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| | 4/29/2023 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 |
| | 4/29/2023 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| | 4/29/2023 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| | 4/29/2023 | COUSHATTAENTERTAINMENTCENTER_KINDER_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| SKINNY PUPPY | 4/29/2023 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| | 4/29/2023 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| MOLCHAT DOMA | 4/29/2023 | SOUTHSIDEBALLROOM_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| | 4/29/2023 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 |
| | 4/29/2023 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| | 4/29/2023 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| BREAKING BENJAMIN | 4/29/2023 | DCUCENTER_WORCESTER_MA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 |
| | 4/29/2023 | HARTFORDHEALTHCAREAMPHITHEATER_BRIDGEPORT_CT | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 |
| | 4/29/2023 | CAREFIRSTARENA_WASHINGTON_DC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| | 4/29/2023 | CONNIECLAUSSENFIELD_OMAHA_NE | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| AUDRA MCDONALD | 4/29/2023 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| | 4/29/2023 | TDECUSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| | 4/29/2023 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| LUKE COMBS | 4/29/2023 | ACRISURESTADIUM_PITTSBURGH_PA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| | 4/29/2023 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| WEEN | 4/29/2023 | ORPHEUMTHEATRE_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| STEVEN CURTIS CHAPMAN | 4/29/2023 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| | 4/29/2023 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| | 4/29/2023 | THECOPAROOMATTUSCANYSUITES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| PATTI HARRISON | 4/29/2023 | THECASTROTHEATRE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| | 4/29/2023 | THEECHO_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| | 4/29/2023 | CLARENCEBROWNTHEATREUNIVOFTENNESSEE_KNOXVILLE_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| | 4/29/2023 | UTEPDINNERTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| | 4/29/2023 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| | 4/29/2023 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| | 4/29/2023 | PALAZZOTHEATREATTHEVENETIANRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| | 4/29/2023 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| THE PLOT IN YOU | 4/29/2023 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| | 4/29/2023 | THEMARYLANDTHEATRE_HAGERSTOWN_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| ALI WONG | 4/29/2023 | ENCORETHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| NE-YO | 4/29/2023 | THEGREEKTHEATRE_LOSANGELES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 |
| | 4/29/2023 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| SCARFACE | 4/29/2023 | SMARTFINANCIALCENTRE_SUGARLAND_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| HARDY | 4/29/2023 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 |
| | 4/29/2023 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| DJAVAN | 4/29/2023 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| | 4/29/2023 | CROSSINSURANCECENTER_BANGOR_ME | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 |
| | 4/29/2023 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| [illegible] | | | | | | | | | | | | |
| | 4/30/2023 | STATETHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| TAYLOR TOMLINSON | 4/30/2023 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| VV | 4/30/2023 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| BRIAN CULBERTSON | 4/30/2023 | CHARLINEMCCOMBSEMPIRETHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| | 4/30/2023 | UNITEDWIRELESSARENA_DODGECITY_KS | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| | 4/30/2023 | PKPARK_EUGENE_OR | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| TINA FEY | 4/30/2023 | DARCONSTITUTIONHALL_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| | 4/30/2023 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| | 4/30/2023 | BMOCENTER_ROCKFORD_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| | 4/30/2023 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 |
| | 4/30/2023 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 |
| | 4/30/2023 | CROUSEHINDSTHEATER_SYRACUSE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| | 4/30/2023 | UTEPDINNERTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| | 4/30/2023 | NORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| | 4/30/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 |
| | 4/30/2023 | STEPHENSAUDITORIUM_AMES_IA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| | 4/30/2023 | YUENGLINGCENTER_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 |
| FKJ | 4/30/2023 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| JANET JACKSON | 4/30/2023 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 |
| | 4/30/2023 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| | 4/30/2023 | SANTAANITAPARK_ARCADIA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| | 4/30/2023 | RENOSPARKSLIVESTOCKEVENTSCENTER_RENO_NV | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| | 4/30/2023 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| | 4/30/2023 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| | 4/30/2023 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| | 4/30/2023 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| LIL WAYNE | 4/30/2023 | RUPPARENA_LEXINGTON_KY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 |
| LITTLE FEAT | 4/30/2023 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| | 4/30/2023 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| | 4/30/2023 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| THE KID LAROI | 4/30/2023 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 |
| | 4/30/2023 | ELDORADOSHOWROOMATELDORADOCASINORENO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| | 4/30/2023 | MARGOTANDBILLWINSPEAROPERAHOUSE_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |
| | 4/30/2023 | ORPHEUMTHEATRE_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/30/2023 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/30/2023 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/30/2023 | FOUNDERSPARK_COLUMBIA_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| BREAK SCIENCE | 4/30/2023 | JOYTHEATER_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/30/2023 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/30/2023 | WATSCOCENTER_CORALGABLES_FL | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 1 | 0 |
| | 4/30/2023 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/30/2023 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 4/30/2023 | NATIONALTHEATREDC_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/30/2023 | BROOKSHIREGROCERYARENA_BOSSIERCITY_LA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 0 |
| | 4/30/2023 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 4/30/2023 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| MALINDA | 4/30/2023 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| BUDDY GUY | 4/30/2023 | BROWNCOUNTYMUSICCENTER_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| STEVE MARTIN | 4/30/2023 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| BUSH | 4/30/2023 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/30/2023 | LJVMCOLISEUM_WINSTONSALEM_NC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 1 | 0 |
| | 4/30/2023 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/30/2023 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/30/2023 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| NATALIE GRANT | 4/30/2023 | JAMESLKNIGHTCENTER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/30/2023 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| KALI UCHIS | 4/30/2023 | FPLSOLARAMPHITHEATERATBAYFRONTPARK_MIAMI_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 0 | 1 | 1 |
| | 4/30/2023 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| ANUEL AA | 4/30/2023 | HERTZARENA_ESTERO_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 1 | 1 | 0 | 1 | 1 |
| | 4/30/2023 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/30/2023 | CROWNARENA_FAYETTEVILLE_NC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/1/2023 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/1/2023 | THESTANLEYTHEATRE_UTICA_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/1/2023 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/1/2023 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/1/2023 | CHURCHILLDOWNS_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/1/2023 | JIMMYKIMMELSCOMEDYCLUBATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAMINO | 5/1/2023 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/1/2023 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BETHEL MUSIC | 5/1/2023 | MOBILECIVICCENTERTHEATER_MOBILE_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/1/2023 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/1/2023 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE GASLIGHT ANTHEM | 5/1/2023 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CITY MORGUE | 5/1/2023 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/1/2023 | DICKIESARENA_FORTWORTH_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/1/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/1/2023 | UNITEDAIRLINESFIELDATTHELOSANGELESMEMORIALCOLISEUM_LOSANGELES_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/1/2023 | IDAHOCENTRALARENA_BOISE_ID | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/1/2023 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/1/2023 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/1/2023 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/1/2023 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| NOTHING MORE | 5/1/2023 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/1/2023 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/1/2023 | NORTHCHARLESTONCOLISEUM_NORTHCHARLESTON_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/1/2023 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| YVES TUMOR | 5/1/2023 | JOYTHEATER_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE HEAVY | 5/1/2023 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/1/2023 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/3/2023 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COREY TAYLOR | 5/3/2023 | 1STSUMMITARENA_JOHNSTOWN_PA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JON ANDERSON | 5/3/2023 | CAPITALONEHALL_TYSONS_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/3/2023 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/3/2023 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| VALLEY | 5/3/2023 | BROOKLYNBOWLNASHVILLE_NASHVILLE_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOM JONES | 5/3/2023 | THEMOODYTHEATER_AUSTIN_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/3/2023 | ADVENTHEALTHSTADIUM_ROME_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/3/2023 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE WAR AND TREATY | 5/3/2023 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/3/2023 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PETER CAT RECORDING CO. | 5/3/2023 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/3/2023 | HALLDESLUMIRES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| NOTHING MORE | 5/3/2023 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/3/2023 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/3/2023 | CLARENCEBROWNTHEATREUNIVOFTENNESSEE_KNOXVILLE_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/3/2023 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/3/2023 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/3/2023 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE RADIATORS | 5/3/2023 | CIVICTHEATRE_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 100 GECS | 5/3/2023 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/3/2023 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/3/2023 | PEPPERMINTCLUB_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/3/2023 | BARRETTLAKE_DULZURA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/3/2023 | COOLRAYFIELD_LAWRENCEVILLE_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/3/2023 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHELSEA GRIN | 5/3/2023 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/4/2023 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/4/2023 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/4/2023 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/4/2023 | SHEAS710THEATRE_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BETH HART | 5/4/2023 | HUMPHREYSCONCERTSBYTHEBAY_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/4/2023 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| DJ PAULY D | 5/4/2023 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MORGAN WALLEN | 5/4/2023 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| SAMANTHA FISH | 5/4/2023 | CIVICTHEATRE_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/4/2023 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| TENNIS | 5/4/2023 | THEMOODYTHEATER_AUSTIN_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BILLY PORTER | 5/4/2023 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/4/2023 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/4/2023 | KANSASCITYMUSICHALL_KANSASCITY_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/4/2023 | ELDORADOSHOWROOMATELDORADOCASINORENO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/4/2023 | SIMMONSBANKARENA_NORTHLITTLEROCK_AR | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/4/2023 | LONGBEACHCONVENTIONCENTERBEVERLYONEILLTHEATER_LONGBEACH_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/4/2023 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CITIZEN COPE | 5/4/2023 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| KENNY CHESNEY | 5/4/2023 | VIBRANTARENAATTHEMARK_MOLINE_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/4/2023 | CHURCHILLDOWNS_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/4/2023 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BACILOS | 5/4/2023 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/4/2023 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/4/2023 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/4/2023 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/4/2023 | ADLERTHEATRE_DAVENPORT_IA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BAD FRIENDS | 5/4/2023 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE AVETT BROTHERS | 5/5/2023 | SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SAENGER THEATRE NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | THEATER | |
| | 5/5/2023 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB | |
| | 5/5/2023 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GLC LIVE AT 20 MONROE | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | CLUB | |
| | 5/5/2023 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 5/5/2023 | CIVICTHEATRE_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CIVIC THEATRE | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | THEATER | |
| JUNKYARD | 5/5/2023 | 3TEN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3TEN | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | CLUB | |
| CASTING CROWNS | 5/5/2023 | HUNTINGTONCENTER_TOLEDO_OH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | HUNTINGTON CENTER | TOLEDO | OH | TOLEDO, OH | ARENA | MINOR |
| | 5/5/2023 | BJCCCONCERTHALL_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BJCC CONCERT HALL | BIRMINGHAM | AL | BIRMINGHAM, AL | THEATER | |
| | 5/5/2023 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL STADIUM | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | STADIUM | NFL |
| | 5/5/2023 | CROWNARENA_FAYETTEVILLE_NC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CROWN ARENA | FAYETTEVILLE | NC | FAYETTEVILLE, NC | ARENA | MINOR |
| IMPRACTICAL JOKERS | 5/5/2023 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MAVERIK CENTER | WEST VALLEY CITY | UT | SALT LAKE CITY-MURRAY, UT | ARENA | |
| | 5/5/2023 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | |
| THE DOOBIE BROTHERS | 5/5/2023 | TOMMOFFATTWAIKIKISHELL_HONOLULU_HI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | TOM MOFFATT WAIKIKI SHELL | HONOLULU | HI | URBAN HONOLULU, HI | AMPHITHEATER | |
| | 5/5/2023 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | COBB ENERGY PERFORMING ARTS CENTRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | |
| | 5/5/2023 | CHURCHILLDOWNS_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHURCHILL DOWNS | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | OUTDOOR VENUE | |
| WATERPARKS | 5/5/2023 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE DEPOT | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB | |
| ESLABON ARMADO | 5/5/2023 | DONHASKINSCENTER_ELPASO_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DON HASKINS CENTER | EL PASO | TX | EL PASO, TX | ARENA | COLLEGE |
| | 5/5/2023 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAGIC MIKE THEATER AT SAHARA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| SHREK RAVE | 5/5/2023 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | REVOLUTION LIVE | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB | |
| YNGWIE MALMSTEEN | 5/5/2023 | CULTUREROOM_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CULTURE ROOM | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB | |
| THOMAS RHETT | 5/5/2023 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PEORIA CIVIC CENTER ARENA | PEORIA | IL | PEORIA, IL | ARENA | OTHER |
| | 5/5/2023 | MIRAMARREGIONALPARKAMPHITHEATER_MIRAMAR_FL | 0 | AMPHITHEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MIRAMAR REGIONAL PARK AMPHITHEATER | MIRAMAR | FL | | AMPHITHEATER | |
| | 5/5/2023 | SUTTERHEALTHPARK_WESTSACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUTTER HEALTH PARK | WEST SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | STADIUM | |
| LOST BAYOU RAMBLERS | 5/5/2023 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB | |
| | 5/5/2023 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 5/5/2023 | CHEVALIERTHEATRE_MEDFORD_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHEVALIER THEATRE | MEDFORD | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/5/2023 | NYNYGA_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NYNY GA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | THE BIG APPLE COASTER AT NYNY | THE BIG APPLE COASTER AT NYNY | 3314752124733333923 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| TAYLOR TOMLINSON | 5/5/2023 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CENTENNIAL HALL | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER | | 2500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | | | 0 | | TAYLOR TOMLINSON | TAYLOR TOMLINSON - THE HAVE IT ALL TOUR | 1801542434940661061 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| | 5/5/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1600 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | JEN KRAMER | THE MAGIC OF JEN KRAMER | 1657427404866326817 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 5/5/2023 | CLARENCEBROWNTHEATREUNIVOFTENNESSEE_KNOXVILLE_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLARENCE BROWN THEATRE, UNIV OF TENNESSEE | KNOXVILLE | TN | KNOXVILLE, TN | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | HAIR | 1945657344117134047 | 0 | 0 | KNOXVILLE, TN | | |
| | 5/5/2023 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE RITZ | RALEIGH | NC | RALEIGH-CARY, NC | CLUB | | 1400 | LIVE NATION | OWNED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | [redacted] | | | | | | | SORRY PAPI TOUR: THE ALL GIRL PARTY | SORRY PAPI TOUR: THE ALL GIRL PARTY - 21+ | 3242695526635673939 | 0 | 0 | RALEIGH-CARY, NC | | |
| REBECCA BLACK | 5/5/2023 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 250 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| ALTERNATIVE \| ELECTRONIC | 0 | 490201 | REBECCA BLACK | REBECCA BLACK | 144218799481786778 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| GOVT MULE | 5/5/2023 | ORPHEUMTHEATRE_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | THEATER | | 1460 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | | | 0 | | GOV'T MULE | GOV'T MULE | 1945658776068405072 | 0 | 0 | NEW ORLEANS-METAIRIE, LA | | |
| | 5/5/2023 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1232 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SHUCKED (TOURING) | SHUCKED (NY) | 216275392653512198 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 5/5/2023 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH | NC | RALEIGH-CARY, NC | THEATER | | 2300 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NORTH CAROLINA SYMPHONY ORCHESTRA | NORTH CAROLINA SYMPHONY - STAR WARS: THE EMPIRE STRIKES BACK | 3242693558996383538 | 0 | 0 | RALEIGH-CARY, NC | | |
| | 5/5/2023 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NEW JERSEY PERFORMING ARTS CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2868 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SHEN YUN | SHEN YUN | 102693366695378 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 5/5/2023 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | THE MUSEUM AT BETHEL WOODS: STORY OF 60S & WOODSTOCK | THE MUSEUM AT BETHEL WOODS: STORY OF 60S & WOODSTOCK | 103696893105836 | 0 | 0 | MONTICELLO, NY | | |
| | 5/5/2023 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S PERFORMING ARTS CENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | THEATER | | 3019 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SIX (TOURING) | SIX (TOURING) | 102829767473906 | 0 | 0 | BUFFALO-CHEEKTOWAGA, NY | | |
| | 5/5/2023 | ADVENTHEALTHSTADIUM_ROME_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ADVENTHEALTH STADIUM | ROME | GA | ROME, GA | STADIUM | | 10480 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ROME BRAVES | ROME BRAVES VS. BOWLING GREEN HOT RODS | 1008910009459431001 | 0 | 0 | ROME, GA | | |

[illegible]

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/6/2023 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK |
| | 5/6/2023 | DENAINACIVICANDCONVENTIONCENTER_ANCHORAGE_AK | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DENA'INA CIVIC AND CONVENTION CENTER | ANCHORAGE |
| JACKYL | 5/6/2023 | CULTUREROOM_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CULTURE ROOM | FORT LAUDERDALE |
| | 5/6/2023 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK |
| RAUW ALEJANDRO | 5/6/2023 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CLIMATE PLEDGE ARENA | SEATTLE |
| | 5/6/2023 | FIRSTHORIZONSTADIUMATWAKEMEDSOCCERPARK_CARY_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST HORIZON STADIUM AT WAKEMED SOCCER PARK | CARY |
| | 5/6/2023 | KANSASCITYMUSICHALL_KANSASCITY_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KANSAS CITY MUSIC HALL | KANSAS CITY |
| PROF | 5/6/2023 | THESYLVEE_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE SYLVEE | MADISON |
| JOJI | 5/6/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK |
| | 5/6/2023 | THEBROADWAYTENT_THECOLONY_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BROADWAY TENT | THE COLONY |
| | 5/6/2023 | JOHNJAMESANDCLARAKNIGHTSTAGE_AKRON_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN, JAMES AND CLARA KNIGHT STAGE | AKRON |
| SEAN CANAN'S VOODOO PLAYERS | 5/6/2023 | THEBLUENOTE_COLUMBIA_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BLUE NOTE | COLUMBIA |
| | 5/6/2023 | STORMONTVAILEVENTSCENTER_TOPEKA_KS | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STORMONT VAIL EVENTS CENTER | TOPEKA |
| NATALIE GRANT | 5/6/2023 | THEMETPHILADELPHIA_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MET PHILADELPHIA | PHILADELPHIA |
| | 5/6/2023 | SILVERCREEKEVENTCENTER_NEWBUFFALO_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SILVER CREEK EVENT CENTER | NEW BUFFALO |
| | 5/6/2023 | BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL LAS VEGAS | LAS VEGAS |
| THE AVETT BROTHERS | 5/6/2023 | SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SAENGER THEATRE NEW ORLEANS | NEW ORLEANS |
| | 5/6/2023 | ELDORADOSHOWROOMATELDORADOCASINORENO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELDORADO SHOWROOM AT ELDORADO CASINO RENO | RENO |
| | 5/6/2023 | LEVISSTADIUM_SANTACLARA_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LEVI'S STADIUM | SANTA CLARA |
| | 5/6/2023 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FOX CITIES PERFORMING ARTS CENTER | APPLETON |
| KOUNTRY WAYNE | 5/6/2023 | JOHNNYMERCERTHEATRE_SAVANNAH_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | JOHNNY MERCER THEATRE | SAVANNAH |
| $NOT | 5/6/2023 | JANNUSLIVE_STPETERSBURG_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JANNUS LIVE | ST PETERSBURG |
| | 5/6/2023 | GEODISPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GEODIS PARK | NASHVILLE |
| | 5/6/2023 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | VYSTAR VETERANS MEMORIAL ARENA | JACKSONVILLE |
| | 5/6/2023 | TALANDERSONFIELD_OMAHA_NE | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TAL ANDERSON FIELD | OMAHA |
| ANUEL AA | 5/6/2023 | SMARTFINANCIALCENTRE_SUGARLAND_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SMART FINANCIAL CENTRE | SUGAR LAND |
| | 5/6/2023 | PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PREMIER THEATER AT FOXWOODS RESORTS CASINO | LEDYARD |
| | 5/6/2023 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK |
| | 5/6/2023 | OHIOSTATELACROSSESTADIUM_COLUMBUS_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OHIO STATE LACROSSE STADIUM | COLUMBUS |
| ALI WONG | 5/6/2023 | HARDROCKLIVESACRAMENTO_WHEATLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE SACRAMENTO | WHEATLAND |
| | 5/6/2023 | BANKOFAMERICASTADIUM_CHARLOTTE_NC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BANK OF AMERICA STADIUM | CHARLOTTE |
| | 5/6/2023 | GILARIVERRESORTSCASINOSVEEQUIVA_LAVEEN_AZ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GILA RIVER RESORTS & CASINOS - VEE QUIVA | LAVEEN |
| | 5/6/2023 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARBOR PARK | NORFOLK |
| | 5/6/2023 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX |
| | 5/6/2023 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE | HOLLYWOOD |
| WIDESPREAD PANIC | 5/6/2023 | CREDITONESTADIUM_CHARLESTON_SC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CREDIT ONE STADIUM | CHARLESTON |
| KENNY VANCE AND THE PLANOTONES | 5/6/2023 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BERGEN PERFORMING ARTS CENTER | ENGLEWOOD |
| SPIRITBOX | 5/6/2023 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND | CLEVELAND |
| KIRK WHALUM | 5/6/2023 | HARRISONOPERAHOUSE_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRISON OPERA HOUSE | NORFOLK |
| | 5/6/2023 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HACKENSACK MERIDIAN HEALTH THEATRE | RED BANK |
| | 5/6/2023 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS |
| MOON HOOCH | 5/6/2023 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE STONE PONY | ASBURY PARK |
| | 5/6/2023 | CHASESTADIUM_FORTLAUDERDALE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHASE STADIUM | FORT LAUDERDALE |
| | 5/6/2023 | HISTORICBALTHEATRE_SANLEANDRO_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HISTORIC BAL THEATRE | SAN LEANDRO |
| TECH N9NE | 5/6/2023 | TEMPLELIVEFORTSMITHMASONICTEMPLE_FORTSMITH_AR | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TEMPLELIVE FORT SMITH MASONIC TEMPLE | FORT SMITH |
| NATE BARGATZE | 5/6/2023 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | GIANT CENTER | HERSHEY |
| BLINK-182 | 5/6/2023 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | UNITED CENTER | CHICAGO |
| | 5/6/2023 | SHELTONAUDITORIUMATBUTLERARTSCENTER_INDIANAPOLIS_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SHELTON AUDITORIUM AT BUTLER ARTS CENTER | INDIANAPOLIS |
| CITY MORGUE | 5/6/2023 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON |
| | 5/6/2023 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK |
| | 5/6/2023 | CHAMPIONSHIPSOCCERSTADIUM_IRVINE_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHAMPIONSHIP SOCCER STADIUM | IRVINE |
| | 5/6/2023 | BELSONSTADIUM_JAMAICA_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BELSON STADIUM | JAMAICA |
| | 5/6/2023 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | IRVING PLAZA | NEW YORK |
| COVET | 5/6/2023 | HISTORICSCOOTINN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HISTORIC SCOOT INN | AUSTIN |
| ALTER BRIDGE | 5/6/2023 | PIEDMONTHALL_GREENSBORO_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIEDMONT HALL | GREENSBORO |
| | 5/6/2023 | HUNTINGTONPARK_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HUNTINGTON PARK | COLUMBUS |
| SKINNY PUPPY | 5/6/2023 | REVOLUTIONCONCERTHOUSE_GARDENCITY_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | REVOLUTION CONCERT HOUSE | GARDEN CITY |
| THE GASLIGHT ANTHEM | 5/6/2023 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA |
| | 5/6/2023 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO |
| WATSKY | 5/6/2023 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE | SAN FRANCISCO |
| LADY A | 5/6/2023 | LAUGHLINEVENTCENTER_LAUGHLIN_NV | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | LAUGHLIN EVENT CENTER | LAUGHLIN |
| | 5/6/2023 | INTERCOSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | INTER & CO STADIUM | ORLANDO |
| AGAINST THE CURRENT | 5/6/2023 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VARSITY THEATER | MINNEAPOLIS |
| SANTANA | 5/6/2023 | DOSEQUISPAVILION_DALLAS_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DOS EQUIS PAVILION | DALLAS |
| | 5/6/2023 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CLIMATE PLEDGE ARENA | SEATTLE |
| | 5/6/2023 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MORRISON CENTER | BOISE |
| LEWIS CAPALDI | 5/6/2023 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ARIZONA FINANCIAL THEATRE | PHOENIX |
| | 5/6/2023 | IDAHOCENTRALARENA_BOISE_ID | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IDAHO CENTRAL ARENA | BOISE |
| THE DISCO BISCUITS | 5/6/2023 | MAHALIAJACKSONTHEATERFORTHEPERFORMINGARTS_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAHALIA JACKSON THEATER FOR THE PERFORMING ARTS | NEW ORLEANS |
| | 5/6/2023 | KENTUCKYPROUDPARK_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KENTUCKY PROUD PARK | LEXINGTON |
| | 5/6/2023 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS |
| | 5/6/2023 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO |
| GOTH BABE | 5/6/2023 | THEANTHEM_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE ANTHEM | WASHINGTON |
| SEASON TEN | 5/6/2023 | MADISONTHEATER_COVINGTON_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MADISON THEATER | COVINGTON |
| | 5/6/2023 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MOORE THEATRE | SEATTLE |
| JANET JACKSON | 5/6/2023 | JIFFYLUBELIVE_BRISTOW_VA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | JIFFY LUBE LIVE | BRISTOW |
| BROOKS & DUNN | 5/6/2023 | DICKIESARENA_FORTWORTH_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DICKIES ARENA | FORT WORTH |
| SAM MACPHERSON | 5/6/2023 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BRONZE PEACOCK | HOUSTON |
| ALICE COOPER | 5/6/2023 | SANFORDCENTER_BEMIDJI_MN | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SANFORD CENTER | BEMIDJI |
| | 5/6/2023 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS |
| | 5/6/2023 | JACKIEROBINSONBALLPARK_DAYTONABEACH_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JACKIE ROBINSON BALLPARK | DAYTONA BEACH |
| | 5/6/2023 | JAMESLKNIGHTCENTER_MIAMI_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | JAMES L KNIGHT CENTER | MIAMI |
| | 5/6/2023 | LAMSONPARK_LAFAYETTE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAMSON PARK | LAFAYETTE |
| | 5/6/2023 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CITIZENS OPERA HOUSE | BOSTON |
| | 5/6/2023 | PHOENIXMUNICIPALSTADIUM_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PHOENIX MUNICIPAL STADIUM | PHOENIX |
| | 5/6/2023 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | ALLEGIANT STADIUM | LAS VEGAS |
| | 5/6/2023 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK |
| | 5/6/2023 | ELLISPARKRACINGGAMING_HENDERSON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELLIS PARK RACING & GAMING | HENDERSON |
| BETTER THAN EZRA | 5/6/2023 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS |
| | 5/6/2023 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATOMIC SALOON IN THE GRAND CANAL SHOPPES | LAS VEGAS |
| | 5/6/2023 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GENESEE THEATRE | WAUKEGAN |
| | 5/6/2023 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE | NEW YORK |
| | 5/6/2023 | JANESANDERSSTADIUM_EUGENE_OR | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JANE SANDERS STADIUM | EUGENE |
| | 5/6/2023 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE | SAN ANTONIO |
| | 5/6/2023 | THEFILLMORENEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE NEW ORLEANS | NEW ORLEANS |
| MANá | 5/6/2023 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FIRST HORIZON COLISEUM | GREENSBORO |
| TOMBERLIN | 5/6/2023 | 3TEN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3TEN | AUSTIN |
| BILL BURR | 5/6/2023 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY LIVE | LAS VEGAS |
| | 5/6/2023 | STANDREWSEPISCOPALSCHOOL_RIDGELAND_MS | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ST. ANDREW'S EPISCOPAL SCHOOL | RIDGELAND |
| | 5/6/2023 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MOHEGAN SUN ARENA | UNCASVILLE |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/6/2023 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2023 | RIVERSIDEMUNICIPALAUDITORIUM_RIVERSIDE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2023 | SHERRIPARKERLEESTADIUM_KNOXVILLE_TN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DAVID CROSS | 5/6/2023 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| MOHAMED RAMADAN | 5/6/2023 | 713MUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/6/2023 | JIMMYKIMMELSCOMEDYCLUBATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2023 | TURFWAYPARKRACINGGAMING_FLORENCE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2023 | QUAILHOLLOWCLUB_CHARLOTTE_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2023 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2023 | THECABOT_BEVERLY_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2023 | ASUKERR_SCOTTSDALE_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2023 | LUCKMANFINEARTSCOMPLEX_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CLUTCH | 5/6/2023 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/6/2023 | UNITEDWIRELESSARENA_DODGECITY_KS | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FEID | 5/6/2023 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 5/6/2023 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2023 | PNCFIELD_MOOSIC_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2023 | SUTTERHEALTHPARK_WESTSACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| RAHAT FATEH ALI KHAN | 5/6/2023 | CUREINSURANCEARENA_TRENTON_NJ | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FRANK TURNER & THE SLEEPING SOULS | 5/7/2023 | MGMMUSICHALLATFENWAY_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MGM MUSIC HALL AT FENWAY | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 5/7/2023 | SANDLERCENTERFORTHEPERFORMINGARTS_VIRGINIABEACH_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SANDLER CENTER FOR THE PERFORMING ARTS | VIRGINIA BEACH | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | THEATER |
| | 5/7/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| CHRIS D'ELIA | 5/7/2023 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TAFT THEATRE | CINCINNATI | OH | CINCINNATI, OH-KY-IN | THEATER |
| UNEARTH | 5/7/2023 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 5/7/2023 | LONGBEACHCONVENTIONCENTERBEVERLYONEILLTHEATER_LONGBEACH_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LONG BEACH CONVENTION CENTER / BEVERLY O'NEILL THEATER | LONG BEACH | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 5/7/2023 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAGIC MIKE THEATER AT SAHARA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| GIPSY KINGS | 5/7/2023 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | THEATER |
| | 5/7/2023 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | L'ALLIANCE NEW YORK FLORENCE GOULD THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 5/7/2023 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AKRON CIVIC THEATRE | AKRON | OH | AKRON, OH | THEATER |
| | 5/7/2023 | SANTAANITAPARK_ARCADIA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SANTA ANITA PARK | ARCADIA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | RACETRACK |
| | 5/7/2023 | THEAVALONTHEATRE_GRANDJUNCTION_CO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE AVALON THEATRE | GRAND JUNCTION | CO | GRAND JUNCTION, CO | THEATER |
| TEDESCHI TRUCKS BAND | 5/7/2023 | MOODYAMPHITHEATER_AUSTIN_TX | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | MOODY AMPHITHEATER | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | AMPHITHEATER |
| | 5/7/2023 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MINETTA LANE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| CITY AND COLOUR | 5/7/2023 | THEFACTORY_CHESTERFIELD_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FACTORY | CHESTERFIELD | MO | ST. LOUIS, MO-IL | THEATER |
| TIM BERNARDES | 5/7/2023 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 5/7/2023 | MCALLENCONVENTIONCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MCALLEN CONVENTION CENTER | MCALLEN | TX | MCALLEN-EDINBURG-MISSION, TX | CONFERENCE CENTER |
| | 5/7/2023 | PALAZZOTHEATREATTHEVENETIANRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PALAZZO THEATRE AT THE VENETIAN RESORT | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| BAD OMENS | 5/7/2023 | THEWELLMONTTHEATER_MONTCLAIR_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WELLMONT THEATER | MONTCLAIR | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 5/7/2023 | UBCENTERFORTHEARTSDRAMATHEATRE_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UB CENTER FOR THE ARTS - DRAMA THEATRE | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | |

[redacted]

| ..._total_fees_ticketer | comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | [redacted] | 0 | 0 | | | 0 | | FRANK TURNER & THE SLEEPING SOULS | FRANK TURNER&THE SLEEPING SOULS AND THE INTERRUPTERS W/ SPECIAL GUEST | 72160433141546306 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| [redacted] | [redacted] | | | | | | | OLGA KERN | OLGA KERN | 72160277882433031 | 0 | 0 | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | |
| [redacted] | [redacted] | | | | | | | JEN KRAMER | THE MAGIC OF JEN KRAMER | 1657427404866588974 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| [redacted] | [redacted] | 0 | 0 | | | 0 | | CHRIS D'ELIA | CHRIS D'ELIA | 1585369742575605677 | 0 | 0 | CINCINNATI, OH-KY-IN | | |
| [redacted] | [redacted] | 0 | 0 | METAL | METAL | 0 | 201275 | UNEARTH | UNEARTH | 648622142116647392 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| [redacted] | [redacted] | | | | | | | INTERNATIONAL CITY THEATRE | INTERNATIONAL CITY THEATER: UNDER THE SKIN | 792737076792599232 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| [redacted] | [redacted] | | | | | | | MAGIC MIKE LIVE (LAS VEGAS) | MAGIC MIKE LIVE (LAS VEGAS) | 1657427045613060544 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| [redacted] | [redacted] | 0 | 0 | EUROPEAN | EUROPEAN \| OTHERS \| LATIN | 0 | 4662818 | GIPSY KINGS FEATURING TONINO BALIARDO | GIPSY KINGS FEATURING TONINO BALIARDO: RENAISSANCE TOUR | 2450061008372284505 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| [redacted] | [redacted] | | | | | | | NONE | NYTB PRESENTS CARNIVAL OF THE ANIMALS | 2162756755454276648 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| [redacted] | [redacted] | | | | | | | BALLET THEATRE OF OHIO | SLEEPING BEAUTY | 3603903529479831111 | 0 | 0 | AKRON, OH | | |
| [redacted] | [redacted] | | | | | | | LIVE RACING AT SANTA ANITA PARK | LIVE RACING AT SANTA ANITA PARK | 648621106677623770 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| [redacted] | [redacted] | | | | | | | HANK AND MY HONKY TONK HEROES | 100 YEARS OF HANK FEATURING HANK AND MY HONKY TONK HEROES | 2161831394147648443 | 0 | 0 | GRAND JUNCTION, CO | | |
| [redacted] | [redacted] | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| COUNTRY \| ROCK \| AMERICAN \| INSTRUMENTAL \| BLUES | 1 | 785231 | TEDESCHI TRUCKS BAND | TEDESCHI TRUCKS BAND - POWERED BY PNC | 4179444060057846996 | 0 | 0 | AUSTIN-ROUND ROCK-SAN MARCOS, TX | | |
| [redacted] | [redacted] | | | | | | | SORRY FOR YOUR LOSS | SORRY FOR YOUR LOSS | 3458868177095889895 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| [redacted] | [redacted] | 0 | 0 | POP | POP \| FOLK & TRADITIONAL | 0 | 1477930 | CITY AND COLOUR | CITY AND COLOUR | 2378004209125429028 | 0 | 0 | ST. LOUIS, MO-IL | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DONNY OSMOND | 5/9/2023 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/9/2023 | SEATGEEKSTADIUM_BRIDGEVIEW_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/9/2023 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 1 | 0 | 0 |
| | 5/9/2023 | JIMMYKIMMELSCOMEDYCLUBATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 |
| SET IT OFF | 5/9/2023 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/9/2023 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/9/2023 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/9/2023 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 |
| NEW WEST | 5/9/2023 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/9/2023 | BILLDAVISSTADIUM_COLUMBUS_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/9/2023 | RECKLINGPARKRICEUNIV_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 |
| ALTER BRIDGE | 5/9/2023 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 |
| YEAH YEAH YEAHS | 5/9/2023 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 0 | 1 |
| STYX | 5/9/2023 | PALACETHEATREALBANY_ALBANY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/9/2023 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/9/2023 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/10/2023 | BARRETTLAKE_DULZURA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LIZZO | 5/10/2023 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/10/2023 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE CHICKS | 5/10/2023 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/10/2023 | BROWNCOUNTYMUSICCENTER_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/10/2023 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/10/2023 | BJCCCONCERTHALL_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| HOZIER | 5/10/2023 | LINCOLNTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/10/2023 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/10/2023 | KEESLERFEDERALPARK_BILOXI_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRYSON TILLER | 5/10/2023 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/10/2023 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SULLIVAN KING | 5/10/2023 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BREAKING BENJAMIN | 5/10/2023 | PARKCITYARENA_PARKCITY_KS | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/10/2023 | PNCFIELD_MOOSIC_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/10/2023 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BARRETTLAKE_DULZURA_CA | BARRETT LAKE | DULZURA | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LENOVOCENTER_RALEIGH_NC | LENOVO CENTER | RALEIGH | NC | RALEIGH-CARY, NC | ARENA | NHL | 20000 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PHLIVE_LASVEGAS_NV | PH LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 7000 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BROWNCOUNTYMUSICCENTER_NASHVILLE_TN | BROWN COUNTY MUSIC CENTER | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 2000 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED |
| LITTLECAESARSARENA_DETROIT_MI | LITTLE CAESARS ARENA | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | ARENA | NBA/NHL | 22000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BJCCCONCERTHALL_BIRMINGHAM_AL | BJCC CONCERT HALL | BIRMINGHAM | AL | BIRMINGHAM, AL | THEATER | | 2835 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LINCOLNTHEATRE_WASHINGTON_DC | LINCOLN THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 1225 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LUXORHOTELCASINO_LASVEGAS_NV | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 830 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| KEESLERFEDERALPARK_BILOXI_MS | KEESLER FEDERAL PARK | BILOXI | MS | GULFPORT-BILOXI, MS | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEPAGEANT_STLOUIS_MO | THE PAGEANT | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB | | 2300 | LIVE NATION | EQUITY - OPERATED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| COBBSCOMEDYCLUB_SANFRANCISCO_CA | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 770 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| BOGARTS_CINCINNATI_OH | BOGART'S | CINCINNATI | OH | CINCINNATI, OH-KY-IN | CLUB | | 1500 | LIVE NATION | OWNED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| PARKCITYARENA_PARKCITY_KS | PARK CITY ARENA | PARK CITY | KS | | ARENA | OTHER | 6500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PNCFIELD_MOOSIC_PA | PNC FIELD | MOOSIC | PA | SCRANTON--WILKES-BARRE, PA | STADIUM | | 11327 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CHARLESTONMUSICHALL_CHARLESTON_SC | CHARLESTON MUSIC HALL | CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER | | 965 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |

| bw_venue_id | tickets_sold | total_face_value | total_fees_outside | _total_fees_ticketer | comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BARRETTLAKE_DULZURA_CA | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | | | | | | BARRETT LAKE FISHING | BARRETT LAKE FISHING | 720679839342092406 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| LENOVOCENTER_RALEIGH_NC | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | 1 | 1 | POP | POP \| ALTERNATIVE \| HIP-HOP & RAP \| ELECTRONIC | 51 | 23421451 | LIZZO | LIZZO: THE SPECIAL 2OUR | 3242694444474642545 | 0 | 0 | RALEIGH-CARY, NC | 36 | -79 |
| HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | | | | | | MENOPAUSE THE MUSICAL | MENOPAUSE THE MUSICAL | 4107385439987344166 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| PHLIVE_LASVEGAS_NV | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | 0 | 0 | COUNTRY | COUNTRY | 0 | 5088107 | THE CHICKS | THE CHICKS - SIX NIGHTS IN VEGAS | 4107386376767564119 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| BROWNCOUNTYMUSICCENTER_NASHVILLE_TN | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | | | | | | BRIT FLOYD | BRIT FLOYD | 360391608357453758 | 0 | 0 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| LITTLECAESARSARENA_DETROIT_MI | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | | | | | | ALL ELITE WRESTLING | AEW PRESENTS "DYNAMITE/RAMPAGE" | 576564488008588494 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | 42 | -83 |
| BJCCCONCERTHALL_BIRMINGHAM_AL | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | | | | | | ON YOUR FEET (TOURING) | ON YOUR FEET (TOURING) | 2305945394350306330 | 0 | 0 | BIRMINGHAM, AL | | |
| LINCOLNTHEATRE_WASHINGTON_DC | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | 0 | 1 | POP | POP \| ROCK \| ALTERNATIVE \| FOLK & TRADITIONAL | 7 | 28486564 | HOZIER | HOZIER: 'EAT YOUR YOUNG' POP UP SHOWS | 1513313458595308485 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| LUXORHOTELCASINO_LASVEGAS_NV | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | | | | | | BLUE MAN GROUP LAS VEGAS | BLUE MAN GROUP LAS VEGAS | 3314751876514866500 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| KEESLERFEDERALPARK_BILOXI_MS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | | | | | | BILOXI SHUCKERS | BILOXI SHUCKERS VS. ROCKET CITY TRASH PANDAS | 1945658773353813093 | 0 | 0 | GULFPORT-BILOXI, MS | | |
| THEPAGEANT_STLOUIS_MO | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| HIP-HOP & RAP | 2 | 16519312 | BRYSON TILLER | BRYSON TILLER: BACK AND I'M BETTER TOUR | 432449404313117724 | 0 | 0 | ST. LOUIS, MO-IL | | |
| COBBSCOMEDYCLUB_SANFRANCISCO_CA | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | | | | | | COBB'S COMEDY SHOWCASE | COBB'S COMEDY SHOWCASE | 2017716419505630634 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| BOGARTS_CINCINNATI_OH | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | 0 | 0 | ELECTRONIC | ELECTRONIC | 0 | 1119843 | SULLIVAN KING | SULLIVAN KING: THRONES OF BLOOD US TOUR | 1585369769272553378 | 0 | 0 | CINCINNATI, OH-KY-IN | | |
| PARKCITYARENA_PARKCITY_KS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | 0 | 0 | ROCK | ROCK \| METAL | 0 | 6395078 | BREAKING BENJAMIN | BREAKING BENJAMIN | 432449238818900517 | 0 | 0 | WICHITA, KS | | |
| PNCFIELD_MOOSIC_PA | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | | | | | | SCRANTON/WILKES-BARRE RAILRIDERS | SCRANTON/WILKES-BARRE RAILRIDERS | 144218880653617453 | 0 | 0 | SCRANTON--WILKES-BARRE, PA | | |
| CHARLESTONMUSICHALL_CHARLESTON_SC | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | | | | | | LEONID & FRIENDS | LEONID & FRIENDS - A TRIBUTE TO THE MUSIC OF CHICAGO | 3242694418907282972 | 0 | 0 | CHARLESTON-NORTH CHARLESTON, SC | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KOOL & THE GANG | 5/11/2023 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/11/2023 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| RIVAL SCHOOLS | 5/11/2023 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/11/2023 | ADVENTHEALTHSTADIUM_ROME_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| YVES TUMOR | 5/11/2023 | THESYLVEE_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/11/2023 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE BLACK DAHLIA MURDER | 5/11/2023 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| JASON ISBELL AND THE 400 UNIT | 5/11/2023 | THEMOODYTHEATER_AUSTIN_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/11/2023 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/11/2023 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/11/2023 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/11/2023 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/11/2023 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/11/2023 | WELLSFARGOCENTER_PHILADELPHIA_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| KOE WETZEL | 5/11/2023 | ASCENDAMPHITHEATER_NASHVILLE_TN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 5/11/2023 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ELADIO CARRION | 5/11/2023 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| RUSTON KELLY | 5/11/2023 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/11/2023 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 100 GECS | 5/11/2023 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GIPSY KINGS | 5/12/2023 | JAMESLKNIGHTCENTER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | JAMES L KNIGHT CENTER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 5/12/2023 | CLOWESMEMORIALHALL_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLOWES MEMORIAL HALL | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER |
| | 5/12/2023 | LAMSONPARK_LAFAYETTE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAMSON PARK | LAFAYETTE | LA | LAFAYETTE, LA | |
| TAYLOR SWIFT | 5/12/2023 | LINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LINCOLN FINANCIAL FIELD | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | STADIUM |
| FRIDAY GIANTS | 5/12/2023 | MADISONTHEATER_COVINGTON_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MADISON THEATER | COVINGTON | KY | CINCINNATI, OH-KY-IN | CLUB |
| RAHAT FATEH ALI KHAN | 5/12/2023 | NOWARENA_HOFFMANESTATES_IL | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | NOW ARENA | HOFFMAN ESTATES | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA |
| | 5/12/2023 | BILLDAVISSTADIUM_COLUMBUS_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BILL DAVIS STADIUM | COLUMBUS | OH | COLUMBUS, OH | |
| | 5/12/2023 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LEXINGTON OPERA HOUSE | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | THEATER |
| | 5/12/2023 | TRUSTMARKPARK_PEARL_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TRUSTMARK PARK | PEARL | MS | JACKSON, MS | |
| | 5/12/2023 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 5/12/2023 | CONDRONFAMILYBALLPARK_GAINESVILLE_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CONDRON FAMILY BALLPARK | GAINESVILLE | FL | GAINESVILLE, FL | |
| DAVID FOSTER | 5/12/2023 | MAJESTICTHEATRE_DALLAS_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER |
| | 5/12/2023 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| MARY J. BLIGE | 5/12/2023 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | STATE FARM ARENA | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | ARENA |
| PIXIES | 5/12/2023 | ENCORETHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ENCORE THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 5/12/2023 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATOMIC SALOON IN THE GRAND CANAL SHOPPES | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 5/12/2023 | SUBURBANCOLLECTIONSHOWPLACE_NOVI_MI | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUBURBAN COLLECTION SHOWPLACE | NOVI | MI | DETROIT-WARREN-DEARBORN, MI | CONFERENCE CEN[illegible] |
| | 5/12/2023 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER |
| BEARTOOTH | 5/12/2023 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CASINO BALLROOM | HAMPTON | NH | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 5/12/2023 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIRAGE THEATRE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 5/12/2023 | MAJESTICTHEATRE_MADISON_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAJESTIC THEATRE | MADISON | WI | MADISON, WI | THEATER |
| THEO VON | 5/12/2023 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BEACON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| ALISON KRAUSS | 5/12/2023 | STAUGUSTINEAMPHITHEATRE_STAUGUSTINE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ST. AUGUSTINE AMPHITHEATRE | ST AUGUSTINE | FL | JACKSONVILLE, FL | AMPHITHEATER |
| GRUPO FIRME | 5/12/2023 | ELPASOCOUNTYCOLISEUM_ELPASO_TX | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | EL PASO COUNTY COLISEUM | EL PASO | TX | EL PASO, TX | ARENA |
| RUBEN STUDDARD | 5/12/2023 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GENESEE THEATRE | WAUKEGAN | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 5/12/2023 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GUARANTEED RATE FIELD | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM |
| | 5/12/2023 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT | HUNTINGTON | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 5/12/2023 | FOXFINEARTSRECITALHALL_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FOX FINE ARTS RECITAL HALL | EL PASO | TX | EL PASO, TX | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venu… |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/12/2023 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | KIA CENT… |
| SEVEN LIONS | 5/12/2023 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLM… |
| FANTASIA | 5/12/2023 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | TOTAL M… |
| | 5/12/2023 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAENGER… |
| | 5/12/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON… |
| BROOKS NIELSEN | 5/12/2023 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSE… |
| | 5/12/2023 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | AMERICA… |
| KEB' MO' | 5/12/2023 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TENNESSE… |
| | 5/12/2023 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE… AND CASI… |
| THEO KATZMAN | 5/12/2023 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VARSITY T… |
| | 5/12/2023 | LINDSEYNELSONSTADIUM_KNOXVILLE_TN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LINDSEY N… |
| THE WARNING | 5/12/2023 | HISTORICSCOOTINN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HISTORIC… |
| | 5/12/2023 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHRYSLER… |
| | 5/12/2023 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLA… |
| JOY OLADOKUN | 5/12/2023 | BROOKLYNBOWLNASHVILLE_NASHVILLE_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLY… |
| STEVE MARTIN | 5/12/2023 | PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PREMIER… CASINO |
| | 5/12/2023 | MIAMIDADECOUNTYAUDITORIUM_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MIAMI DA… |
| | 5/12/2023 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE TOW… |
| THE B-52S | 5/12/2023 | THEVENETIANTHEATRE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE VENE… |
| | 5/12/2023 | ADVENTHEALTHSTADIUM_ROME_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ADVENTH… |
| CROWDED HOUSE | 5/12/2023 | PARAMOUNTTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOU… |
| | 5/12/2023 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PHX AREN… |
| | 5/12/2023 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMS… |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RODNEY CARRINGTON | 5/13/2023 | MARGARITAVILLERESORTCASINO_BOSSIERCITY_LA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2023 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/13/2023 | LINDSEYNELSONSTADIUM_KNOXVILLE_TN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2023 | DISTRICTEATCAPITALONEARENA_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2023 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| LUCAS GRABEEL | 5/13/2023 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2023 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2023 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/13/2023 | EMPOWERFIELDATMILEHIGH_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/13/2023 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 5/13/2023 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 5/13/2023 | KEESLERFEDERALPARK_BILOXI_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2023 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| VANILLA ICE | 5/13/2023 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| JO KOY | 5/13/2023 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/13/2023 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2023 | LOWERCOMFIELD_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| STYX | 5/13/2023 | PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| LOS RIELEROS DEL NORTE | 5/13/2023 | INNOFTHEMOUNTAINGODSRESORTCASINO_MESCALERO_NM | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2023 | CHASESTADIUM_FORTLAUDERDALE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | [redacted] | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/13/2023 | STGEORGETHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ST. GEORGE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1903 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SAL VALENTINETTI | MOTHER'S DAY EVE WITH SAL "THE VOICE" VALENTINETTI | 103796140688382 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 5/13/2023 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 9:30 CLUB | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 1200 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NONE | HOT IN HERRE: 2000S DANCE PARTY | 1513313278933154201 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| BROOKS & DUNN | 5/13/2023 | KEYBANKCENTER_BUFFALO_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | KEYBANK CENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | ARENA | NHL | 19070 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | COUNTRY | COUNTRY | 0 | 7772755 | BROOKS & DUNN | BROOKS & DUNN: REBOOT TOUR 2023 | 103576058869219 | 0 | 0 | BUFFALO-CHEEKTOWAGA, NY | 43 | -79 |
| BILLY PORTER | 5/13/2023 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BAYOU MUSIC CENTER | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER | | 3700 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | 0 | 0 | POP | POP \| SOUNDTRACK, STAGE & SCREEN \| AMERICAN | 0 | 224827 | BILLY PORTER | BILLY PORTER - BLACK MONA LISA TOUR: VOLUME ONE | 4179444249553418052 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| | 5/13/2023 | ELDORADOSHOWROOMATELDORADOCASINOREN O_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELDORADO SHOWROOM AT ELDORADO CASINO RENO | RENO | NV | RENO, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | CABARET LE CIRQUE (RENO, NV) | CABARET LE CIRQUE | 4107386532666575934 | 0 | 0 | RENO, NV | | |
| | 5/13/2023 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEA CH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES MYRTLE BEACH | NORTH MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | CLUB | | 2850 | LIVE NATION | LEASED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | | | | | | | NIGHTRAIN | NIGHTRAIN - THE GUNS N' ROSES TRIBUTE EXPERIENCE | 3242695393976997679 | 0 | 0 | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | |
| | 5/13/2023 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB | | 1500 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | | | | | | | COLORES PARTY | COLORES - REGGAETON PRIDE PARTY | 720679783289535743 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| RICARDO ARJONA | 5/13/2023 | DESERTDIAMONDARENA_GLENDALE_AZ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DESERT DIAMOND ARENA | GLENDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | NHL | 20000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | POP | POP \| ROCK \| EUROPEAN \| LATIN | 0 | 8640687 | RICARDO ARJONA | RICARDO ARJONA - BLANCO Y NEGRO VOLVER | 1801542683297779543 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | 34 | -112 |
| | 5/13/2023 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMES CENTER | BURNSVILLE | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | TWIN CITIES BALLET OF MINNESOTA | CINDERELLA 1944: A LOVE STORY | 432449398975788681 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| | 5/13/2023 | RIORANCHOEVENTSCENTER_RIORANCHO_NM | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | RIO RANCHO EVENTS CENTER | RIO RANCHO | NM | ALBUQUERQUE, NM | ARENA | MINOR | 7500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | DUKE CITY GLADIATORS | DUKE CITY GLADIATORS VS. TUCSON SUGAR SKULLS | 2161831462524178865 | 0 | 0 | ALBUQUERQUE, NM | | |
| CODY JINKS | 5/13/2023 | TRUISTARENA_HIGHLANDHEIGHTS_KY | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | TRUIST ARENA | HIGHLAND HEIGHTS | KY | | ARENA | COLLEGE | 9000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | POP | POP \| COUNTRY \| ROCK | 0 | 2658606 | CODY JINKS | CODY JINKS | 1585370808296489530 | 0 | 0 | CINCINNATI, OH-KY-IN | | |
| | 5/13/2023 | LYRICTHEATRE_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LYRIC THEATRE | BIRMINGHAM | AL | BIRMINGHAM, AL | THEATER | | 800 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NONE | THE SLEEPING BEAUTY BALLET | 2305946847368490858 | 0 | 0 | BIRMINGHAM, AL | | |
| | 5/13/2023 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SONY HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | SOUTHSIDE JOHNNY AND THE ASBURY JUKES | SOUTHSIDE JOHNNY AND THE ASBURY JUKES | 103580649998958 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 5/13/2023 | SANDLERCENTERFORTHEPERFORMINGARTS_VIRGI NIABEACH_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SANDLER CENTER FOR THE PERFORMING ARTS | VIRGINIA BEACH | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | THEATER | | 1308 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | MARK MORRIS DANCE GROUP | MARK MORRIS DANCE GROUP | 72160273632490298 | 0 | 0 | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | |
| | 5/13/2023 | GLASSCITYCENTER_TOLEDO_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GLASS CITY CENTER | TOLEDO | OH | TOLEDO, OH | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NONE | PULSE CHAMPIONSHIP BOXING | 576564603230229748 | 0 | 0 | TOLEDO, OH | | |
| | 5/13/2023 | TERRACESHOWROOM_ANDERSON_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TERRACE SHOWROOM | ANDERSON | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER | | 900 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | DONNIE BAKER | DONNIE BAKER | 360390614360599360 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| | 5/13/2023 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | MLB/MLS | 46537 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NEW YORK YANKEES | NEW YORK YANKEES V. TAMPA BAY RAYS PREMIUM SEATING | 2089772592962095717 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 5/14/2023 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | MLB/MLS | 46537 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NEW YORK YANKEES | NEW YORK YANKEES V. TAMPA BAY RAYS PREMIUM SEATING | 2089772592962161259 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 5/14/2023 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MOORE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | | 1800 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | SEATTLE ROCK ORCHESTRA | SEATTLE ROCK ORCHESTRA PERFORMS THE BEATLES: ABBEY ROAD & LET IT BE | 1080965666949915114 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | 5/14/2023 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | ALLEGIANT STADIUM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | STADIUM | NFL | 71835 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | ALLEGIANT STADIUM TOURS | ALLEGIANT STADIUM TOURS | 1657427525440462020 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| FRANK TURNER & THE SLEEPING SOULS | 5/14/2023 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | 0 | 0 | | | 0 | | FRANK TURNER & THE SLEEPING SOULS | FRANK TURNER &THE SLEEPING SOULS AND THE INTERRUPTERS W/ SPECIAL GUEST | 144218000648076171 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | 5/14/2023 | ADVENTHEALTHSTADIUM_ROME_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ADVENTHEALTH STADIUM | ROME | GA | ROME, GA | STADIUM | | 10480 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | ROME BRAVES | ROME BRAVES VS. ASHEVILLE TOURISTS | 1008910009460283006 | 0 | 0 | ROME, GA | | |
| | 5/14/2023 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | MAT FRANCO | MAT FRANCO | 4107385243061015737 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 5/14/2023 | SCHERRFORUMBOFAPERFORMINGARTSCENTERTH OUSANDOAKS_THOUSANDOAKS_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SCHERR FORUM- B OF A PERFORMING ARTS CENTER, THOUSAND OAKS | THOUSAND OAKS | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | CAMERATA PACIFICA | SOPRANISTA SAMUEL MARINO'S US DEBUT WITH CAMERATA PACIFICA | 792737481324109437 | 0 | 0 | OXNARD-THOUSAND OAKS-VENTURA, CA | | |
| | 5/14/2023 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WANG THEATRE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 3600 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | WANG THEATRE TOURS | WANG THEATRE TOURS | 72161513419383154 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 5/14/2023 | ORPHEUMTHEATRE_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | THEATER | | 1460 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NONE | NEW ORLEANS BALLET THEATER - ROMEO AND JULIET | 1945658576598482980 | 0 | 0 | NEW ORLEANS-METAIRIE, LA | | |
| THE MARS VOLTA | 5/14/2023 | ABRAHAMCHAVEZTHEATRE_ELPASO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ABRAHAM CHAVEZ THEATRE | EL PASO | TX | EL PASO, TX | THEATER | | 2500 | | | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | POP | POP \| ROCK \| METAL | 1 | 570290 | THE MARS VOLTA | THE MARS VOLTA | 864794726124371559 | 0 | 0 | EL PASO, TX | | |
| | 5/14/2023 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FRE KAVLI THEATER | THOUSAND OAKS | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | THEATER | | 1800 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | CATS (TOURING) | AMERICAN THEATRE GUILD PRESENTS CATS | 792736052995887705 | 0 | 0 | OXNARD-THOUSAND OAKS-VENTURA, CA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MIKE EPPS | 5/14/2023 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TABERNACLE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 5/14/2023 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMES CENTER | BURNSVILLE | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | |
| THE TEMPTATIONS | 5/14/2023 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NYCB THEATRE AT WESTBURY | WESTBURY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| GODSMACK | 5/14/2023 | DOSEQUISPAVILION_DALLAS_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DOS EQUIS PAVILION | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | AMPHITHEATER |
| | 5/14/2023 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NORTH CHARLESTON PERFORMING ARTS CENTER | NORTH CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER |
| | 5/14/2023 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |
| SABRINA CARPENTER | 5/14/2023 | THEANTHEM_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE ANTHEM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| FARRUKO | 5/14/2023 | FAIRPLEX_POMONA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | FAIRPLEX | POMONA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | OUTDOOR VENUE |
| ALESTORM | 5/14/2023 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILTERN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| GLADYS KNIGHT | 5/14/2023 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 5/14/2023 | BELMONTPARK_ELMONT_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BELMONT PARK | ELMONT | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| | 5/14/2023 | NORTHTHEATREATNORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NORTH THEATRE AT NORTH SHORE CENTER FOR THE PERFORMING ARTS | SKOKIE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| WAGE WAR | 5/14/2023 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT | HUNTINGTON | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| THE ORPHAN, THE POET | 5/14/2023 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| THE BLACK DAHLIA MURDER | 5/14/2023 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ACE OF SPADES | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |
| BOBBY BROWN | 5/14/2023 | VSUMULTIPURPOSECENTER_PETERSBURG_VA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VSU MULTI-PURPOSE CENTER | PETERSBURG | VA | RICHMOND, VA | MISC |
| | 5/14/2023 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 5/14/2023 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | |
| | 5/14/2023 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 5/14/2023 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 5/14/2023 | LINDSEYNELSONSTADIUM_KNOXVILLE_TN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LINDSEY NELSON STADIUM | KNOXVILLE | TN | KNOXVILLE, TN | |
| | 5/14/2023 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 5/14/2023 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | |
| | 5/14/2023 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 5/14/2023 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CRISS ANGEL THEATER AT PLANET HOLLYWOOD | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| ANDREA BOCELLI | 5/14/2023 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CLIMATE PLEDGE ARENA | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | ARENA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KMFDM | 5/16/2023 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2023 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2023 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2023 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| RUSSELL DICKERSON | 5/16/2023 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2023 | FOUNDERSPARK_COLUMBIA_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2023 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| SENSES FAIL | 5/16/2023 | MAJESTICTHEATRE_MADISON_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| SABRINA CARPENTER | 5/16/2023 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2023 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| PAUL CAUTHEN | 5/16/2023 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| HAYLEY KIYOKO | 5/16/2023 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2023 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2023 | CHICKASAWBRICKTOWNBALLPARK_OKLAHOMACITY_OK | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2023 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2023 | CHARELSSCHWABFIELDOMAHA_OMAHA_NE | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| THE BOUNCING SOULS | 5/16/2023 | CULTUREROOM_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2023 | JOHNEULIANOPARKATUCFBASEBALLCOMPLEX_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| THE CURE | 5/16/2023 | ISLETAAMPHITHEATER_ALBUQUERQUE_NM | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 |
| AGENT ORANGE | 5/16/2023 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2023 | AVENTURAARTSCULTURALCENTER_AVENTURA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KMFDM | 5/17/2023 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/17/2023 | THESANTANDERPERFORMINGARTSCENTER_READING_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 |
| INDIGO DE SOUZA | 5/17/2023 | MAJESTICTHEATRE_MADISON_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 |
| BEARTOOTH | 5/17/2023 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/17/2023 | CHAMPIONSHIPSOCCERSTADIUM_IRVINE_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/17/2023 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 |
| ALICE COOPER | 5/17/2023 | SHREVEPORTMUNICIPALAUDITORIUM_SHREVEPORT_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/17/2023 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/17/2023 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 |
| BIG SAD 1900 | 5/17/2023 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/17/2023 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/17/2023 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/17/2023 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/17/2023 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 1 | 0 | 0 |
| | 5/17/2023 | WHITNEYHALL_LOUISVILLE_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/17/2023 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 |
| LIZZO | 5/17/2023 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 |
| | 5/17/2023 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 |
| ALTER BRIDGE | 5/17/2023 | THEFILLMORENEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 |
| SARA SCHAEFER | 5/17/2023 | 3TEN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/17/2023 | KINGTUTTHEEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 |
| SANTANA | 5/17/2023 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 |
| SOUL OF MOTOWN | 5/17/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BILLY PORTER | 5/18/2023 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/18/2023 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 1 | 0 | 0 |
| | 5/18/2023 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/18/2023 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/18/2023 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 |
| RUSTON KELLY | 5/18/2023 | THEECHOLOUNGEMUSICHALL_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/18/2023 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 |
| KMFDM | 5/18/2023 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/18/2023 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 |
| TRANSVIOLET | 5/18/2023 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 |
| HELLOWEEN | 5/18/2023 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/18/2023 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 |
| WAKA FLOCKA FLAME | 5/18/2023 | BROOKLYNBOWLNASHVILLE_NASHVILLE_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 |
| TRACY MORGAN | 5/18/2023 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/18/2023 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/18/2023 | RECKLINGPARKRICEUNIV_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 |
| COSTA | 5/18/2023 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/18/2023 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/18/2023 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/18/2023 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/18/2023 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 |
| GRANDSON | 5/18/2023 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/18/2023 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/19/2023 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2023 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| SHANIA TWAIN | 5/19/2023 | PINNACLEBANKARENA_LINCOLN_NE | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/19/2023 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2023 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2023 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2023 | MSUFAINARTSCENTER_WICHITAFALLS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2023 | CAREFIRSTARENA_WASHINGTON_DC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2023 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| THE BACKSEAT LOVERS | 5/19/2023 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2023 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2023 | JOHNEULIANOPARKATUCFBASEBALLCOMPLEX_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2023 | THECOPAROOMATTUSCANYSUITES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| FOREVER MILES | 5/19/2023 | WHITEOAKMUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2023 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2023 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| MAN WITH A MISSION | 5/19/2023 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| THE PSYCHEDELIC FURS | 5/19/2023 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| DREAMERS | 5/19/2023 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| SET IT OFF | 5/19/2023 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2023 | LINCOLNTHEATRE_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2023 | JACKIEROBINSONBALLPARK_DAYTONABEACH_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2023 | ROXIANTHEATRE_MCKEESROCKS_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2023 | EFFINGHAMPERFORMANCECENTER_EFFINGHAM_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| FRANKIE VALLI & THE FOUR SEASONS | 5/19/2023 | THEVENUEATTHUNDERVALLEYCASINORESORT_LINCOLN_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| JIM GAFFIGAN | 5/19/2023 | ENCORETHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| LEITH ROSS | 5/19/2023 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2023 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2023 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2023 | CLARENCEMUSECAFETHEATER_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2023 | SHEAS710THEATRE_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2023 | 3TEN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2023 | CHARELSSCHWABFIELDOMAHA_OMAHA_NE | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| QUINN XCII | 5/19/2023 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 0 | 1 | 1 |
| | 5/19/2023 | SUMMIT_DENVER_CO | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| HIPPO CAMPUS | 5/19/2023 | MOODYAMPHITHEATER_AUSTIN_TX | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 0 | 0 | 0 | 0 |
| FRANCO ESCAMILLA | 5/19/2023 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| WARRANT | 5/19/2023 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| THE QUASI KINGS | 5/19/2023 | MADISONTHEATER_COVINGTON_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2023 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| FLATLAND CAVALRY | 5/19/2023 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| JELLY ROLL | 5/19/2023 | FAIRPLEX_POMONA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 5/19/2023 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| COUCH | 5/19/2023 | PEPPERMINTCLUB_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2023 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| THE FRONT BOTTOMS | 5/19/2023 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2023 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2023 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| BILLY CURRINGTON | 5/19/2023 | HARDROCKLIVENORTHERNINDIANA_GARY_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| HOT CHIP | 5/19/2023 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2023 | JACKSONVILLECENTERFORTHEPERFORMINGARTSJACOBYSYMPHONYHALL_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2023 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2023 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| JANET JACKSON | 5/19/2023 | THEXFINITYCENTER_MANSFIELD_MA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/19/2023 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| COLLEEN BALLINGER | 5/19/2023 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| JOE GATTO | 5/19/2023 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| RICARDO ARJONA | 5/19/2023 | SMARTFINANCIALCENTRE_SUGARLAND_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| THEE PHANTOM | 5/19/2023 | SANDLERCENTERFORTHEPERFORMINGARTS_VIRGINIABEACH_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| STEWART COPELAND | 5/19/2023 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2023 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| DERMOT KENNEDY | 5/19/2023 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 1 | 0 | 0 | 0 |
| JEFF DUNHAM | 5/19/2023 | MYSTICLAKECASINOHOTEL_PRIORLAKE_MN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| CHRIS D'ELIA | 5/19/2023 | IDAHOCENTRALARENA_BOISE_ID | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2023 | SHEASSMITHTHEATRE_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2023 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VILLAGE PEOPLE | 5/20/2023 | HOLLYWOODCASINO_GRANTVILLE_PA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD CASINO | GRANTVILLE | PA | HARRISBURG-CARLISLE, PA | MISC |
| | 5/20/2023 | THEEVENTCENTERATHOLLYWOODCASINO_CHARLESTOWN_WV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE EVENT CENTER AT HOLLYWOOD CASINO | CHARLES TOWN | WV | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| BONES | 5/20/2023 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOLLYWOOD PALLADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 5/20/2023 | CARROLLSTADIUM_INDIANAPOLIS_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CARROLL STADIUM | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | |
| THE ACACIA STRAIN | 5/20/2023 | EMPIRELIVE_ALBANY_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EMPIRE LIVE | ALBANY | NY | ALBANY-SCHENECTADY-TROY, NY | CLUB |
| | 5/20/2023 | BETHELWOODSCENTERFORTHEARTS_BETHEL_NY | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BETHEL WOODS CENTER FOR THE ARTS | BETHEL | NY | MONTICELLO, NY | AMPHITHEATER |
| QUINN XCII | 5/20/2023 | MOODYAMPHITHEATER_AUSTIN_TX | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | MOODY AMPHITHEATER | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | AMPHITHEATER |
| | 5/20/2023 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 5/20/2023 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 5/20/2023 | WHITNEYHALL_LOUISVILLE_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WHITNEY HALL | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | THEATER |
| | 5/20/2023 | SANFORDCENTER_BEMIDJI_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SANFORD CENTER | BEMIDJI | MN | BEMIDJI, MN | ARENA |
| | 5/20/2023 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 5/20/2023 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| LULU SANTOS | 5/20/2023 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| SLIM CESSNA'S AUTO CLUB | 5/20/2023 | SUMMIT_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUMMIT | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | CLUB |
| CHARLOTTE DE WITTE | 5/20/2023 | ECHOSTAGE_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ECHOSTAGE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| BILLY STRINGS | 5/20/2023 | CALCOASTCREDITUNIONOPENAIRTHEATRE_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | CAL COAST CREDIT UNION OPEN AIR THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | AMPHITHEATER |
| MIKE EPPS | 5/20/2023 | HERITAGEBANKCENTER_CINCINNATI_OH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | HERITAGE BANK CENTER | CINCINNATI | OH | CINCINNATI, OH-KY-IN | ARENA |
| | 5/20/2023 | CALIFORNIATHEATREOFTHEPERFORMINGARTS_SANBERNARDINO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CALIFORNIA THEATRE OF THE PERFORMING ARTS | SAN BERNARDINO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER |
| TOM JONES | 5/20/2023 | BORGATAEVENTCENTER_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BORGATA EVENT CENTER | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | MISC |
| | 5/20/2023 | UPTOWNTHEATRE_NAPA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UPTOWN THEATRE | NAPA | CA | NAPA, CA | THEATER |
| | 5/20/2023 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GENESEE THEATRE | WAUKEGAN | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 5/20/2023 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| $NOT | 5/20/2023 | THEMASONIC_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASONIC | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| NIKOS OIKONOMOPOULOS | 5/20/2023 | CITYNATIONALGROVEOFANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CITY NATIONAL GROVE OF ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| CHEAP TRICK | 5/20/2023 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND WAVES | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER |
| | 5/20/2023 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/20/2023 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/20/2023 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/20/2023 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/20/2023 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 5/20/2023 | JOANCEDWARDSPERFORMINGARTSCENTER_HUNTINGTON_WV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/20/2023 | PACKARDMUSICHALL_WARREN_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/20/2023 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 5/20/2023 | PROTECTIVESTADIUM_BIRMINGHAM_AL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/20/2023 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/20/2023 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CAROLINE POLACHEK | 5/20/2023 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/20/2023 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| ALBOROSIE | 5/20/2023 | ECHOPLEX_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/20/2023 | SIMMONSBANKLIBERTYSTADIUM_MEMPHIS_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/20/2023 | UNITEDPALACE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| JANET JACKSON | 5/20/2023 | HARDROCKLIVEATETESSARENA_ATLANTICCITY_NJ | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 5/20/2023 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/20/2023 | INDIANAPOLISCONVENTIONCENTER_INDIANAPOLIS_IN | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ASHANTI | 5/20/2023 | MABLEHOUSEBARNESAMPHITHEATRE_MABLETON_GA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DERMOT KENNEDY | 5/20/2023 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| TRACY MORGAN | 5/20/2023 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/20/2023 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/20/2023 | FIRSTHORIZONSTADIUMATWAKEMEDSOCCERPARK_CARY_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/20/2023 | PARKCITYARENA_PARKCITY_KS | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| BLUES TRAVELER | 5/20/2023 | HARRAHSRESORTCASINOATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/20/2023 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GARTH BROOKS | 5/21/2023 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/21/2023 | DICKIESARENA_FORTWORTH_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/21/2023 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/21/2023 | ELDORADOSHOWROOMATELDORADOCASINOREN O_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/21/2023 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/21/2023 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_ WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 100 GECS | 5/21/2023 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/21/2023 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SEAL | 5/21/2023 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/21/2023 | THECABOT_BEVERLY_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/21/2023 | CALIFORNIATHEATREOFTHEPERFORMINGARTS_SA NBERNARDINO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/21/2023 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE NATIONAL | 5/21/2023 | AUDITORIUMTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/21/2023 | COMERICACENTER_FRISCO_TX | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/21/2023 | HAMPTONCOLISEUM_HAMPTON_VA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/21/2023 | BROOKLYNBOWLNASHVILLE_NASHVILLE_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE GASLIGHT ANTHEM | 5/21/2023 | THEDOMEATOAKDALE_WALLINGFORD_CT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SOUL OF MOTOWN | 5/21/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_N V | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BAD OMENS | 5/21/2023 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEA CH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/21/2023 | HARRISONOPERAHOUSE_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HAYLEY KIYOKO | 5/22/2023 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON | TX |
| | 5/22/2023 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY |
| | 5/22/2023 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MINETTA LANE THEATRE | NEW YORK | NY |
| | 5/22/2023 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV |
| STEVIE NICKS | 5/22/2023 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | STATE FARM ARENA | ATLANTA | GA |
| | 5/22/2023 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIRAGE THEATRE | LAS VEGAS | NV |
| SLEEPING WITH SIRENS | 5/22/2023 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE SILVER SPRING | SILVER SPRING | MD |
| | 5/22/2023 | THEANTHEM_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE ANTHEM | WASHINGTON | DC |
| THE WARNING | 5/22/2023 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE SOUNDSTAGE | BALTIMORE | MD |
| TOVE LO | 5/22/2023 | SOUTHSIDEBALLROOM_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SOUTH SIDE BALLROOM | DALLAS | TX |
| | 5/22/2023 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV |
| | 5/22/2023 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA |
| | 5/22/2023 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY |
| | 5/22/2023 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV |
| THE HOME TEAM | 5/22/2023 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MERCURY BALLROOM | LOUISVILLE | KY |
| CROWDED HOUSE | 5/22/2023 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BEACON THEATRE | NEW YORK | NY |
| ELLA MAI | 5/22/2023 | THEFILLMOREMINNEAPOLIS_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE MINNEAPOLIS | MINNEAPOLIS | MN |
| | 5/22/2023 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV |
| THRICE | 5/22/2023 | THEECHOLOUNGEMUSICHALL_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO LOUNGE & MUSIC HALL | DALLAS | TX |
| | 5/22/2023 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV |
| | 5/22/2023 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY |
| QUINN XCII | 5/22/2023 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN BUREN | PHOENIX | AZ |
| DANIELLE PONDER | 5/22/2023 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA |
| | 5/22/2023 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY |
| | 5/22/2023 | JIMMYKIMMELSCOMEDYCLUBATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JIMMY KIMMEL'S COMEDY CLUB AT THE LINQ PROMENADE | LAS VEGAS | NV |
| | 5/22/2023 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS | NV |

| std_venue_name | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOUSE OF BLUES HOUSTON | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB | | 1750 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEASED | [redacted] |
| THE MUSEUM AT BETHEL WOODS | MONTICELLO, NY | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MINETTA LANE THEATRE | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 391 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| STATE FARM ARENA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | ARENA | NBA | 16888 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE MIRAGE THEATRE | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE FILLMORE SILVER SPRING | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 1100 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEASED | |
| THE ANTHEM | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 6000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | |
| BALTIMORE SOUNDSTAGE | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB | | 1000 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | EXCLUSIVELY BOOKED | |
| SOUTH SIDE BALLROOM | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | | 3800 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCLUSIVELY BOOKED | |
| EXCALIBUR HOTEL AND CASINO | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| T-MOBILE PARK | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | MLB | 20293 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE THEATER CENTER | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MERCURY BALLROOM | LOUISVILLE/JEFFERSON COUNTY, KY-IN | CLUB | | 650 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEASED | |
| BEACON THEATRE | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2800 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE FILLMORE MINNEAPOLIS | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | | 1850 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEASED | |
| IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE ECHO LOUNGE & MUSIC HALL | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | | 1000 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEASED | |
| THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE VAN BUREN | PHOENIX-MESA-CHANDLER, AZ | CLUB | | 1500 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEASED | |
| HOUSE OF BLUES SAN DIEGO | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB | | 1500 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEASED | |
| ASTOR PLACE THEATRE | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 298 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| JIMMY KIMMEL'S COMEDY CLUB AT THE LINQ PROMENADE | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| std_venue_name | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOUSE OF BLUES HOUSTON | 0 | 0 | POP | POP \| ALTERNATIVE \| ELECTRONIC | 0 | 2833868 | HAYLEY KIYOKO | HAYLEY KIYOKO: THE PANORAMA TOUR | 4179444065232389307 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| THE MUSEUM AT BETHEL WOODS | | | | | | | THE MUSEUM AT BETHEL WOODS: STORY OF 60S & WOODSTOCK | THE MUSEUM AT BETHEL WOODS: STORY OF 60S & WOODSTOCK | 103696895072090 | 0 | 0 | MONTICELLO, NY | | |
| MINETTA LANE THEATRE | | | | | | | SORRY FOR YOUR LOSS | SORRY FOR YOUR LOSS | 3458868177100346388 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| HARRAH'S CABARET AT HARRAH'S LAS VEGAS | | | | | | | MENOPAUSE THE MUSICAL | MENOPAUSE THE MUSICAL | 4107385439989442496 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| STATE FARM ARENA | 0 | 1 | ROCK | ROCK | 1 | 5774986 | STEVIE NICKS | STEVIE NICKS | 1008909896959275489 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | 34 | -84 |
| THE MIRAGE THEATRE | | | | | | | SHIN LIM | SHIN LIM | 3314751321177210417 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| THE FILLMORE SILVER SPRING | 0 | 0 | POP | POP \| ROCK \| METAL \| PUNK | 0 | 2667339 | SLEEPING WITH SIRENS | SLEEPING WITH SIRENS: FAMILY TREE TOUR | 1513313329573927548 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| THE ANTHEM | | | | | | | HELEN HAYES AWARDS | 2023 HELEN HAYES AWARDS | 1513313403305469434 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| BALTIMORE SOUNDSTAGE | 0 | 0 | POP | POP \| ROCK \| METAL | 0 | 410774 | THE WARNING | THE WARNING: ERROR TOUR 2023 | 1513313377154117292 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| SOUTH SIDE BALLROOM | 0 | 0 | POP | POP \| ALTERNATIVE \| HIP-HOP & RAP \| ELECTRONIC | 0 | 15923265 | TOVE LO | TOVE LO - DIRT FEMME TOUR WITH SPECIAL GUEST SLAYYYTER | 864794773495627650 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| EXCALIBUR HOTEL AND CASINO | | | | | | | TOURNAMENT OF KINGS | TOURNAMENT OF KINGS | 3314752953098256597 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| T-MOBILE PARK | | | | | | | SEATTLE MARINERS | SEATTLE MARINERS VS. OAKLAND ATHLETICS | 1080966628248800964 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| THE THEATER CENTER | | | | | | | PERFECT CRIME | PERFECT CRIME | 3458867402419998581 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| FLY LINQ ZIPLINE AT THE LINQ PROMENADE | | | | | | | FLY LINQ ZIPLINE AT THE LINQ | FLY LINQ ZIPLINE AT THE LINQ | 4107385414974274139 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| MERCURY BALLROOM | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 2078 | THE HOME TEAM | THE HOME TEAM | 1585370950788072390 | 0 | 0 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | |
| BEACON THEATRE | 0 | 0 | ROCK | ROCK | 0 | 6294487 | CROWDED HOUSE | CROWDED HOUSE: DREAMERS ARE WAITING NORTH AMERICAN TOUR | 4251499820087578058 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| THE FILLMORE MINNEAPOLIS | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| HIP-HOP & RAP | 0 | 7827339 | ELLA MAI | ELLA MAI - THE HEART ON MY SLEEVE TOUR | 432449157036187914 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | | | | | | | POTTED POTTER | POTTED POTTER | 4107385336322288657 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| THE ECHO LOUNGE & MUSIC HALL | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| PUNK | 0 | 1094053 | THRICE | THRICE - 20TH ANNIVERSARY OF THE ARTIST IN THE AMBULANCE | 864794734834504076 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| THE SPIEGELTENT AT CAESARS PALACE | | | | | | | ABSINTHE | ABSINTHE | 4107385268233066074 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| RADIO CITY MUSIC HALL TOUR EXPERIENCE | | | | | | | STAGE DOOR TOUR | RADIO CITY MUSIC HALL TOUR EXPERIENCE | 4323558137526359129 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| THE VAN BUREN | 0 | 0 | POP | POP \| HIP-HOP & RAP \| ELECTRONIC | 0 | 4824357 | QUINN XCII | QUINN XCII - THE PEOPLE'S TOUR | 1801543681148600989 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| HOUSE OF BLUES SAN DIEGO | 0 | 0 | | | 0 | 337395 | DANIELLE PONDER | DANIELLE PONDER | 720679482498363788 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| ASTOR PLACE THEATRE | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP AT THE ASTOR PLACE THEATRE | 216275165718140671 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| JIMMY KIMMEL'S COMEDY CLUB AT THE LINQ PROMENADE | | | | | | | FARRELL DILLON COMEDY MAGICIAN | FARRELL DILLON AT JIMMY KIMMEL'S COMEDY CLUB | 4107386565365171226 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | | | | | | | RUPAUL'S DRAG RACE | RUPAUL'S DRAG RACE LIVE! LAS VEGAS | 4107385280606131051 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/24/2023 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2023 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE INTERRUPTERS | 5/24/2023 | REVOLUTIONCONCERTHOUSE_GARDENCITY_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2023 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2023 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2023 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2023 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SEAL | 5/24/2023 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| LIZZO | 5/24/2023 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| SHANIA TWAIN | 5/24/2023 | UTAHFIRSTCREDITUNIONAMPHITHEATRE_WESTVALLEYCITY_UT | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| ZACH NUGENT | 5/24/2023 | GARCIASATTHECAPITOLTHEATRE_PORTCHESTER_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LITTLE STRANGER | 5/24/2023 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE DAMNED | 5/24/2023 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/24/2023 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHARLIE PUTH | 5/24/2023 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 5/24/2023 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2023 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2023 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/24/2023 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2023 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| HOMIXIDE GANG | 5/24/2023 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| HAKEN | 5/24/2023 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2023 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| SOUL OF MOTOWN | 5/24/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| HIPPO CAMPUS | 5/24/2023 | THESALTSHED_CHICAGO_IL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/24/2023 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2023 | HOOVERMETROPOLITANSTADIUM_HOOVER_AL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2023 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DONNY OSMOND | 5/24/2023 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2023 | HIGHMARKSTADIUM_ORCHARDPARK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2023 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2023 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2023 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KALI UCHIS | 5/24/2023 | WAMUTHEATER_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 5/24/2023 | CHARLESSCHWABFIELDOMAHA_OMAHA_NE | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/24/2023 | NATIONALTHEATREDC_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2023 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2023 | KEESLERFEDERALPARK_BILOXI_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2023 | JOEWALTONSTADIUM_MOONTOWNSHIP_PA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2023 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE CURE | 5/24/2023 | HOLLYWOODBOWL_LOSANGELES_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| JANET JACKSON | 5/24/2023 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| MR. BUNGLE | 5/24/2023 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/24/2023 | BARRETTLAKE_DULZURA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOVE LO | 5/24/2023 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/24/2023 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ELADIO CARRION | 5/24/2023 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/24/2023 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2023 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SET IT OFF | 5/24/2023 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2023 | HUNTINGTONPARK_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2023 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2023 | SPORTSPLEXATMATTHEWS_MATTHEWS_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CELEBRATING BILLY JOEL | 5/24/2023 | MICKEYSBLACKBOX_LITITZ_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2023 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| MATCHBOX TWENTY | 5/24/2023 | SAVEMARTCENTER_FRESNO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/24/2023 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MAMAMOO | 5/24/2023 | DICKIESARENA_FORTWORTH_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/24/2023 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2023 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2023 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/25/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK |
| | 5/25/2023 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST HORIZON PARK | NASHVILLE |
| | 5/25/2023 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK |
| $NOT | 5/25/2023 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE | SEATTLE |
| | 5/25/2023 | ELDORADOSHOWROOMATELDORADOCASINOREN O_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELDORADO SHOWROOM AT ELDORADO CASINO RENO | RENO |
| | 5/25/2023 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVE GAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAGIC MIKE THEATER AT SAHARA LAS VEGAS | LAS VEGAS |
| | 5/25/2023 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE | NEW YORK |
| | 5/25/2023 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL |
| | 5/25/2023 | ACRISUREARENA_THOUSANDPALMS_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ACRISURE ARENA | THOUSAND PALMS |
| | 5/25/2023 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR THEATER | LAS VEGAS |
| | 5/25/2023 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MORRISON CENTER | BOISE |
| | 5/25/2023 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK |
| | 5/25/2023 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL AT FAIR PARK | DALLAS |
| | 5/25/2023 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | ALLEGIANT STADIUM | LAS VEGAS |
| | 5/25/2023 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS |
| THE CURE | 5/25/2023 | HOLLYWOODBOWL_LOSANGELES_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | HOLLYWOOD BOWL | LOS ANGELES |
| CHARLIE PUTH | 5/25/2023 | MOODYAMPHITHEATER_AUSTIN_TX | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | MOODY AMPHITHEATER | AUSTIN |
| TRANSVIOLET | 5/25/2023 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO |
| | 5/25/2023 | JOEWALTONSTADIUM_MOONTOWNSHIP_PA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JOE WALTON STADIUM | MOON TOWNSHIP |
| | 5/25/2023 | HARVEYSCABARETATHARVEYSLAKETAHOE_STATEL INE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARVEYS CABARET AT HARVEYS LAKE TAHOE | STATELINE |
| | 5/25/2023 | RECKLINGPARKRICEUNIV_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RECKLING PARK RICE UNIV | HOUSTON |
| | 5/25/2023 | THEBROADWAYTENT_THECOLONY_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BROADWAY TENT | THE COLONY |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/26/2023 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| DERMOT KENNEDY | 5/26/2023 | 713MUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| MAN WITH A MISSION | 5/26/2023 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/26/2023 | CHARLESSCHWABFIELDOMAHA_OMAHA_NE | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/26/2023 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2023 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| WATERPARKS | 5/26/2023 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| LA INDIA YURIDIA | 5/26/2023 | SAROYANTHEATRE_FRESNO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE SISTERS OF MERCY | 5/26/2023 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/26/2023 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| TRANSVIOLET | 5/26/2023 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GRUPO FRONTERA | 5/26/2023 | BOBHOPETHEATER_STOCKTON_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2023 | AVENTURAARTSCULTURALCENTER_AVENTURA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2023 | BROOKLYNBOWLNASHVILLE_NASHVILLE_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2023 | JOEDAVISSTADIUM_HUNTSVILLE_AL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2023 | BRIDGEVIEWCENTER_OTTUMWA_IA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TRAVIS TRITT | 5/26/2023 | IPCASINORESORTSPA_BILOXI_MS | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2023 | LASVEGASBALLPARK_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2023 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2023 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE BLUE STONES | 5/26/2023 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LARRY JUNE | 5/26/2023 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| COLLECTIVE SOUL | 5/26/2023 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KOUNTRY WAYNE | 5/26/2023 | THEMOODYTHEATER_AUSTIN_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/26/2023 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/26/2023 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| $NOT | 5/26/2023 | REVOLUTIONCONCERTHOUSE_GARDENCITY_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2023 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BOYZ II MEN | 5/26/2023 | LIVEOAKBANKPAVILION_WILMINGTON_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| TREVOR NOAH | 5/26/2023 | PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/26/2023 | THEECHOLOUNGEMUSICHALL_DALLAS_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2023 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2023 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2023 | PALLADIUMTIMESQUARE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/26/2023 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE MARTINEZ BROTHERS | 5/26/2023 | ECHOSTAGE_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| THRICE | 5/26/2023 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/26/2023 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ESLABON ARMADO | 5/26/2023 | THESANTANDERPERFORMINGARTSCENTER_READING_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE DOOBIE BROTHERS | 5/26/2023 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| NORDISTA FREEZE | 5/26/2023 | MADISONTHEATER_COVINGTON_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SEPULTURA | 5/26/2023 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/26/2023 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/26/2023 | MICKEYSBLACKBOX_LITITZ_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GARY ALLAN | 5/26/2023 | THELEDGEAMPHITHEATER_WAITEPARK_MN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2023 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE ISLEY BROTHERS | 5/26/2023 | FAIRPLEX_POMONA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 5/26/2023 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2023 | MIAMIDADECOUNTYAUDITORIUM_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MARTIN URBANO | 5/26/2023 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE EXPLOITED | 5/26/2023 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| RICARDO ARJONA | 5/26/2023 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/26/2023 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/26/2023 | CAPITALONEHALL_TYSONS_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| DEBBIE GIBSON | 5/26/2023 | THEBEARSDENSHOWROOM_NIAGARAFALLS_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2023 | CHARLOTTEMOTORSPEEDWAY_CONCORD_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2023 | OPHELIASELECTRICSOAPBOX_DENVER_CO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2023 | MUSICBOXATBORGATA_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2023 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2023 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| NOAH KAHAN | 5/26/2023 | ARTPARKOUTDOORAMPHITHEATER_LEWISTON_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 0 | 1 | 1 | 0 |
| | 5/26/2023 | SCOPEARENA_NORFOLK_VA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 5/26/2023 | JOLONGTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2023 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2023 | THEVENUEATTHUNDERVALLEYCASINORESORT_LINCOLN_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/26/2023 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2023 | BELMONTPARK_ELMONT_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2023 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2023 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| IMANBEK | 5/26/2023 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DEAD & COMPANY | 5/26/2023 | DOSEQUISPAVILION_DALLAS_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/26/2023 | THESENATE_COLUMBIA_SC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2023 | CRYSTALBALLROOMATSOMERVILLETHEATRE_SOMERVILLE_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2023 | WINTRUSTARENA_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/26/2023 | HERTZARENA_ESTERO_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 5/26/2023 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROB SCHNEIDER | 5/26/2023 | MORONGOCASINORESORTANDSPA_CABAZON_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| HANNAH BERNER | 5/26/2023 | ENCORETHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/26/2023 | HARVEYSCABARETATHARVEYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LAUNDER | 5/26/2023 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| REO SPEEDWAGON | 5/26/2023 | THEEVENTATGRATONRESORTCASINO_ROHNERTPARK_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2023 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SET IT OFF | 5/26/2023 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| HA*ASH | 5/26/2023 | YOUTUBETHEATER_INGLEWOOD_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| THEE SACRED SOULS | 5/26/2023 | UPTOWNTHEATRE_NAPA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2023 | RECKLINGPARKRICEUNIV_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JANET JACKSON | 5/26/2023 | RUOFFMUSICCENTER_NOBLESVILLE_IN | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/26/2023 | SHEASSMITHTHEATRE_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BILLY PORTER | 5/26/2023 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/26/2023 | KINGTUTTHEEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2023 | KEESLERFEDERALPARK_BILOXI_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LOUIS TOMLINSON | 5/26/2023 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/26/2023 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAYLOR SWIFT | 5/26/2023 | METLIFESTADIUM_EASTRUTHERFORD_NJ | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| FATAL JAMZ | 5/26/2023 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2023 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOM JONES | 5/26/2023 | THEEVENTCENTERATTURNINGSTONERESORTCASINO_VERONA_NY | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| THE BIRTHDAY MASSACRE | 5/26/2023 | MADISONTHEATER_COVINGTON_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SCOTTY MCCREERY | 5/26/2023 | CAPITALREGIONMUHEALTHCAREAMPHITHEATER_JEFFERSONCITY_MO | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2023 | PNCFIELD_MOOSIC_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2023 | SOLDIERSANDSAILORSMEMORIALAUDITORIUM_CHATTANOOGA_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/26/2023 | SANTAANITAPARK_ARCADIA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2023 | STEVENTANGERCENTERFORTHEPERFORMINGARTS_GREENSBORO_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/26/2023 | BOBWARNFIELD_TERREHAUTE_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| HUNTER HAYES | 5/26/2023 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2023 | PHOENIXRISINGFCSTADIUM_PHEONIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2023 | WASHINGTONAVENUEARMORY_ALBANY_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2023 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2023 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DARYL HALL | 5/26/2023 | HERSHEYTHEATRE_HERSHEY_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BONES | 5/26/2023 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/26/2023 | BELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| HIPPO CAMPUS | 5/26/2023 | THEANTHEM_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/26/2023 | HUNTINGTONPARK_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2023 | THEBROADWAYTENT_THECOLONY_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2023 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE SYMPOSIUM | 5/26/2023 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE BACKSEAT LOVERS | 5/26/2023 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| DWIGHT YOAKAM | 5/26/2023 | OZARKSAMPHITHEATER_CAMDENTON_MO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| SHY GLIZZY | 5/26/2023 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/26/2023 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BUSH | 5/26/2023 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| SEAL | 5/26/2023 | STIFELTHEATRE_STLOUIS_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/26/2023 | THEMAGNOLIA_ELCAJON_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SAM HUNT | 5/26/2023 | HARDROCKLIVEATETESSARENA_ATLANTICCITY_NJ | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| JUSTIN MOORE | 5/26/2023 | THEPOOLATTALKINGSTICKRESORT_SCOTTSDALE_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2023 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2023 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TRIVIUM | 5/26/2023 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/26/2023 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ED SHEERAN | 5/26/2023 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| RODRIGO Y GABRIELA | 5/26/2023 | HUMPHREYSCONCERTSBYTHEBAY_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/26/2023 | HOOVERMETROPOLITANSTADIUM_HOOVER_AL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FELIX CARTAL | 5/26/2023 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2023 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2023 | CANNONCENTERFORTHEPERFORMINGARTS_MEMPHIS_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2023 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2023 | NATIONALTHEATREDC_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2023 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2023 | TRUSTMARKPARK_PEARL_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/26/2023 | TANNAHILLSTAVERNMUSICHALL_FORTWORTH_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2023 | COOLRAYFIELD_LAWRENCEVILLE_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2023 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| ME ND ADAM | 5/26/2023 | WHITEOAKMUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2023 | SNAPDRAGONSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| DEAN Z | 5/26/2023 | THEEVENTCENTERATHOLLYWOODCASINO_CHARLESTOWN_WV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/26/2023 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2023 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2023 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SEVEN YEAR WITCH | 5/26/2023 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| SOUL OF MOTOWN | 5/26/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/27/2023 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2023 | ATLANTICCITYBEACHBOARDWALK_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2023 | TRUSTMARKPARK_PEARL_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2023 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| RHAPSODY OF FIRE | 5/27/2023 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| RODRIGO Y GABRIELA | 5/27/2023 | HUMPHREYSCONCERTSBYTHEBAY_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| GOOD LOOKS | 5/27/2023 | 3TEN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2023 | COLUMBUSCIVICCENTER_COLUMBUS_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 5/27/2023 | LASVEGASBALLPARK_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2023 | AMERICANBANKCENTERSELENAAUDITORIUM_CORPUSCHRISTI_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2023 | HIGHMARKSTADIUM_ORCHARDPARK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2023 | SEGRAFIELD_LEESBURG_VA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRISETTE MICHELE | 5/27/2023 | ARENATHEATRE_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/27/2023 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| LOS TRES TRISTES TIGRES | 5/27/2023 | BOBHOPETHEATER_STOCKTON_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BLOC PARTY | 5/27/2023 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/27/2023 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| MAMAMOO | 5/27/2023 | WINTRUSTARENA_CHICAGO_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/27/2023 | COOLTODAYPARK_VENICE_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2023 | RECKLINGPARKRICEUNIV_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2023 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DWIGHT YOAKAM | 5/27/2023 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2023 | BROOKLYNBOWLNASHVILLE_NASHVILLE_TN | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2023 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2023 | SUTTERHEALTHPARK_WESTSACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2023 | FAIRPLEX_POMONA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 5/27/2023 | TOYOTAFIELD_SANANTONIO_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2023 | CROWNARENA_FAYETTEVILLE_NC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2023 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| AIR SUPPLY | 5/27/2023 | ORLEANSSHOWROOM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2023 | EMPOWERFIELDATMILEHIGH_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/27/2023 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/27/2023 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| BARRY MANILOW | 5/27/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/27/2023 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2023 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| GRANDSON | 5/27/2023 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/27/2023 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2023 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| TAYLOR SWIFT | 5/27/2023 | METLIFESTADIUM_EASTRUTHERFORD_NJ | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 5/27/2023 | INTERCOSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2023 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/27/2023 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/27/2023 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2023 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOMORROW X TOGETHER | 5/27/2023 | BMOSTADIUM_LOSANGELES_CA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| KLUB | 5/27/2023 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/27/2023 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2023 | CHURCHILLDOWNS_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2023 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GARY LEVOX | 5/27/2023 | SENECANIAGARARESORTCASINOEVENTSCENTER_NIAGARAFALLS_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TREVOR NOAH | 5/27/2023 | PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/27/2023 | OHIOSTADIUM_COLUMBUS_OH | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| WIDESPREAD PANIC | 5/27/2023 | BRANDONAMPHITHEATER_BRANDON_MS | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 5/27/2023 | TANNAHILLSTAVERNMUSICHALL_FORTWORTH_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2023 | TINKERFIELD_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DONNY OSMOND | 5/27/2023 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PIERCE THE VEIL | 5/27/2023 | MIZNERPARKAMPHITHEATER_BOCARATON_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2023 | BOKCENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/27/2023 | NORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ANUEL AA | 5/27/2023 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| DERMOT KENNEDY | 5/27/2023 | THEFILLMORENEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOWER OF POWER | 5/27/2023 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/27/2023 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2023 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| MANá | 5/27/2023 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/27/2023 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/27/2023 | USFTHEATRE1_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KENNY CHESNEY | 5/27/2023 | THEWHARFAMPHITHEATER_ORANGEBEACH_AL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/27/2023 | SPIRITOFTHEWATERATTREASUREISLANDMARINA_WELCH_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2023 | AVENTURAARTSCULTURALCENTER_AVENTURA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2023 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| HARRY MACK | 5/27/2023 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/27/2023 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| BOZ SCAGGS | 5/27/2023 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/27/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/27/2023 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/27/2023 | COMERICACENTER_FRISCO_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2023 | BLUECROSSARENA_ROCHESTER_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| BRUNO MARS | 5/27/2023 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/27/2023 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2023 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2023 | TRANSFIX_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2023 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2023 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2023 | ELDORADOSHOWROOMATELDORADOCASINORENO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SOUL OF MOTOWN | 5/27/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/27/2023 | MVPARENA_ALBANY_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| CHARLIE PUTH | 5/27/2023 | ASCENDAMPHITHEATER_NASHVILLE_TN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/27/2023 | PAYPALPARK_SANJOSE_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2023 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/27/2023 | CYNTHIAWOODSMITCHELLPAVILION_THEWOODLANDS_TX | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| SEBASTIAN MANISCALCO | 5/27/2023 | ENCORETHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| ABOVE & BEYOND | 5/27/2023 | THEPOOLATTALKINGSTICKRESORT_SCOTTSDALE_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GARTH BROOKS | 5/27/2023 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/27/2023 | ECHOPLEX_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| REO SPEEDWAGON | 5/27/2023 | THEVENUEATTHUNDERVALLEYCASINORESORT_LINCOLN_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/27/2023 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/27/2023 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KREATOR | 5/27/2023 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BAILEY ZIMMERMAN | 5/27/2023 | CHOCTAWGRANDTHEATER_DURANT_OK | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/27/2023 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/27/2023 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2023 | MERCURYLOUNGE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRAD PAISLEY | 5/27/2023 | EVERWISEAMPHITHEATERATWHITERIVERSTATEPARK_INDIANAPOLIS_IN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 5/27/2023 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| HAKEN | 5/27/2023 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| ESLABON ARMADO | 5/27/2023 | RITZTHEATRE_ELIZABETH_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2023 | MUSICFARM_CHARLESTON_SC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DAVE MATTHEWS BAND | 5/27/2023 | RIVERBENDMUSICCENTER_CINCINNATI_OH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/28/2023 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/28/2023 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/28/2023 | ADVENTHEALTHSTADIUM_ROME_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/28/2023 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/28/2023 | BATTLEBOTSARENABEHINDHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| HIGH ON FIRE | 5/28/2023 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/28/2023 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/28/2023 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/28/2023 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/28/2023 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| CHARLIE PUTH | 5/28/2023 | SYNOVUSBANKAMPHITHEATERATCHASTAINPARK_ATLANTA_GA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 0 | 0 | 0 | 0 |
| TABOU COMBO | 5/28/2023 | CONEYISLANDAMPHITHEATER_NEWYORK_NY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 0 | 0 | 0 | 0 |
| | 5/28/2023 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/28/2023 | LEORICHTHEATER_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/28/2023 | LOANDEPOTPARK_MIAMI_FL | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/28/2023 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/28/2023 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| DUKI | 5/28/2023 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/28/2023 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| BULLET FOR MY VALENTINE | 5/28/2023 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/28/2023 | BRADENAUDITORIUM_NORMAL_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| NEW KIDS ON THE BLOCK | 5/28/2023 | ROSEMONTTHEATRE_ROSEMONT_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/30/2023 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/30/2023 | SMITHSBALLPARK_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MATT MAESON | 5/30/2023 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/30/2023 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/30/2023 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/30/2023 | PALADINSTADIUM_GREENVILLE_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/30/2023 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/30/2023 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| NOAH KAHAN | 5/30/2023 | PALACETHEATREALBANY_ALBANY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DEAD & COMPANY | 5/30/2023 | PNCMUSICPAVILION_CHARLOTTE_NC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| JANET JACKSON | 5/30/2023 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| ROBERT DELONG | 5/30/2023 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/30/2023 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/30/2023 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| RINGO STARR | 5/31/2023 | HUMPHREYSCONCERTSBYTHEBAY_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/31/2023 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAYLOR TOMLINSON | 5/31/2023 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/31/2023 | LOWERCOMFIELD_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROBERT DELONG | 5/31/2023 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/31/2023 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/31/2023 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| DAVE MATTHEWS BAND | 5/31/2023 | LIVEOAKBANKPAVILION_WILMINGTON_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 5/31/2023 | LASVEGASBALLPARK_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SILVERSUN PICKUPS | 5/31/2023 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/31/2023 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/31/2023 | VIEJASARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| BRYSON TILLER | 5/31/2023 | THEFILLMORENEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEVEN LIONS | 6/1/2023 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/1/2023 | NOWARENA_HOFFMANESTATES_IL | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 6/1/2023 | GEORGESTEINBRENNERFIELD_TAMPA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/1/2023 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| RYAN ADAMS | 6/1/2023 | SOLDIERSANDSAILORSMEMORIALAUDITORIUM_CHATTANOOGA_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| ILLENIUM | 6/1/2023 | BILLGRAHAMCIVICAUDITORIUM_SANFRANCISCO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 6/1/2023 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| HAPPY HOUR | 6/1/2023 | GARCIASATTHECAPITOLTHEATRE_PORTCHESTER_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/1/2023 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GEORGE LOPEZ | 6/1/2023 | HARDROCKEVENTCENTER_TAMPA_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/1/2023 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 6/1/2023 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| UMPHREY'S MCGEE | 6/1/2023 | GREATCEDARSHOWROOM_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/1/2023 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| YEHME2 | 6/1/2023 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/1/2023 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/1/2023 | JIMMYKIMMELSCOMEDYCLUBATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ATTACK ATTACK! | 6/1/2023 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/1/2023 | THEBROADWAYTENT_THECOLONY_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/1/2023 | NORTHTHEATREATNORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE CURE | 6/1/2023 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| YANNI | 6/1/2023 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/1/2023 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| HELLOWEEN | 6/1/2023 | BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE SKINTS | 6/1/2023 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BENSON BOONE | 6/1/2023 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OLDNATIONALCENTRE_INDIANAPOLIS_IN | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER | | 2515 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| NOWARENA_HOFFMANESTATES_IL | NOW ARENA | HOFFMAN ESTATES | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA | MINOR | 11218 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| GEORGESTEINBRENNERFIELD_TAMPA_FL | GEORGE STEINBRENNER FIELD | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | STADIUM | | 12489 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| HARBORPARK_NORFOLK_VA | HARBOR PARK | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | STADIUM | | 15217 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| SOLDIERSANDSAILORSMEMORIALAUDITORIUM_CHATTANOOGA_TN | SOLDIERS AND SAILORS MEMORIAL AUDITORIUM | CHATTANOOGA | TN | CHATTANOOGA, TN-GA | THEATER | | 3866 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | |
| BILLGRAHAMCIVICAUDITORIUM_SANFRANCISCO_CA | BILL GRAHAM CIVIC AUDITORIUM | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | ARENA | | 8500 | | | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ALLEGIANTSTADIUM_LASVEGAS_NV | ALLEGIANT STADIUM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | STADIUM | NFL | 71835 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| GARCIASATTHECAPITOLTHEATRE_PORTCHESTER_NY | GARCIA'S AT THE CAPITOL THEATRE | PORT CHESTER | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 200 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| LUXORHOTELCASINO_LASVEGAS_NV | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 830 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| HARDROCKEVENTCENTER_TAMPA_FL | HARD ROCK EVENT CENTER | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | THEATER | | 1500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| PETCOPARK_SANDIEGO_CA | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM | MLB | 42000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| LUNTFONTANNETHEATRE_NEWYORK_NY | LUNT-FONTANNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1505 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| GREATCEDARSHOWROOM_LEDYARD_CT | GREAT CEDAR SHOWROOM | LEDYARD | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | THEATER | | 1400 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| YANKEESTADIUM_NEWYORK_NY | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | MLB/MLS | 46537 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| SOUNDCHECK_WASHINGTON_DC | SOUNDCHECK | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 250 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | MAGIC MIKE THEATER AT SAHARA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| JIMMYKIMMELSCOMEDYCLUBATTHELINQPROMENADE_LASVEGAS_NV | JIMMY KIMMEL'S COMEDY CLUB AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| THEMASQUERADE_ATLANTA_GA | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | | 1500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| THEBROADWAYTENT_THECOLONY_TX | THE BROADWAY TENT | THE COLONY | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| NORTHTHEATREATNORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | NORTH THEATRE AT NORTH SHORE CENTER FOR THE PERFORMING ARTS | SKOKIE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| CLIMATEPLEDGEARENA_SEATTLE_WA | CLIMATE PLEDGE ARENA | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | ARENA | NHL | 18300 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| RADIOCITYMUSICHALL_NEWYORK_NY | RADIO CITY MUSIC HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 6000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | BROOKLYN BOWL LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB | | 3000 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| THEOBSERVATORYNORTHPARK_SANDIEGO_CA | THE OBSERVATORY NORTH PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | | 1300 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| IRVINGPLAZA_NEWYORK_NY | IRVING PLAZA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 1100 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | 0 | ELECTRONIC | ELECTRONIC | 0 | 1954771 | SEVEN LIONS | SEVEN LIONS: BEYOND THE VEIL - THE JOURNEY III TOUR | 360390761210671123 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| NOWARENA_HOFFMANESTATES_IL | | | | | | | CIRQUE DU SOLEIL : CORTEO | CIRQUE DU SOLEIL : CORTEO | 288332991637042771 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| GEORGESTEINBRENNERFIELD_TAMPA_FL | | | | | | | TAMPA TARPONS | TAMPA TARPONS VS. BRADENTON MARAUDERS | 936852555608535363 | 0 | 0 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | |
| HARBORPARK_NORFOLK_VA | | | | | | | NORFOLK TIDES | NORFOLK TIDES VS. GWINNETT STRIPERS | 721604573311132429 | 0 | 0 | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | |
| SOLDIERSANDSAILORSMEMORIALAUDITORIUM_CHATTANOOGA_TN | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| AMERICAN \| BLUES \| FOLK & TRADITIONAL | 0 | 1360003 | RYAN ADAMS | RYAN ADAMS & THE CARDINALS | 1945658724877504521 | 0 | 0 | CHATTANOOGA, TN-GA | | |
| BILLGRAHAMCIVICAUDITORIUM_SANFRANCISCO_CA | 0 | 1 | POP | POP \| ELECTRONIC | 1 | 11858033 | ILLENIUM | ILLENIUM - THROWBACK SET | 2017716198003472023 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | 38 | -122 |
| ALLEGIANTSTADIUM_LASVEGAS_NV | | | | | | | ALLEGIANT STADIUM TOURS | ALLEGIANT STADIUM TOURS | 1657427525442823537 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| GARCIASATTHECAPITOLTHEATRE_PORTCHESTER_NY | 0 | 0 | POP | POP \| PUNK | 0 | 134634 | THE HAPPY HOUR BAND | THE HAPPY HOUR | 2089774250597235415 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| LUXORHOTELCASINO_LASVEGAS_NV | | | | | | | BLUE MAN GROUP LAS VEGAS | BLUE MAN GROUP LAS VEGAS | 3314751876596917754 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| HARDROCKEVENTCENTER_TAMPA_FL | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 203138 | GEORGE LOPEZ | GEORGE LOPEZ: ALLLRIIIIGHHTTT! | 936851054127533909 | 0 | 0 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | |
| PETCOPARK_SANDIEGO_CA | | | | | | | PETCO PARK TOURS | PETCO PARK TOURS | 720679482969831693 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| LUNTFONTANNETHEATRE_NEWYORK_NY | | | | | | | SWEENEY TODD (NY) | SWEENEY TODD (NY) | 216275138710154785 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| GREATCEDARSHOWROOM_LEDYARD_CT | 0 | 0 | COUNTRY | COUNTRY \| ROCK | 0 | 237762 | UMPHREY'S MCGEE | UMPHREY'S MCGEE | 2089773933039401142 | 0 | 0 | NORWICH-NEW LONDON-WILLIMANTIC, CT | | |
| YANKEESTADIUM_NEWYORK_NY | | | | | | | YANKEE STADIUM TOURS | CLASSIC TOUR AT YANKEE STADIUM | 2089773055497802036 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| SOUNDCHECK_WASHINGTON_DC | 0 | 0 | ELECTRONIC | ELECTRONIC | 0 | 31877 | NONE | YEHME2 | 1513313466866736599 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | | | | | | | MAGIC MIKE LIVE (LAS VEGAS) | MAGIC MIKE LIVE (LAS VEGAS) | 1657427045618107028 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| JIMMYKIMMELSCOMEDYCLUBATTHELINQPROMENADE_LASVEGAS_NV | | | | | | | FARRELL DILLON COMEDY MAGICIAN | FARRELL DILLON AT JIMMY KIMMEL'S COMEDY CLUB | 4107386565366285358 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| THEMASQUERADE_ATLANTA_GA | 0 | 0 | ELECTRONIC | ELECTRONIC \| PUNK | 0 | 711997 | ATTACK ATTACK! | ATTACK ATTACK THE 'DARK WAVES' TOUR WITH SPECIAL GUESTS | 1008909928132666038 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| THEBROADWAYTENT_THECOLONY_TX | | | | | | | HIS STORY: THE MUSICAL | HIS STORY: THE MUSICAL | 864793993653282101 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| NORTHTHEATREATNORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | | | | | | | PIPPIN | PIPPIN | 504506677590364001 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| CLIMATEPLEDGEARENA_SEATTLE_WA | 0 | 1 | ROCK | ROCK \| PUNK | 2 | 16668603 | THE CURE | THE CURE | 1080967713616894873 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | 48 | -122 |
| RADIOCITYMUSICHALL_NEWYORK_NY | 0 | 0 | INSTRUMENTAL | INSTRUMENTAL | 0 | 570441 | YANNI | YANNI | 2089733349617342834 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | | | | | | | JABBAWOCKEEZ | JABBAWOCKEEZ | 3314751870972142529 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 | 0 | ROCK | ROCK \| METAL | 0 | 1308510 | HELLOWEEN | HELLOWEEN | 1657428493383465823 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | 0 | REGGAE | REGGAE \| PUNK | 0 | 102092 | THE SKINTS | THE SKINTS | 792737286737239356 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| IRVINGPLAZA_NEWYORK_NY | 0 | 0 | POP | POP | 0 | 12560554 | BENSON BOONE | BENSON BOONE - PULSE TOUR | 103710128370478 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/2/2023 | GARCIASATTHECAPITOLTHEATRE_PORTCHESTER_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE BEACH BOYS | 6/2/2023 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| RANDY ROGERS BAND | 6/2/2023 | THELAWNATWHITEOAK_HOUSTON_TX | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FRANCO ESCAMILLA | 6/2/2023 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/2/2023 | JESSEOWENSMEMORIALSTADIUM_COLUMBUS_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DARK FUNERAL | 6/2/2023 | SUMMIT_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/2/2023 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/2/2023 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LADY A | 6/2/2023 | MAJESTICTHEATRE_DALLAS_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CURREN$Y | 6/2/2023 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/2/2023 | FOUNDERSPARK_COLUMBIA_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/2/2023 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ILLENIUM | 6/2/2023 | CHASECENTER_SANFRANCISCO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| CHRIS BOTTI | 6/2/2023 | GREENVALLEYRANCH_HENDERSON_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/2/2023 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/2/2023 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/2/2023 | THEBLUENOTE_COLUMBIA_MO | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LIZZO | 6/2/2023 | ACRISUREARENA_THOUSANDPALMS_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/2/2023 | BOATCRUISESUMMERSERIES_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| RICARDO ARJONA | 6/2/2023 | AGGANISARENA_BOSTON_MA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| SLEEPING WITH SIRENS | 6/2/2023 | RIVERSIDEMUNICIPALAUDITORIUM_RIVERSIDE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/2/2023 | THEFUNHOUSEATMRSMALLS_MILLVALE_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/2/2023 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/2/2023 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | STELLA BLUE'S BAND | STELLA BLUE'S BAND | 2089774186170958509 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 0 | 1 | POP | POP \| ROCK \| FOLK & TRADITIONAL | 7 | 12501687 | THE BEACH BOYS | THE BEACH BOYS | 504506820475297479 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| 0 | 0 | POP | POP \| COUNTRY | 0 | 723189 | RANDY ROGERS BAND | RANDY ROGERS BAND | 4179444378692828383 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 642698 | FRANCO ESCAMILLA | FRANCO ESCAMILLA | 1657427349964984488 | 0 | 0 | RENO, NV | | |
| | | | | | | OHSAA TRACK AND FIELD CHAMPIONSHIP | OHSAA TRACK AND FIELD CHAMPIONSHIP | 360392096024775625 | 0 | 0 | COLUMBUS, OH | | |
| 0 | 0 | METAL | METAL | 0 | 94811 | DARK FUNERAL | DECIBEL TOUR 2023 WITH DARK FUNERAL | 2161831368179924702 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | | |
| | | | | | | WOW - THE VEGAS SPECTACULAR | WOW - THE VEGAS SPECTACULAR | 4107386660252391542 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | RUPAUL'S DRAG RACE | RUPAUL'S DRAG RACE LIVE! LAS VEGAS | 4107386411694181137 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 0 | 0 | POP | POP \| COUNTRY | 0 | 8454995 | LADY A | LADY A: REQUEST LINE TOUR | 8647928635003065566 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 2585766 | CURREN$Y | SEAN HEALY PRESENTS CURREN$Y WITH BUDDY | 1080967898835789271 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | | | | | | NCAA BASEBALL REGIONAL | CAMPBELL FIGHTING CAMELS VS NC STATE WOLFPACK | 3242695849182463559 | 0 | 0 | COLUMBIA, SC | | |
| | | | | | | POTTED POTTER | POTTED POTTER | 4107385336323271712 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 0 | 1 | POP | POP \| ELECTRONIC | 1 | 11858033 | ILLENIUM | ILLENIUM | 2017716171066785548 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | 38 | -122 |
| 0 | 0 | POP | POP \| JAZZ & STANDARDS | 0 | 397812 | CHRIS BOTTI | CHRIS BOTTI | 1657428259903079296 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | NORFOLK TIDES | NORFOLK TIDES VS. GWINNETT STRIPERS | 72160457331263506 | 0 | 0 | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | |
| | | | | | | MJ LIVE - MICHAEL JACKSON TRIBUTE | MJ LIVE - MICHAEL JACKSON TRIBUTE | 1657427345682485942 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | NONE | MID-MISSOURI PRIDE PRESENTS PRIDEFEST YOUTH PAGEANT | 432449488050790500 | 0 | 0 | COLUMBIA, MO | | |
| 1 | 1 | POP | POP \| ALTERNATIVE \| HIP-HOP & RAP \| ELECTRONIC | 48 | 22687703 | LIZZO | LIZZO: THE SPECIAL 2OUR | 720678652956521035 | 0 | 0 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | 34 | -116 |
| | | | | | | GIMME GIMME DISCO | GIMME GIMME DISCO ( 21+ ) | 72161560735589984 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| 0 | 0 | POP | POP \| ROCK \| EUROPEAN \| LATIN | 0 | 9000090 | RICARDO ARJONA | RICARDO ARJONA - BLANCO Y NEGRO VOLVER | 72160427354568360 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| 0 | 0 | POP | POP \| ROCK \| METAL \| PUNK | 0 | 2818570 | SLEEPING WITH SIRENS | SLEEPING WITH SIRENS | 792737389733815138 | 0 | 0 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | |
| | | | | | | NONE | BOO BARRYMORE'S SCENE QUEEN | 1585371165409175243 | 0 | 0 | | | |
| | | | | | | THE SMOKIN BANDITS | OFFICIAL LIVE ON KING ST AFTER PARTY | 504507241397956888 | 0 | 0 | MADISON, WI | | |
| | | | | | | WICKED (NY) | WICKED (NY) | 216274949234626784 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GEORGE STRAIT | 6/3/2023 | AMERICANFAMILYFIELD_MILWAUKEE_WI | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 |
| FONSECA | 6/3/2023 | ARENATHEATRE_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 |
| KANSAS | 6/3/2023 | THELYRICBALTIMORE_BALTIMORE_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/3/2023 | ARTSATTHEARMORY_SOMERVILLE_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 |
| MATCHBOX TWENTY | 6/3/2023 | UTAHFIRSTCREDITUNIONAMPHITHEATRE_WESTVALLEYCITY_UT | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 |
| PUSCIFER | 6/3/2023 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/3/2023 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 |
| REBELUTION | 6/3/2023 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/3/2023 | DCUCENTER_WORCESTER_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 |
| KABIR SINGH | 6/3/2023 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/3/2023 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/3/2023 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 |
| CAIFANES | 6/3/2023 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/3/2023 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 |
| THE INTERRUPTERS | 6/3/2023 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/3/2023 | BACKWATERSSTAGE_DUBUQUE_IA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 |
| | 6/3/2023 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/3/2023 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 |
| GARTH BROOKS | 6/3/2023 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 |
| GRYFFIN | 6/3/2023 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/3/2023 | BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/3/2023 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/3/2023 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 |
| DEAD & COMPANY | 6/3/2023 | JIFFYLUBELIVE_BRISTOW_VA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold total_face_value total_fees_outside … _total_fees_ticketer comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/3/2023 | PROTECTIVESTADIUM_BIRMINGHAM_AL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PROTECTIVE STADIUM | BIRMINGHAM | AL | BIRMINGHAM, AL | STADIUM | | 47100 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BIRMINGHAM STALLIONS | BIRMINGHAM STALLIONS VS PHILADELPHIA STARS | 2305946807468136773 | 0 | 0 | BIRMINGHAM, AL | | |
| MAGICAL MYSTERY DOORS | 6/3/2023 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PENN'S PEAK | JIM THORPE | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | CLUB | | 1800 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | | | 0 | | MAGICAL MYSTERY DOORS | MAGICAL MYSTERY DOORS | 144219000429036734 | 0 | 0 | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | | |
| RODRIGO Y GABRIELA | 6/3/2023 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATER | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | | 2800 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | ROCK | ROCK \| OTHERS \| LATIN | 0 | 569550 | RODRIGO Y GABRIELA | RODRIGO Y GABRIELA - IN BETWEEN THOUGHTS...A NEW WORLD TOUR | 2017716303836036892 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | 6/3/2023 | MERRIWEATHERPOSTPAVILION_COLUMBIA_MD | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MERRIWEATHER POST PAVILION | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | AMPHITHEATER | | 19000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | [redacted] | | | | | | | CAPITAL JAZZ FEST | CAPITAL JAZZ FEST SATURDAY | 1513313402357159331 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | 39 | -77 |
| | 6/3/2023 | BARRETTLAKE_DULZURA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BARRETT LAKE | DULZURA | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BARRETT LAKE FISHING | BARRETT LAKE FISHING | 720679967225815600 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| | 6/3/2023 | LOWERCOMFIELD_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOWER.COM FIELD | COLUMBUS | OH | COLUMBUS, OH | STADIUM | MLS | 20139 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | COLUMBUS CREW | COLUMBUS CREW VS. CHARLOTTE FC | 360390858868137067 | 0 | 0 | COLUMBUS, OH | | |
| | 6/3/2023 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOBBY CENTER FOR THE PERFORMING ARTS | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER | | 2677 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | WICKED (TOURING) | WICKED (TOURING) | 4179443201253458943 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| | 6/3/2023 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 500 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | | | Y'ALL OUT BOY | Y'ALL OUT BOY (18+) | 72161393785978402 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 6/3/2023 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | WOW - THE VEGAS SPECTACULAR | WOW - THE VEGAS SPECTACULAR | 4107385310799029031 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| EDDIE B | 6/3/2023 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BERGEN PERFORMING ARTS CENTER | ENGLEWOOD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1367 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | ROCK | ROCK \| HIP-HOP & RAP | 0 | 2390 | EDDIE B | EDDIE B TEACHERS ONLY TOUR | 103616599649538 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 6/3/2023 | DAYTONABEACHBANDSHELL_DAYTONABEACH_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | DAYTONA BEACH BANDSHELL | DAYTONA BEACH | FL | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | AMPHITHEATER | | 5000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | STAR SPANGLED SUMMER: FLEETWOOD MAX - FLEETWOOD MAC TRIBUTE | 2450062190076807175 | 0 | 0 | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | | |
| | 6/3/2023 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | PIFF THE MAGIC DRAGON (LAS VEGAS) | PIFF THE MAGIC DRAGON (LAS VEGAS) | 4107385406089079351 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/4/2023 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 6/4/2023 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 6/4/2023 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MINETTA LANE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 6/4/2023 | SHEAS710THEATRE_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S 710 THEATRE | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | |
| | 6/4/2023 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 6/4/2023 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| JONATHAN MCREYNOLDS | 6/4/2023 | JOHNNYMERCERTHEATRE_SAVANNAH_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | JOHNNY MERCER THEATRE | SAVANNAH | GA | SAVANNAH, GA | THEATER |
| BILL MAHER | 6/4/2023 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WIND CREEK EVENT CENTER | BETHLEHEM | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | THEATER |
| | 6/4/2023 | PARAMOUNTTHEATRE_DENVER_CO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER |
| | 6/4/2023 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| MICHAEL RAY | 6/4/2023 | MORONGOCASINORESORTANDSPA_CABAZON_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MORONGO CASINO RESORT AND SPA | CABAZON | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC |
| SHANIA TWAIN | 6/4/2023 | HOLLYWOODCASINOAMPHITHEATRE_MARYLANDHEIGHTS_MO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | HOLLYWOOD CASINO AMPHITHEATRE | MARYLAND HEIGHTS | MO | ST. LOUIS, MO-IL | AMPHITHEATER |
| LEITH ROSS | 6/4/2023 | BROOKLYNBOWLPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 6/4/2023 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| NO PRESSURE | 6/4/2023 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE BELASCO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 6/4/2023 | NORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NORTH SHORE CENTER FOR THE PERFORMING ARTS | SKOKIE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| PRISON AFFAIR | 6/4/2023 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| THE ROOTS | 6/4/2023 | TDPAVILIONATTHEMANN_PHILADELPHIA_PA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TD PAVILION AT THE MANN | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | AMPHITHEATER |
| | 6/4/2023 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| THE IRON MAIDENS | 6/4/2023 | TEMPLELIVEFORTSMITHMASONICTEMPLE_FORTSMITH_AR | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TEMPLELIVE FORT SMITH MASONIC TEMPLE | FORT SMITH | AR | FORT SMITH, AR-OK | THEATER |
| | 6/4/2023 | FREEMANCOLISEUM_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | FREEMAN COLISEUM | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | ARENA |
| | 6/4/2023 | CENTERFORTHEARTSATTHEUNIVERSITYATBUFFALO_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CENTER FOR THE ARTS AT THE UNIVERSITY AT BUFFALO | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | THEATER |
| | 6/4/2023 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 6/4/2023 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM |
| RIVAL SONS | 6/4/2023 | EMPIRELIVE_ALBANY_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EMPIRE LIVE | ALBANY | NY | ALBANY-SCHENECTADY-TROY, NY | CLUB |
| | 6/4/2023 | UNIVERSOULCIRCUSHILLTOPMALL_RICHMOND_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSOUL CIRCUS - HILLTOP MALL | RICHMOND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | |
| | 6/4/2023 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| MATCHBOX TWENTY | 6/6/2023 | BALLARENA_DENVER_CO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BALL ARE[illegible] |
| RYAN ADAMS | 6/6/2023 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM[illegible] |
| JACKSON BROWNE | 6/6/2023 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AKRON C[illegible] |
| | 6/6/2023 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE [illegible] AND CASI[illegible] |
| | 6/6/2023 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UIHLEIN H[illegible] |
| | 6/6/2023 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO GRAN[illegible] PARK |
| PALACE | 6/6/2023 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 9:30 CLUB |
| | 6/6/2023 | MIAMIDADECOUNTYAUDITORIUM_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MIAMI DA[illegible] |
| | 6/6/2023 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FI[illegible] |
| | 6/6/2023 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S[illegible] |
| | 6/6/2023 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CLIMATE [illegible] |
| BOYGENIUS | 6/6/2023 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ARIZONA [illegible] |
| KENNY WAYNE SHEPHERD | 6/6/2023 | BROWNCOUNTYMUSICCENTER_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BROWN C[illegible] |
| | 6/6/2023 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE O[illegible] |
| | 6/6/2023 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESH[illegible] |
| LOVELYTHEBAND | 6/6/2023 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSE[illegible] |
| SAMPA THE GREAT | 6/6/2023 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | IRVING P[illegible] |
| MELANIE MARTINEZ | 6/6/2023 | BILLGRAHAMCIVICAUDITORIUM_SANFRANCISCO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | BILL GRA[illegible] |
| DURAN DURAN | 6/6/2023 | MOODYCENTER_AUSTIN_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MOODY C[illegible] |
| THE EXPLOITED | 6/6/2023 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE O[illegible] |
| [illegible] | | | | | | | | | | | | | | | | | | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/7/2023 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/7/2023 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TINARIWEN | 6/7/2023 | LINCOLNTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARENAKED LADIES | 6/7/2023 | BMOPAVILION_MILWAUKEE_WI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| DURAN DURAN | 6/7/2023 | SMOOTHIEKINGCENTER_NEWORLEANS_LA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/7/2023 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/7/2023 | NATIONALTHEATREDC_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/7/2023 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/7/2023 | OHIOTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/7/2023 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/7/2023 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/7/2023 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 6/7/2023 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/7/2023 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/7/2023 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/7/2023 | PNCFIELD_MOOSIC_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/7/2023 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DE'WAYNE JACKSON | 6/7/2023 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/7/2023 | NISSANSTADIUM_NASHVILLE_TN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| INCOGNITO | 6/7/2023 | ARETHAFRANKLINAMPHITHEATRE_DETROIT_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 6/7/2023 | ROBINSONCENTER_LITTLEROCK_AR | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/7/2023 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| RUEL | 6/7/2023 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/7/2023 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/7/2023 | PROTECTIVESTADIUM_BIRMINGHAM_AL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/7/2023 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/7/2023 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/7/2023 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/8/2023 | ACRISUREARENA_THOUSANDPALMS_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ACRISURE ARENA | THOUSAND PALMS | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | ARENA |
| BIG BOOGIE | 6/8/2023 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES MYRTLE BEACH | NORTH MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | CLUB |
| MATCHBOX TWENTY | 6/8/2023 | CHIHEALTHCENTEROMAHA_OMAHA_NE | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CHI HEALTH CENTER OMAHA | OMAHA | NE | OMAHA, NE-IA | ARENA |
| | 6/8/2023 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| RODRIGO Y GABRIELA | 6/8/2023 | CHATEAUSTEMICHELLEWINERY_WOODINVILLE_WA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHATEAU STE MICHELLE WINERY | WOODINVILLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | AMPHITHEATER |
| RYAN ADAMS | 6/8/2023 | THEESPEE_SANANTONIO_TX | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE ESPEE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | AMPHITHEATER |
| HEART ATTACK MAN | 6/8/2023 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| BRYSON TILLER | 6/8/2023 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILTERN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 6/8/2023 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| QUINN XCII | 6/8/2023 | THEARMORY_MINNEAPOLIS_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | THE ARMORY | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA |
| CASEY VEGGIES | 6/8/2023 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY | SANTA ANA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 6/8/2023 | UNIVERSITYATBUFFALOSLEEHALLLIPPESCONCERTHALL_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSITY AT BUFFALO - SLEE HALL - LIPPES CONCERT HALL | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | |
| BLUEBUCKSCLAN | 6/8/2023 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY | SANTA ANA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| RANDY FELTFACE | 6/8/2023 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 6/8/2023 | YOUTUBETHEATER_INGLEWOOD_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YOUTUBE THEATER | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 6/8/2023 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| CHRIS BOTTI | 6/8/2023 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HACKENSACK MERIDIAN HEALTH THEATRE | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| RIVAL SONS | 6/8/2023 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE DETROIT | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| TOAD THE WET SPROCKET | 6/8/2023 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | |

[illegible]

[redacted]

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | COACHELLA VALLEY FIREBIRDS | COACHELLA VALLEY FIREBIRDS VS. HERSHEY BEARS: CALDER CUP FINALS GAME 1 | 720679808637873772 | 0 | 0 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | 34 | -116 |
| 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 1212928 | BIG BOOGIE | HOLLYWOOD THE PROMOTER X BC NOMAD PRODUCTIONS PRESENT BIG BOOGIE | 3242695797693320521 | 0 | 0 | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | |
| 0 | 1 | POP | POP \| ROCK | 1 | 6422003 | MATCHBOX TWENTY | MATCHBOX TWENTY - SLOW DREAM TOUR | 432442497079745436 | 0 | 0 | OMAHA, NE-IA | 41 | -96 |
| | | | | | | BLUE MAN GROUP | BLUE MAN GROUP | 504505674384357624 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| 0 | 0 | ROCK | ROCK \| OTHERS \| LATIN | 0 | 569550 | RODRIGO Y GABRIELA | RODRIGO Y GABRIELA - IN BETWEEN THOUGHTS...A NEW WORLD TOUR | 1080967636453235456 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| AMERICAN \| BLUES \| FOLK & TRADITIONAL | 0 | 1360003 | RYAN ADAMS | RYAN ADAMS & THE CARDINALS | 4179444159242389950 | 0 | 0 | SAN ANTONIO-NEW BRAUNFELS, TX | | |
| 0 | 0 | POP | POP \| ALTERNATIVE \| PUNK | 0 | 175574 | HEART ATTACK MAN | HEART ATTACK MAN | 1008910094982596118 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| HIP-HOP & RAP | 2 | 16770585 | BRYSON TILLER | BRYSON TILLER: BACK AND I'M BETTER TOUR | 648622184249891535 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | | | | | | PIFF THE MAGIC DRAGON (LAS VEGAS) | PIFF THE MAGIC DRAGON (LAS VEGAS) | 4107385310424161469 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 0 | 0 | POP | POP \| HIP-HOP & RAP \| ELECTRONIC | 0 | 4561288 | QUINN XCII | QUINN XCII - THE PEOPLE'S TOUR | 432449188598937445 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | 45 | -93 |
| 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 414667 | CASEY VEGGIES | SEAN HEALY PRESENTS: CASEY VEGGIES | 648622331176515502 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | | | | | | JUNE IN BUFFALO | JUNE IN BUFFALO: TALUJON PERCUSSION | 104138344178717 | 0 | 0 | BUFFALO-CHEEKTOWAGA, NY | | |
| 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 387505 | BLUEBUCKSCLAN | BLUEBUCKSCLAN | 648622335737283041 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| 0 | 0 | | | 0 | | RANDY FELTFACE | RANDY FELTFACE | 72161473009844366 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | | | | | | SUMMER GAME FEST | SUMMER GAME FEST | 720679891240632688 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | | | | | | ALADDIN - THE MUSICAL | ALADDIN | 216275139847341745 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 0 | 0 | POP | POP \| JAZZ & STANDARDS | 0 | 397812 | CHRIS BOTTI | CHRIS BOTTI | 2089773924276972800 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 0 | 0 | ROCK | ROCK \| ALTERNATIVE | 0 | 1019267 | RIVAL SONS | RIVAL SONS | 576564544938987593 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 0 | 688523 | TOAD THE WET SPROCKET | TOAD THE WET SPROCKET | 864794909878392522 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| [illegible] | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUMMER SALT | 6/9/2023 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON |
| | 6/9/2023 | SONOMARACEWAY_SONOMA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SONOMA RACEWAY | SONOMA |
| ADAM RAY | 6/9/2023 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO |
| BLACK MIDI | 6/9/2023 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | IRVING PLAZA | NEW YORK |
| | 6/9/2023 | MUSICCITYCENTER_NASHVILLE_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC CITY CENTER | NASHVILLE |
| | 6/9/2023 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MORRISON CENTER | BOISE |
| | 6/9/2023 | OLDNATIONALEVENTSPLAZA_EVANSVILLE_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OLD NATIONAL EVENTS PLAZA | EVANSVILLE |
| LOVELESS | 6/9/2023 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | DENVER |
| | 6/9/2023 | BROOKLYNBOWLNASHVILLE_NASHVILLE_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL NASHVILLE | NASHVILLE |
| | 6/9/2023 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS |
| | 6/9/2023 | ALLIANTENERGYPOWERHOUSE_CEDARRAPIDS_IA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | ALLIANT ENERGY POWERHOUSE | CEDAR RAPIDS |
| TINK | 6/9/2023 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MEMPHIS |
| | 6/9/2023 | MADISONTHEATER_COVINGTON_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MADISON THEATER | COVINGTON |
| | 6/9/2023 | DAYAIRBALLPARK_DAYTON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAY AIR BALLPARK | DAYTON |
| | 6/9/2023 | PALLADIUMTIMESQUARE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PALLADIUM TIME SQUARE | NEW YORK |
| | 6/9/2023 | JACKSONVILLECENTERFORTHEPERFORMINGARTSJA COBYSYMPHONYHALL_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSONVILLE CENTER FOR THE PERFORMING ARTS JACOBY SYMPHONY HALL | JACKSONVILLE |
| | 6/9/2023 | MRSMALLSTHEATRE_MILLVALE_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MR. SMALLS THEATRE | MILLVALE |
| | 6/9/2023 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FISHER THEATRE | DETROIT |
| KEVIN JAMES | 6/9/2023 | PREMIERTHEATERATFOXWOODSRESORTSCASINO _LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PREMIER THEATER AT FOXWOODS RESORTS CASINO | LEDYARD |
| JAMES TAYLOR | 6/9/2023 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS | LAS VEGAS |
| A BOOGIE WIT DA HOODIE | 6/9/2023 | WAMUTHEATER_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | WAMU THEATER | SEATTLE |
| | 6/9/2023 | HISTORICSCOOTINN_AUSTIN_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HISTORIC SCOOT INN | AUSTIN |
| | 6/9/2023 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS |
| | 6/9/2023 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK |
| | 6/9/2023 | ASCENDAMPHITHEATER_NASHVILLE_TN | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | ASCEND AMPHITHEATER | NASHVILLE |
| | 6/9/2023 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | KASEYA CENTER | MIAMI |
| | 6/9/2023 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GUARANTEED RATE FIELD | CHICAGO |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … other_total_fees_ticketer, comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/10/2023 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB | | 1500 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | | | ELECTRIC FEELS | ELECTRIC FEELS: INDIE ROCK + INDIE DANCE PARTY SUPPORT | 720679873486405179 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| | 6/10/2023 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DEVOS PERFORMANCE HALL | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | THEATER | | 2543 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | GOLDEN GIRLS: THE LAUGHS CONTINUE | GOLDEN GIRLS: THE LAUGHS CONTINUE | 576564445389808647 | 0 | 0 | GRAND RAPIDS-WYOMING-KENTWOOD, MI | | |
| | 6/10/2023 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FRE KAVLI THEATER | THOUSAND OAKS | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | THEATER | | 1800 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CALIFORNIA DANCE THEATRE | CALIFORNIA DANCE THEATRE PRESENTS FROM SEA TO SHINING SEA | 792737330232701903 | 0 | 0 | OXNARD-THOUSAND OAKS-VENTURA, CA | | |
| | 6/10/2023 | HOTELPOOLPATIO_RIDGEFIELD_WA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOTEL POOL PATIO | RIDGEFIELD | WA | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ILANI BBQ FEST | ILANI BBQ FEST PRESENTS LADY PITMASTERS POOLSIDE DINE-AROUND PARTY | 1080967937176902188 | 0 | 0 | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | | |
| | 6/10/2023 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUPERSTAR THEATER | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER | | 1300 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | GOLDEN GIRLS MURDER MYSTERY | 144218996601209018 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| JESS HILARIOUS | 6/10/2023 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT MGM NATIONAL HARBOR | OXON HILL | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 3000 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | | | 0 | | JESS HILARIOUS | JESS HILARIOUS | 1513313117137891417 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 6/10/2023 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MINETTA LANE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 391 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SORRY FOR YOUR LOSS | SORRY FOR YOUR LOSS | 3458868575853880932 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 6/10/2023 | ELLISPARKRACINGGAMING_HENDERSON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELLIS PARK RACING & GAMING | HENDERSON | KY | HENDERSON, KY | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ELLIS PARK RACING & GAMING | ELLIS PARK RACING & GAMING - LIVE RACING | 1945659228598835871 | 0 | 0 | HENDERSON, KY | | |
| LLOYD BANKS | 6/10/2023 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SONY HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 3060555 | LLOYD BANKS | LLOYD BANKS | 103988898447927 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| SEPULTURA | 6/10/2023 | PALLADIUMTIMESQUARE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PALLADIUM TIME SQUARE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2100 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | ROCK | ROCK \| METAL | 0 | 1671213 | SEPULTURA | SEPULTURA/KREATOR - KLASH OF TITANS | 103551215031527 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 6/10/2023 | ROSEMONTTHEATRE_ROSEMONT_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ROSEMONT THEATRE | ROSEMONT | IL | | THEATER | | 4400 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BLIPPI LIVE! | BLIPPI: THE WONDERFUL WORLD TOUR | 288333016595117899 | 0 | 0 | | | |
| | 6/10/2023 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOGART'S | CINCINNATI | OH | CINCINNATI, OH-KY-IN | CLUB | | 1500 | LIVE NATION | OWNED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | [redacted] | | | | | | | WH**EIBLE DECISIONS | WHOREIBLE DECISIONS: THE CLIMAXXX (18+) | 1585371063357306820 | 0 | 0 | CINCINNATI, OH-KY-IN | | |
| | 6/10/2023 | SOLDIERFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SOLDIER FIELD | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM | MLS/NFL | 62500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CHICAGO FIRE FC | CHICAGO FIRE FC VS. COLUMBUS CREW (PRIDE NIGHT) | 288333895813238408 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| GARBAGE | 6/10/2023 | NORTHISLANDCREDITUNIONAMPHITHEATRE_CHULAVISTA_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | NORTH ISLAND CREDIT UNION AMPHITHEATRE | CHULA VISTA | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | AMPHITHEATER | | 19128 | LIVE NATION | LEASED | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| AMERICAN \| ELECTRONIC | 0 | 2294705 | GARBAGE | GARBAGE & NOEL GALLAGHER'S HIGH FLYING BIRDS | 720679607971831275 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | 33 | -117 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KOE WETZEL | 6/10/2023 | CYNTHIAWOODSMITCHELLPAVILION_THEWOODLANDS_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 |
| TAYLOR SWIFT | 6/10/2023 | FORDFIELD_DETROIT_MI | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/10/2023 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/10/2023 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/10/2023 | THEBROADWAYTENT_THECOLONY_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/10/2023 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 |
| GEORGE LOPEZ | 6/10/2023 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/10/2023 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/10/2023 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/10/2023 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 |
| RIVAL SONS | 6/10/2023 | THEFILLMOREMINNEAPOLIS_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/10/2023 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/10/2023 | SONOMARACEWAY_SONOMA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/10/2023 | THEMARYLANDTHEATRE_HAGERSTOWN_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 |
| SUBTRONICS | 6/10/2023 | BANKNHPAVILION_GILFORD_NH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 0 | 1 |
| NATE BARGATZE | 6/10/2023 | ENCORETHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 |
| JOE GATTO | 6/10/2023 | KIVAAUDITORIUM_ALBUQUERQUE_NM | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 |
| YEAH YEAH YEAHS | 6/10/2023 | WILLIAMRANDOLPHHEARSTGREEKTHEATRE_BERKELEY_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 0 | 1 |
| | 6/10/2023 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/10/2023 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/10/2023 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 |
| BRYAN ADAMS | 6/10/2023 | TDGARDEN_BOSTON_MA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 |
| SAM MORRIL | 6/10/2023 | LYRICTHEATRE_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/10/2023 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/10/2023 | ILANICOWLITZBALLROOM_RIDGEFIELD_WA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TRIVIUM | 6/11/2023 | RIVERSIDEMUNICIPALAUDITORIUM_RIVERSIDE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/11/2023 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 |
| KEVIN JAMES | 6/11/2023 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/11/2023 | DESERTDIAMONDARENA_GLENDALE_AZ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 |
| | 6/11/2023 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/11/2023 | HOWARDLSCHROTTCENTERFORTHEARTS_INDIANAPOLIS_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/11/2023 | STEVENTANGERCENTERFORTHEPERFORMINGARTS_GREENSBORO_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 |
| BILLY BOB THORNTON | 6/11/2023 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 |
| BIG WRECK | 6/11/2023 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/11/2023 | MUSICCITYCENTER_NASHVILLE_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/11/2023 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/11/2023 | MILFORDTHEATER_MILFORD_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/11/2023 | MORGANSTATEUNIVERSITYMURPHYFINEARTSCENTER_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 |
| WEEZER | 6/11/2023 | AZURAAMPHITHEATER_BONNERSPRINGS_KS | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 |
| | 6/11/2023 | MICKEYSBLACKBOX_LITITZ_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 |
| THE CURE | 6/11/2023 | BLOSSOMMUSICCENTER_CUYAHOGAFALLS_OH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 |
| | 6/11/2023 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/11/2023 | BARRETTLAKE_DULZURA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/11/2023 | CAPITALONEHALL_TYSONS_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/11/2023 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 |
| BILLY STRINGS | 6/11/2023 | EVERWISEAMPHITHEATERATWHITERIVERSTATEPARK_INDIANAPOLIS_IN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 0 | 0 | 0 |
| | 6/11/2023 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 |
| SOUL OF MOTOWN | 6/11/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/11/2023 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 |
| TLC | 6/11/2023 | THEXFINITYCENTER_MANSFIELD_MA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 |
| | 6/11/2023 | OSCEOLACOUNTYSTADIUM_KISSIMMEE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DURAN DURAN | 6/13/2023 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BRIDGESTONE ARENA | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | ARENA | NHL |
| ERYKAH BADU | 6/13/2023 | DESERTDIAMONDARENA_GLENDALE_AZ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DESERT DIAMOND ARENA | GLENDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | NHL |
| MARTHA WAINWRIGHT | 6/13/2023 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH NOON SALOON | MADISON | WI | MADISON, WI | CLUB | |
| MELODY GARDOT | 6/13/2023 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VOGEL | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | |
| BONES | 6/13/2023 | FILLMOREAUDITORIUM_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | FILLMORE AUDITORIUM | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | CLUB | |
| | 6/13/2023 | TOPEKAPERFORMINGARTSCENTER_TOPEKA_KS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOPEKA PERFORMING ARTS CENTER | TOPEKA | KS | TOPEKA, KS | THEATER | |
| GARBAGE | 6/13/2023 | UTAHFIRSTCREDITUNIONAMPHITHEATRE_WESTVALLEYCITY_UT | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | UTAH FIRST CREDIT UNION AMPHITHEATRE | WEST VALLEY CITY | UT | SALT LAKE CITY-MURRAY, UT | AMPHITHEATER | |
| | 6/13/2023 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| KING GIZZARD & THE LIZARD WIZARD | 6/13/2023 | THESALTSHED_CHICAGO_IL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE SALT SHED | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | AMPHITHEATER | |
| THRICE | 6/13/2023 | THEUNIONEVENTCENTER_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE UNION EVENT CENTER | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB | |
| | 6/13/2023 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 6/13/2023 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 6/13/2023 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CLIMATE PLEDGE ARENA | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | ARENA | NHL |
| | 6/13/2023 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CITIZENS OPERA HOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 6/13/2023 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARBOR PARK | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | STADIUM | |
| | 6/13/2023 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | MLB |
| | 6/13/2023 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | GAINBRIDGE FIELDHOUSE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | ARENA | NBA |
| | 6/13/2023 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | L'ALLIANCE NEW YORK FLORENCE GOULD THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| T-PAIN | 6/13/2023 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE DETROIT | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB | |
| | 6/13/2023 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WEST HERR AUDITORIUM THEATRE | ROCHESTER | NY | ROCHESTER, NY | THEATER | |
| | 6/13/2023 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| RUEL | 6/13/2023 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 9:30 CLUB | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | |
| | 6/13/2023 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | |
| THE BLUE STONES | 6/13/2023 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ANTONE'S NIGHTCLUB | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | CLUB | |
| | 6/13/2023 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PHX ARENA | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | NBA |
| | 6/13/2023 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | | |
| | 6/13/2023 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHENEY STADIUM | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | |
| QUINN XCII | 6/13/2023 | SAINTLOUISMUSICPARK_MARYLANDHEIGHTS_MO | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SAINT LOUIS MUSIC PARK | MARYLAND HEIGHTS | MO | ST. LOUIS, MO-IL | AMPHITHEATER | |
| | 6/13/2023 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 6/13/2023 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATOMIC SALOON IN THE GRAND CANAL SHOPPES | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 6/13/2023 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES MYRTLE BEACH | NORTH MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | CLUB | |
| | 6/13/2023 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | MLB |
| | 6/13/2023 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| OHGEESY | 6/13/2023 | KNITTINGFACTORYSPOKANE_SPOKANE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KNITTING FACTORY SPOKANE | SPOKANE | WA | SPOKANE-SPOKANE VALLEY, WA | CLUB | |
| ALEX LAHEY | 6/13/2023 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | |
| | 6/13/2023 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIPPODROME THEATRE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | THEATER | |
| | 6/13/2023 | LASVEGASBALLPARK_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAS VEGAS BALLPARK | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | STADIUM | |
| VIOLENT J | 6/13/2023 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB | |
| CHARLIE PUTH | 6/13/2023 | TDPAVILIONATTHEMANN_PHILADELPHIA_PA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TD PAVILION AT THE MANN | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | AMPHITHEATER | |
| THE AMAZONS | 6/13/2023 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | |
| | 6/13/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL |
| THE CURE | 6/13/2023 | PINEKNOBMUSICTHEATRE_CLARKSTON_MI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PINE KNOB MUSIC THEATRE | CLARKSTON | MI | DETROIT-WARREN-DEARBORN, MI | AMPHITHEATER | |
| | 6/13/2023 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| MATISYAHU | 6/13/2023 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ACE OF SPADES | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB | |
| LARRY JUNE | 6/13/2023 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | |
| | 6/13/2023 | HARVEYSCABARETATHARVEYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARVEYS CABARET AT HARVEYS LAKE TAHOE | STATELINE | NV | GARDNERVILLE RANCHOS, NV-CA | | |
| TLC | 6/13/2023 | NORTHWELLATJONESBEACHTHEATER_WANTAGH_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | NORTHWELL AT JONES BEACH THEATER | WANTAGH | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER | |
| | 6/13/2023 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| LOVE AND ROCKETS | 6/13/2023 | COCACOLAROXY_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | COCA-COLA ROXY | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/14/2023 | THESYLVEE_MADISON_WI | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE SYLVEE | MADISON | WI |
| | 6/14/2023 | ATTUCKSTHEATRE_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATTUCKS THEATRE | NORFOLK | VA |
| | 6/14/2023 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON | DC |
| RIVAL SONS | 6/14/2023 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE PAGEANT | ST LOUIS | MO |
| | 6/14/2023 | ELDORADOSHOWROOMATELDORADOCASINOREN O_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELDORADO SHOWROOM AT ELDORADO CASINO RENO | RENO | NV |
| | 6/14/2023 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV |
| ZELLA DAY | 6/14/2023 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA |
| | 6/14/2023 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CITIZENS OPERA HOUSE | BOSTON | MA |
| STYX | 6/14/2023 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC |
| MARTIN BARRE | 6/14/2023 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SONY HALL | NEW YORK | NY |
| | 6/14/2023 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ |
| SOUL OF MOTOWN | 6/14/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_N V | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV |
| | 6/14/2023 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY |
| | 6/14/2023 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA |
| | 6/14/2023 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_ LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS | NV |
| | 6/14/2023 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA LAS VEGAS | LAS VEGAS | NV |
| | 6/14/2023 | THECOPAROOMATTUSCANYSUITES_LASVEGAS_N V | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE COPA ROOM AT TUSCANY SUITES | LAS VEGAS | NV |
| LOVELYTHEBAND | 6/14/2023 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE DEPOT | SALT LAKE CITY | UT |
| | 6/14/2023 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVE GAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAGIC MIKE THEATER AT SAHARA LAS VEGAS | LAS VEGAS | NV |
| REBELUTION | 6/14/2023 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TABERNACLE | ATLANTA | GA |
| | 6/14/2023 | ADLERTHEATRE_DAVENPORT_IA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ADLER THEATRE | DAVENPORT | IA |
| LIL DARKIE | 6/14/2023 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY | SANTA ANA | CA |
| THE BLUE STONES | 6/14/2023 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BRONZE PEACOCK | HOUSTON | TX |
| | 6/14/2023 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV |
| | 6/14/2023 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV |
| TYLER HUBBARD | 6/14/2023 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LEXINGTON OPERA HOUSE | LEXINGTON | KY |
| JUSTIN HAYWARD | 6/14/2023 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT | HUNTINGTON | NY |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/15/2023 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 6/15/2023 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 6/15/2023 | DISTRICTEATCAPITALONEARENA_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DISTRICT E AT CAPITAL ONE ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| | 6/15/2023 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE TOWN HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 6/15/2023 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 6/15/2023 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH |
| | 6/15/2023 | ORLEANSSHOWROOM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORLEANS SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| | 6/15/2023 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| | 6/15/2023 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| PROTOMARTYR | 6/15/2023 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOWERY BALLROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| THE WOOD BROTHERS | 6/15/2023 | TINGPAVILION_CHARLOTTESVILLE_VA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TING PAVILION | CHARLOTTESVILLE | VA | CHARLOTTESVILLE, VA |
| | 6/15/2023 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOBBY CENTER FOR THE PERFORMING ARTS | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX |
| CHARLIE PUTH | 6/15/2023 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RADIO CITY MUSIC HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 6/15/2023 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSONVILLE CENTER FOR THE PERFORMING ARTS MORAN THEATER | JACKSONVILLE | FL | JACKSONVILLE, FL |
| [illegible] | | | | | | | | | | | | | | | | | | | | | |

| bw_venue_id | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THETHEATERCENTER_NEWYORK_NY | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| MINSKOFFTHEATRE_NEWYORK_NY | THEATER | | 1696 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| DISTRICTEATCAPITALONEARENA_WASHINGTON_DC | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THETOWNHALL_NEWYORK_NY | THEATER | | 1495 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THETERAGRAMBALLROOM_LOSANGELES_CA | CLUB | | 1300 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THEWILBUR_BOSTON_MA | THEATER | | 1093 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| ORLEANSSHOWROOM_LASVEGAS_NV | THEATER | | 870 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| LUNTFONTANNETHEATRE_NEWYORK_NY | THEATER | | 1505 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| BOWERYBALLROOM_NEWYORK_NY | CLUB | | 750 | LIVE NATION | LEASED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| TINGPAVILION_CHARLOTTESVILLE_VA | AMPHITHEATER | | 3500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | THEATER | | 2677 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| RADIOCITYMUSICHALL_NEWYORK_NY | THEATER | | 6000 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | THEATER | | 2979 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | | [redacted] |

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THETHEATERCENTER_NEWYORK_NY | | | | | | | PERFECT CRIME | PERFECT CRIME | 3458868180573295017 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| MINSKOFFTHEATRE_NEWYORK_NY | | | | | | | THE LION KING (NEW YORK, NY) | THE LION KING (NEW YORK, NY) | 216275134689324109 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| DISTRICTEATCAPITALONEARENA_WASHINGTON_DC | | | | | | | NBA 2K LEAGUE | NBA2KL 5V5 BRACKET PLAY TIPOFF: 06/15 | 1513313583159191294 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| THETOWNHALL_NEWYORK_NY | | | | | | | NONE | A2IM LIBERA AWARDS 2023 | 216276430819901210 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| THETERAGRAMBALLROOM_LOSANGELES_CA | | | | | | | RIOPY | RIOPY | 648622236134948830 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| THEWILBUR_BOSTON_MA | | | | | | | LESLIE JONES | LESLIE JONES | 72161144729847315 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| ORLEANSSHOWROOM_LASVEGAS_NV | | | | | | | QUEENS OF ROCK | QUEENS OF ROCK | 1657428729095030964 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | | | | | | | JABBAWOCKEEZ | JABBAWOCKEEZ | 3314751870975747121 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| LUNTFONTANNETHEATRE_NEWYORK_NY | | | | | | | SWEENEY TODD (NY) | SWEENEY TODD (NY) | 216275138710351406 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| BOWERYBALLROOM_NEWYORK_NY | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| FOLK & TRADITIONAL \| PUNK | 0 | 167422 | PROTOMARTYR | PROTOMARTYR | 104011213729016 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| TINGPAVILION_CHARLOTTESVILLE_VA | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| COUNTRY \| ROCK \| AMERICAN \| BLUES | 0 | 776733 | THE WOOD BROTHERS | THE WOOD BROTHERS WITH SHOVELS & ROPE | 72161170083033649 | 0 | 0 | CHARLOTTESVILLE, VA | | |
| HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | | | | | | | WICKED (TOURING) | WICKED (TOURING) | 4179443201255818384 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| RADIOCITYMUSICHALL_NEWYORK_NY | 0 | 0 | POP | POP | 5 | 41138532 | CHARLIE PUTH | CHARLIE PUTH PRESENTS THE "CHARLIE" LIVE EXPERIENCE | 4323559314214621542 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | | | | | | | NONE | BARBARA THOMPSON | 2450062246732483295 | 0 | 0 | JACKSONVILLE, FL | | |
| [illegible] | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | [illegible] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/16/2023 | TALKINGSTICKRESORT_SCOTTSDALE_AZ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 6/16/2023 | NORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 6/16/2023 | JOHNJAMESANDCLARAKNIGHTSTAGE_AKRON_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| LOVE AND ROCKETS | 6/16/2023 | THEMOODYTHEATER_AUSTIN_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| MY MORNING JACKET | 6/16/2023 | FIREFLYDISTILLERY_NORTHCHARLESTON_SC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| RIDERS AGAINST THE STORM | 6/16/2023 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 6/16/2023 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 6/16/2023 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | [illegible] |
| | 6/16/2023 | PNCFIELD_MOOSIC_PA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| ERIC GALES | 6/16/2023 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| ELVIS COSTELLO & THE IMPOSTERS | 6/16/2023 | THEGREEKTHEATRE_LOSANGELES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 6/16/2023 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| | 6/16/2023 | EMENSAUDITORIUM_MUNCIE_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 6/16/2023 | KIACENTER_ORLANDO_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| | 6/16/2023 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| DIKEMBE | 6/16/2023 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 6/16/2023 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| MATCHBOX TWENTY | 6/16/2023 | RIVERBENDMUSICCENTER_CINCINNATI_OH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| YOB | 6/16/2023 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 6/16/2023 | MANDALAYBAYRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/17/2023 | ELLISPARKRACINGGAMING_HENDERSON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELLIS PARK RACING & GAMING | HENDERSON | KY | HENDERSON, KY | | [redacted] |
| DUKE DUMONT | 6/17/2023 | ECHOSTAGE_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ECHOSTAGE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | |
| | 6/17/2023 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | |
| | 6/17/2023 | TOMBENSONHALLOFFAMESTADIUM_CANTON_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOM BENSON HALL OF FAME STADIUM | CANTON | OH | CANTON-MASSILLON, OH | STADIUM | |
| | 6/17/2023 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CITIZENS OPERA HOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 6/17/2023 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | |
| BOBBY BANDIERA | 6/17/2023 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HACKENSACK MERIDIAN HEALTH THEATRE | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 6/17/2023 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 6/17/2023 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 6/17/2023 | FIRSTHORIZONSTADIUMATWAKEMEDSOCCERPARK_CARY_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST HORIZON STADIUM AT WAKEMED SOCCER PARK | CARY | NC | RALEIGH-CARY, NC | | |
| BEBE REXHA | 6/17/2023 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | |
| WALKER HAYES | 6/17/2023 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | THE PAVILION AT TOYOTA MUSIC FACTORY | IRVING | TX | DALLAS-FORT WORTH-ARLINGTON, TX | AMPHITHEATER | |
| BAD FRIENDS | 6/17/2023 | THEMETPHILADELPHIA_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MET PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | |
| EL MICHA | 6/17/2023 | JAMESLKNIGHTCENTER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | JAMES L KNIGHT CENTER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | |
| | 6/17/2023 | FREEMANCOLISEUM_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | FREEMAN COLISEUM | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | ARENA | |
| SURPRISE CHEF | 6/17/2023 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOWERY BALLROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | |
| | 6/17/2023 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAGIC MIKE THEATER AT SAHARA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 6/17/2023 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | |
| | 6/17/2023 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VOGEL | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | |
| KANSAS | 6/17/2023 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FISHER THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | |
| MIKE EPPS | 6/17/2023 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND SIERRA RESORT AND CASINO | RENO | NV | RENO, NV | THEATER | |
| ADELE | 6/17/2023 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE COLOSSEUM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | |
| FEID | 6/17/2023 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | THEATER | |
| | 6/17/2023 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE | HOLLYWOOD | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | |
| | 6/17/2023 | THEFORDWYOMINGCENTER_CASPER_WY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | THE FORD WYOMING CENTER | CASPER | WY | CASPER, WY | ARENA | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE B-52S | 6/17/2023 | THESTONEPONYSUMMERSTAGE_ASBURYPARK_NJ | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/17/2023 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROB49 | 6/17/2023 | THEFILLMORENEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| ATLANTIC STARR | 6/17/2023 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/17/2023 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/17/2023 | THEECHOLOUNGEMUSICHALL_DALLAS_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/17/2023 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| RIO ROMEO | 6/17/2023 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/17/2023 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LYLE LOVETT | 6/17/2023 | VICTORYTHEATRE_EVANSVILLE_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/17/2023 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/17/2023 | THEBLUENOTE_COLUMBIA_MO | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PANCHO BARRAZA | 6/17/2023 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/17/2023 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/17/2023 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/17/2023 | HERITAGEFINANCIALPARK_FISHKILL_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DAVE MATTHEWS BAND | 6/17/2023 | THEXFINITYCENTER_MANSFIELD_MA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/17/2023 | THEWELLMONTTHEATER_MONTCLAIR_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/17/2023 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/17/2023 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/17/2023 | THECLUBATWINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BENSON BOONE | 6/17/2023 | THEUNIONEVENTCENTER_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/17/2023 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/17/2023 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JAMES TAYLOR | 6/18/2023 | OAKMOUNTAINAMPHITHEATRE_PELHAM_AL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | OAK MOUNTAIN AMPHITHEATRE | PELHAM | AL | BIRMINGHAM, AL | AMPHITHEATER |
| | 6/18/2023 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | SOFI STADIUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM |
| GOVT MULE | 6/18/2023 | TEMPLELIVEATWICHITASCOTTISHRITECENTER_WICHITA_KS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TEMPLELIVE AT WICHITA SCOTTISH RITE CENTER | WICHITA | KS | WICHITA, KS | THEATER |
| | 6/18/2023 | SNAPDRAGONSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SNAPDRAGON STADIUM | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM |
| | 6/18/2023 | SOLDIERSANDSAILORSMEMORIALAUDITORIUM_CHATTANOOGA_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SOLDIERS AND SAILORS MEMORIAL AUDITORIUM | CHATTANOOGA | TN | CHATTANOOGA, TN-GA | THEATER |
| ELVIS COSTELLO & THE IMPOSTERS | 6/18/2023 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ARIZONA FINANCIAL THEATRE | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| RUEL | 6/18/2023 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| | 6/18/2023 | LAUGHFACTORYLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAUGH FACTORY LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 6/18/2023 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CITIZENS OPERA HOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| ANTHONY HAMILTON | 6/18/2023 | SYNOVUSBANKAMPHITHEATERATCHASTAINPARK_ATLANTA_GA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | SYNOVUS BANK AMPHITHEATER AT CHASTAIN PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | AMPHITHEATER |
| | 6/18/2023 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| RICARDO ARJONA | 6/18/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| 8BALL & MJG | 6/18/2023 | MABLEHOUSEBARNESAMPHITHEATRE_MABLETON_GA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MABLE HOUSE BARNES AMPHITHEATRE | MABLETON | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | AMPHITHEATER |
| | 6/18/2023 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST HORIZON PARK | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | STADIUM |
| LARRY JUNE | 6/18/2023 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE DETROIT | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| | 6/18/2023 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 6/18/2023 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| TINK | 6/18/2023 | CHESAPEAKEEMPLOYERSINSURANCEARENA_BALTIMORE_MD | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | CHESAPEAKE EMPLOYERS INSURANCE ARENA | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | ARENA |
| GARBAGE | 6/18/2023 | GERMANIAINSURANCEAMPHITHEATER_AUSTIN_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | GERMANIA INSURANCE AMPHITHEATER | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | AMPHITHEATER |
| FLEET FOXES | 6/18/2023 | OLDFORESTERSPARISTOWNHALL_LOUISVILLE_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OLD FORESTER'S PARISTOWN HALL | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | THEATER |
| ZEDD | 6/18/2023 | THEPOOLATTALKINGSTICKRESORT_SCOTTSDALE_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE POOL AT TALKING STICK RESORT | SCOTTSDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB |
| | 6/18/2023 | THEBROADWAYTENT_THECOLONY_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BROADWAY TENT | THE COLONY | TX | DALLAS-FORT WORTH-ARLINGTON, TX | |
| | 6/18/2023 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE CHARLOTTE | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB |
| WEEZER | 6/18/2023 | PINEKNOBMUSICTHEATRE_CLARKSTON_MI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PINE KNOB MUSIC THEATRE | CLARKSTON | MI | DETROIT-WARREN-DEARBORN, MI | AMPHITHEATER |
| | 6/18/2023 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | |
| CLOUD NOTHINGS | 6/18/2023 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/20/2023 | GEORGESTEINBRENNERFIELD_TAMPA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/20/2023 | CHARELSSCHWABFIELDOMAHA_OMAHA_NE | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 |
| THE AVETT BROTHERS | 6/20/2023 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 |
| CHASE SHAKUR | 6/20/2023 | PEPPERMINTCLUB_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 |
| TARJA TURUNEN | 6/20/2023 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/20/2023 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/20/2023 | TRUSTMARKPARK_PEARL_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/20/2023 | ORLEANSSHOWROOM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/20/2023 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 1 | 0 | 0 |
| | 6/20/2023 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/20/2023 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 |
| ANNIE DIRUSSO | 6/20/2023 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 |
| LUSTSICKPUPPY | 6/20/2023 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/20/2023 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/20/2023 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 |
| PIXIES | 6/20/2023 | COCACOLAROXY_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/20/2023 | SMITHSBALLPARK_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/20/2023 | TDPAVILIONATTHEMANN_PHILADELPHIA_PA | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 |
| | 6/20/2023 | CAJUNDOMECONVENTIONCENTER_LAFAYETTE_LA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/20/2023 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/21/2023 | COLUMBUSCIVICCENTER_COLUMBUS_GA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | COLUMBUS CIVIC CENTER | COLUMBUS | GA | COLUMBUS, GA-AL | ARENA |
| CANDLEBOX | 6/22/2023 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GLC LIVE AT 20 MONROE | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | CLUB |
| LOVELESS | 6/22/2023 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 6/22/2023 | DAYAIRBALLPARK_DAYTON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAY AIR BALLPARK | DAYTON | OH | DAYTON-KETTERING-BEAVERCREEK, OH | |
| | 6/22/2023 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BERGEN PERFORMING ARTS CENTER | ENGLEWOOD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 6/22/2023 | HALLDESLUMIRES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HALL DES LUMIÃ¨RES | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| THE USED | 6/22/2023 | THESYLVEE_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE SYLVEE | MADISON | WI | MADISON, WI | CLUB |
| LOVETT | 6/22/2023 | PALACEOFFINEARTS_SANFRANCISCO_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE OF FINE ARTS | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | OUTDOOR VENUE |
| GLADYS KNIGHT | 6/22/2023 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT MGM NATIONAL HARBOR | OXON HILL | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| DREAM THEATER | 6/22/2023 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE | HOLLYWOOD | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 6/22/2023 | SMITHSBALLPARK_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SMITH'S BALLPARK | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | STADIUM |
| | 6/22/2023 | JIMMYKIMMELSCOMEDYCLUBATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JIMMY KIMMEL'S COMEDY CLUB AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 6/22/2023 | ELDORADOSHOWROOMATELDORADOCASINORENO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELDORADO SHOWROOM AT ELDORADO CASINO RENO | RENO | NV | RENO, NV | |
| DWIGHT YOAKAM | 6/22/2023 | AZURAAMPHITHEATER_BONNERSPRINGS_KS | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | AZURA AMPHITHEATER | BONNER SPRINGS | KS | KANSAS CITY, MO-KS | AMPHITHEATER |
| | 6/22/2023 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 6/22/2023 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NEW JERSEY PERFORMING ARTS CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| Y.D.A | 6/22/2023 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| NBNOFACE | 6/22/2023 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY | SANTA ANA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 6/22/2023 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| SLOAN | 6/22/2023 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT ANDREW'S HALL | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| TOWNE | 6/22/2023 | SANDLERCENTERFORTHEPERFORMINGARTS_VIRGINIABEACH_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SANDLER CENTER FOR THE PERFORMING ARTS | VIRGINIA BEACH | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | THEATER |
| TROMBONE SHORTY | 6/22/2023 | LIVEOAKBANKPAVILION_WILMINGTON_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | LIVE OAK BANK PAVILION | WILMINGTON | NC | WILMINGTON, NC | AMPHITHEATER |
| KENNY WAYNE SHEPHERD | 6/22/2023 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIVE FLAGS CENTER | DUBUQUE | IA | DUBUQUE, IA | ARENA |
| NICOLE AIMEE | 6/22/2023 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 6/22/2023 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 6/22/2023 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRAVITY | 6/23/2023 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| PIXIES | 6/23/2023 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/23/2023 | MIZNERPARKAMPHITHEATER_BOCARATON_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/23/2023 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| PROF | 6/23/2023 | UPTOWNTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KID ROCK | 6/23/2023 | MOODYCENTER_AUSTIN_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/23/2023 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/23/2023 | GEHAFIELDATARROWHEADSTADIUM_KANSASCITY_MO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| TEARS FOR FEARS | 6/23/2023 | HARDROCKLIVEATETESSARENA_ATLANTICCITY_NJ | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 6/23/2023 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/23/2023 | BALLYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TALKING HEADS | 6/23/2023 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold | total_face_value | total_fees_outside | total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEASED | [redacted] | | | | |
| BAYOU MUSIC CENTER | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER | | 3700 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEASED | | | | | |
| MIZNER PARK AMPHITHEATER | BOCA RATON | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | AMPHITHEATER | | 4200 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| ALLEGIANT STADIUM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | STADIUM | NFL | 71835 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| UPTOWN THEATER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER | | 1688 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| MOODY CENTER | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | ARENA | COLLEGE | 16223 | LIVE NATION | OWNED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OWNED | | | | | |
| ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| GEHA FIELD AT ARROWHEAD STADIUM | KANSAS CITY | MO | KANSAS CITY, MO-KS | STADIUM | NFL | 72986 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| HARD ROCK LIVE AT ETESS ARENA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | ARENA | OTHER | 7000 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | | | | |
| AMATURO THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 584 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| BALLY'S LAKE TAHOE | STATELINE | NV | GARDNERVILLE RANCHOS, NV-CA | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| CASINO BALLROOM | HAMPTON | NH | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 2200 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | | | | |

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | POP | POP | 0 | 439598 | CRAVITY | CRAVITY | 864794991466385941 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| 0 | 0 | ROCK | ROCK \| ALTERNATIVE | 1 | 9634010 | PIXIES | PIXIES: NORTH AMERICA '23 PLUS SPECIAL GUEST FRANZ FERDINAND AND BULLY | 417944405257804934l | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| | | | | | | BRIT FLOYD | BRIT FLOYD | 936852591704468482 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | | | | | | ALLEGIANT STADIUM TOURS | ALLEGIANT STADIUM TOURS | 1657427525445838265 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 0 | 1 | HIP-HOP & RAP | HIP-HOP & RAP | 1 | 600003 | PROF | PROF - (18+) | 432449338354720605 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| 0 | 0 | POP | POP \| METAL | 0 | 6029812 | KID ROCK | KID ROCK: NO SNOWFLAKES SUMMER CONCERT | 4179444199963461763 | 0 | 0 | AUSTIN-ROUND ROCK-SAN MARCOS, TX | 30 | -98 |
| | | | | | | FANTASY | FANTASY | 3314751807850828945 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | Q BBQ FEST KANSAS CITY | Q BBQ FEST KANSAS CITY | 432449556844784617 | 0 | 0 | KANSAS CITY, MO-KS | | |
| 0 | 0 | POP | POP \| ROCK | 0 | 17875735 | TEARS FOR FEARS | TEARS FOR FEARS | 144219082429973692 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| | | | | | | SLOW BURN THEATRE CO: DISNEY'S NEWSIES | SLOW BURN THEATRE CO: DISNEY'S NEWSIES | 936850829807170577 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | | | | | | NONE | MISS NEVADA & MISS NEVADA'S TEEN COMPETITION - FINALS | 1657428837703388701 | 0 | 0 | GARDNERVILLE RANCHOS, NV-CA | | |
| 0 | 1 | | | 0 | | JERRY HARRISON OF TALKING HEADS | JERRY HARRISON & ADRIAN BELEW: REMAIN IN LIGHT | 72161489926657136 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/23/2023 | SOLIDEOCENTERATCHRISTPRESBYTERIANACADEMY_NASHVILLE_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOLI DEO CENTER AT CHRIST PRESBYTERIAN ACADEMY | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | |
| | 6/23/2023 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| TAYLOR SWIFT | 6/23/2023 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM |
| | 6/23/2023 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB |
| | 6/23/2023 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CHICAGO THEATRE TOUR EXPERIENCE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| BILL BURR | 6/23/2023 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | TOTAL MORTGAGE ARENA | BRIDGEPORT | CT | BRIDGEPORT-STAMFORD-DANBURY, CT | ARENA |
| | 6/23/2023 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 6/23/2023 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SCHOTTENSTEIN CENTER | COLUMBUS | OH | COLUMBUS, OH | ARENA |
| | 6/23/2023 | CHEVALIERTHEATRE_MEDFORD_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHEVALIER THEATRE | MEDFORD | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 6/23/2023 | NYNYGA_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NYNY GA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 6/23/2023 | THESOUTHERNCAFEMUSICHALL_CHARLOTTESVILLE_VA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SOUTHERN CAFE & MUSIC HALL | CHARLOTTESVILLE | VA | CHARLOTTESVILLE, VA | |
| MAX STYLER | 6/23/2023 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUNDCHECK | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| JIM JEFFERIES | 6/23/2023 | SILVERLEGACYRESORTCASINO_RENO_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SILVER LEGACY RESORT CASINO | RENO | NV | RENO, NV | MISC |
| | 6/23/2023 | GEORGESTEINBRENNERFIELD_TAMPA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGE STEINBRENNER FIELD | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | STADIUM |
| | 6/23/2023 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER |
| | 6/23/2023 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| SOUTHSIDE JOHNNY & THE ASBURY JUKES | 6/23/2023 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NEW JERSEY PERFORMING ARTS CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| YOB | 6/23/2023 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| FRANCO ESCAMILLA | 6/23/2023 | OVENSAUDITORIUM_CHARLOTTE_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | OVENS AUDITORIUM | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | THEATER |
| WE ARE THE UNION | 6/23/2023 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| | 6/23/2023 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 6/23/2023 | THEASYLUMATMASONICTEMPLE_CLEVELAND_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE ASYLUM AT MASONIC TEMPLE | CLEVELAND | OH | CLEVELAND, OH | |
| | 6/23/2023 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CLIMATE PLEDGE ARENA | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | ARENA |
| | 6/23/2023 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB |
| | 6/23/2023 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATOMIC SALOON IN THE GRAND CANAL SHOPPES | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| GRUPO FRONTERA | 6/23/2023 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH | NC | RALEIGH-CARY, NC | THEATER |
| | 6/23/2023 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CRISS ANGEL THEATER AT PLANET HOLLYWOOD | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| LOS LOBOS | 6/23/2023 | CHATEAUSTEMICHELLEWINERY_WOODINVILLE_WA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHATEAU STE MICHELLE WINERY | WOODINVILLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | AMPHITHEATER |
| | 6/23/2023 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LOUIS TOMLINSON | 6/24/2023 | WAMUTHEATER_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 1 | 0 | 0 | 0 |
| JAGGED EDGE | 6/24/2023 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| BANDA MS | 6/24/2023 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/24/2023 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2023 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2023 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2023 | GILLETTESTADIUM_FOXBOROUGH_MA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 6/24/2023 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| STEVE MILLER BAND | 6/24/2023 | HARTFORDHEALTHCAREAMPHITHEATER_BRIDGEPORT_CT | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 0 | 0 | 0 | 0 |
| | 6/24/2023 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| LEANN RIMES | 6/24/2023 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| TEMPLES | 6/24/2023 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2023 | GREATCEDARSHOWROOM_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2023 | EMENSAUDITORIUM_MUNCIE_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| AFROJACK | 6/24/2023 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2023 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 |
| MARGARET CHO | 6/24/2023 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| NIGHT CAP | 6/24/2023 | HISTORICSCOOTINN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2023 | KINGSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2023 | LOWERCOMFIELD_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2023 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2023 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2023 | THERITZ_RALEIGH_NC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2023 | COMERICACENTER_FRISCO_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/24/2023 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2023 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FRANCO ESCAMILLA | 6/24/2023 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| PAT METHENY | 6/24/2023 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/24/2023 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2023 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE STRUTS | 6/24/2023 | THESYLVEE_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/24/2023 | SNAPDRAGONSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| TREVOR HALL | 6/24/2023 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/24/2023 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BILL BURR | 6/24/2023 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| LUCAS GRABEEL | 6/24/2023 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| LA INSUPERABLE | 6/24/2023 | UNITEDPALACE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/24/2023 | LANDERSCENTER_SOUTHAVEN_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 0 |
| | 6/24/2023 | THEFILLMORENEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/24/2023 | THESTONEPONYSUMMERSTAGE_ASBURYPARK_NJ | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| MIKE PETERS | 6/24/2023 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ZOE BAYANI | 6/24/2023 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| SAM MORRIL | 6/24/2023 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/24/2023 | SOLIDEOCENTERATCHRISTPRESBYTERIANACADEMY_NASHVILLE_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THROUGH THE EYES OF THE DEAD | 6/24/2023 | TEMPLELIVEATWICHITASCOTTISHRITECENTER_WICHITA_KS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2023 | USFTHEATRE1_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2023 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAYA | 6/24/2023 | THEMASONIC_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/25/2023 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| | 6/25/2023 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| | 6/25/2023 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BARCLAYS CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 6/25/2023 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA |
| | 6/25/2023 | PINNACLEBANKARENA_LINCOLN_NE | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PINNACLE BANK ARENA | LINCOLN | NE | LINCOLN, NE |
| ZACH WILLIAMS | 6/25/2023 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BEACON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| MARISA MONTE | 6/25/2023 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH |
| ARCY DRIVE | 6/25/2023 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY | SANTA ANA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 6/25/2023 | HOWARDLSCHROTTCENTERFORTHEARTS_INDIANAPOLIS_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOWARD L. SCHROTT CENTER FOR THE ARTS | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN |
| | 6/25/2023 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| OFF WITH THEIR HEADS | 6/25/2023 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO |
| | 6/25/2023 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY |
| | 6/25/2023 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| | 6/25/2023 | REPUBLICBANKPERFORMINGARTSCENTER_SEWELL_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | REPUBLIC BANK PERFORMING ARTS CENTER | SEWELL | NJ | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD |
| THE AUSTRALIAN PINK FLOYD SHOW | 6/25/2023 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT | HUNTINGTON | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 6/25/2023 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| AMY GRANT | 6/25/2023 | MARKCSMITHCONCERTHALL_HUNTSVILLE_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARK C SMITH CONCERT HALL | HUNTSVILLE | AL | HUNTSVILLE, AL |
| BUDDY GUY | 6/25/2023 | ROSEMUSICCENTERATTHEHEIGHTS_HUBERHEIGHTS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ROSE MUSIC CENTER AT THE HEIGHTS | HUBER HEIGHTS | OH | |
| | 6/25/2023 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| EELS | 6/25/2023 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH |
| SOUL OF MOTOWN | 6/25/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| | 6/25/2023 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH |
| THE SMILE | 6/25/2023 | THEMOODYTHEATER_AUSTIN_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOODY THEATER | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX |
| | 6/25/2023 | HALLDESLUMIRES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HALL DES LUMIÃ¨RES | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 6/25/2023 | COOLRAYFIELD_LAWRENCEVILLE_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COOLRAY FIELD | LAWRENCEVILLE | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA |

| bw_venue_id | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| BARCLAYSCENTER_NEWYORK_NY | ARENA | NBA | 19000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| PUNCHLINESACRAMENTO_SACRAMENTO_CA | CLUB | | 250 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| PINNACLEBANKARENA_LINCOLN_NE | ARENA | COLLEGE | 15500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| BEACONTHEATRE_NEWYORK_NY | THEATER | | 2800 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | CLUB | | 2200 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| THEOBSERVATORY_SANTAANA_CA | CLUB | | 1000 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| HOWARDLSCHROTTCENTERFORTHEARTS_INDIANAPOLIS_IN | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| NEDERLANDERTHEATRE_NEWYORK_NY | THEATER | | 1232 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| MARQUISTHEATRE_DENVER_CO | THEATER | | 500 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| THEMUSEUMATBETHELWOODS_BETHEL_NY | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| NEWYORKNEWYORKTHEATER_LASVEGAS_NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| REPUBLICBANKPERFORMINGARTSCENTER_SEWELL_NJ | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THEPARAMOUNT_HUNTINGTON_NY | CLUB | | 1573 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | EXCLUSIVELY BOOKED | [redacted] |
| FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| MARKCSMITHCONCERTHALL_HUNTSVILLE_AL | THEATER | | 1955 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| ROSEMUSICCENTERATTHEHEIGHTS_HUBERHEIGHTS_OH | AMPHITHEATER | | 4200 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| GERSHWINTHEATER_NEWYORK_NY | THEATER | | 1933 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| PARADISEROCKCLUB_BOSTON_MA | CLUB | | 933 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | THEATER | | 1600 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| CHARLESPLAYHOUSE_BOSTON_MA | THEATER | | 500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THEMOODYTHEATER_AUSTIN_TX | THEATER | | 2750 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| HALLDESLUMIRES_NEWYORK_NY | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| COOLRAYFIELD_LAWRENCEVILLE_GA | STADIUM | | 18750 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | | | | | | | FANTASY | FANTASY | 3314751807851222167 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | | | | | | | EIFFEL TOWER VIEWING DECK | EIFFEL TOWER VIEWING DECK | 4107385422184878538 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| BARCLAYSCENTER_NEWYORK_NY | | | | | | | NEW YORK LIBERTY | NEW YORK LIBERTY VS. WASHINGTON MYSTICS | 3458868086446107719 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| PUNCHLINESACRAMENTO_SACRAMENTO_CA | | | | | | | NONE | CUTTHROAT COMEDY - IN THE CALLBACK BAR | 2017716467700359054 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| PINNACLEBANKARENA_LINCOLN_NE | | | | | | | BERT KREISCHER | BERT KREISCHER'S FULLY LOADED COMEDY FESTIVAL | 432449342571839958 | 0 | 0 | LINCOLN, NE | 41 | -97 |
| BEACONTHEATRE_NEWYORK_NY | 0 | 0 | SPIRITUALS | SPIRITUALS | 0 | 1713660 | ZACH WILLIAMS | ZACH WILLIAMS A HUNDRED HIGHWAYS TOUR | 4251499910393106016 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | 0 | POP | POP \| JAZZ & STANDARDS \| LATIN | 0 | 2690932 | MARISA MONTE | MARISA MONTE: PORTAS TOUR | 72161115481998772 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| THEOBSERVATORY_SANTAANA_CA | 0 | 0 | ALTERNATIVE | ALTERNATIVE | 0 | 145435 | ARCY DRIVE | ARCY DRIVE | 648622335122944374 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| HOWARDLSCHROTTCENTERFORTHEARTS_INDIANAPOLIS_IN | | | | | | | ANGELS IN AMERICA | BARD FEST PRESENTS ANGELS IN AMERICA PART 1 MILLENNIUM APPROACHES | 360391537461177178 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| NEDERLANDERTHEATRE_NEWYORK_NY | | | | | | | SHUCKED (TOURING) | SHUCKED (NY) | 216275392656854624 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| MARQUISTHEATRE_DENVER_CO | 0 | 0 | POP | POP \| ALTERNATIVE \| ELECTRONIC \| FOLK & TRADITIONAL \| PUNK | 0 | 123359 | OFF WITH THEIR HEADS | OFF WITH THEIR HEADS \| HOME 10 YEAR ANNIVERSARY | 2161831423864491860 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | | |
| THEMUSEUMATBETHELWOODS_BETHEL_NY | | | | | | | THE MUSEUM AT BETHEL WOODS: STORY OF 60S & WOODSTOCK | THE MUSEUM AT BETHEL WOODS: STORY OF 60S & WOODSTOCK | 103696899070237 | 0 | 0 | MONTICELLO, NY | | |
| NEWYORKNEWYORKTHEATER_LASVEGAS_NV | | | | | | | CIRQUE DU SOLEIL: MAD APPLE | CIRQUE DU SOLEIL: MAD APPLE | 3314751803318617730 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| REPUBLICBANKPERFORMINGARTSCENTER_SEWELL_NJ | | | | | | | PENNSPORT SCHOOL OF DANCE | PENNSPORT SCHOOL OF DANCE "MAKE YOUR OWN MAGIC" | 144219202567423173 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| THEPARAMOUNT_HUNTINGTON_NY | 0 | 0 | ROCK | ROCK | 0 | 2457 | THE AUSTRALIAN PINK FLOYD SHOW | THE AUSTRALIAN PINK FLOYD SHOW: DARKSIDE 50 TOUR | 103799745227476 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | | | | | | | FLY LINQ ZIPLINE AT THE LINQ | FLY LINQ ZIPLINE AT THE LINQ | 4107385414979123875 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| MARKCSMITHCONCERTHALL_HUNTSVILLE_AL | 0 | 1 | ROCK | ROCK \| SPIRITUALS | 0 | 812597 | AMY GRANT | AMY GRANT | 2305944867787158640 | 0 | 0 | HUNTSVILLE, AL | | |
| ROSEMUSICCENTERATTHEHEIGHTS_HUBERHEIGHTS_OH | 0 | 0 | ROCK | ROCK \| BLUES | 0 | 1195604 | BUDDY GUY | BUDDY GUY - DAMN RIGHT FAREWELL | 1585369858958634840 | 0 | 0 | DAYTON-KETTERING-BEAVERCREEK, OH | | |
| GERSHWINTHEATER_NEWYORK_NY | | | | | | | WICKED (NY) | WICKED (NY) | 216274949235151272 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| PARADISEROCKCLUB_BOSTON_MA | 0 | 0 | ROCK | ROCK \| ALTERNATIVE \| OTHERS | 0 | 1767787 | EELS | EELS | 72157549374682319 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | 0 | | | 0 | | SOUL OF MOTOWN | SOUL OF MOTOWN | 1657427352079463953 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| CHARLESPLAYHOUSE_BOSTON_MA | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP AT THE CHARLES PLAYHOUSE | 72159998713106126 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| THEMOODYTHEATER_AUSTIN_TX | 0 | 0 | ALTERNATIVE | ALTERNATIVE | 0 | 608319 | THE SMILE | THE SMILE | 4179444065100071440 | 0 | 0 | AUSTIN-ROUND ROCK-SAN MARCOS, TX | | |
| HALLDESLUMIRES_NEWYORK_NY | | | | | | | DESTINATION COSMOS | DESTINATION COSMOS | 3458868658002732072 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| COOLRAYFIELD_LAWRENCEVILLE_GA | | | | | | | GWINNETT STRIPERS | GWINNETT STRIPERS | 1008909920796702146 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE WAILERS | 6/27/2023 | 31STSTREETSTAGE_VIRGINIABEACH_VA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| INDIGO GIRLS | 6/27/2023 | HAYDENHOMESAMPHITHEATER_BEND_OR | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | [illegible] |
| CRAIG OWENS | 6/27/2023 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 6/27/2023 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 6/27/2023 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 6/27/2023 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 6/27/2023 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| CUB SPORT | 6/27/2023 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 6/27/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| ZELOOPERZ | 6/27/2023 | THESHELTER_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| LARRY JUNE | 6/27/2023 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| ALISON KRAUSS | 6/27/2023 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | [illegible] |
| | 6/27/2023 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 6/27/2023 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| MELANIE MARTINEZ | 6/27/2023 | HARTFORDHEALTHCAREAMPHITHEATER_BRIDGEPORT_CT | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 6/27/2023 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 6/27/2023 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 6/27/2023 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 6/27/2023 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/29/2023 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/29/2023 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| DAVE MATTHEWS BAND | 6/29/2023 | AMERICANFAMILYINSURANCEAMPHITHEATER_MILWAUKEE_WI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | [redacted] |
| | 6/29/2023 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| LOUIS TOMLINSON | 6/29/2023 | WILLIAMRANDOLPHHEARSTGREEKTHEATRE_BERKELEY_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | [redacted] |
| | 6/29/2023 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/29/2023 | ORLEANSSHOWROOM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/29/2023 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | [redacted] |
| | 6/29/2023 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| CANDLEBOX | 6/29/2023 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [redacted] |
| | 6/29/2023 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/29/2023 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [redacted] |
| | 6/29/2023 | THECOPAROOMATTUSCANYSUITES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/29/2023 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/29/2023 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/29/2023 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | [redacted] |
| | 6/29/2023 | HALLDESLUMIRES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| GARBAGE | 6/29/2023 | RUOFFMUSICCENTER_NOBLESVILLE_IN | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | [redacted] |
| BRYAN ADAMS | 6/29/2023 | DICKIESARENA_FORTWORTH_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | [redacted] |
| MORGAN WALLEN | 6/29/2023 | FORDFIELD_DETROIT_MI | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [redacted] |
| | 6/29/2023 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [redacted] |
| CYPRESS HILL | 6/29/2023 | BMOPAVILION_MILWAUKEE_WI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | [redacted] |
| | 6/29/2023 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| JAMES TAYLOR | 6/29/2023 | BETHELWOODSCENTERFORTHEARTS_BETHEL_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | [redacted] |
| TORI AMOS | 6/29/2023 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [redacted] |
| RODRIGO Y GABRIELA | 6/29/2023 | CHEVALIERTHEATRE_MEDFORD_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [redacted] |
| | 6/29/2023 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | [redacted] |
| | 6/29/2023 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/29/2023 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/29/2023 | JIMMYKIMMELSCOMEDYCLUBATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/29/2023 | OVENSAUDITORIUM_CHARLOTTE_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [redacted] |
| | 6/29/2023 | ELLISPARKRACINGGAMING_HENDERSON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/29/2023 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/29/2023 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| MATCHBOX TWENTY | 6/29/2023 | DOSEQUISPAVILION_DALLAS_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | [redacted] |
| | 6/29/2023 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/29/2023 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/29/2023 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [redacted] |
| | 6/29/2023 | HARVEYSCABARETATHARVEYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/29/2023 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/29/2023 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| DEL AMITRI | 6/29/2023 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| BILL BURR | 6/29/2023 | THEVENUEATTHUNDERVALLEYCASINORESORT_LINCOLN_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [redacted] |
| | 6/29/2023 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/29/2023 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/29/2023 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [redacted] |
| TINK | 6/29/2023 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [redacted] |
| | 6/29/2023 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| JOE SATRIANI | 6/29/2023 | THECABOT_BEVERLY_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/29/2023 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/29/2023 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [redacted] |
| | 6/29/2023 | DETROITGOLFCLUB_DETROIT_MI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/29/2023 | KEESLERFEDERALPARK_BILOXI_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/29/2023 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| SANTANA | 6/29/2023 | PINEKNOBMUSICTHEATRE_CLARKSTON_MI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | [redacted] |
| | 6/29/2023 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [redacted] |
| | 6/29/2023 | MARKCSMITHCONCERTHALL_HUNTSVILLE_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/29/2023 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [redacted] |
| LOGIC | 6/29/2023 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | [redacted] |
| | 6/29/2023 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [redacted] |
| TWO FRIENDS | 6/29/2023 | FIREFLYDISTILLERY_NORTHCHARLESTON_SC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| COUNTING CROWS | 6/29/2023 | MGMNORTHFIELDPARK_NORTHFIELD_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [redacted] |
| | 6/29/2023 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/29/2023 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/29/2023 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| TRACE ADKINS | 6/29/2023 | BROWNCOUNTYMUSICCENTER_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [redacted] |
| CHASE RICE | 6/29/2023 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [redacted] |
| | 6/29/2023 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/29/2023 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/29/2023 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/29/2023 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/29/2023 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | [redacted] |
| | 6/29/2023 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | [redacted] |
| | 6/29/2023 | PAYPALPARK_SANJOSE_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/29/2023 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/29/2023 | SNAPDRAGONSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [redacted] |
| THE AUSTRALIAN PINK FLOYD SHOW | 6/29/2023 | PALACETHEATREALBANY_ALBANY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/29/2023 | HERITAGEFINANCIALPARK_FISHKILL_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/29/2023 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| JACK & JACK | 6/29/2023 | PEPPERMINTCLUB_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/29/2023 | HUNTINGTONPARK_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| DYLAN CONRIQUE | 6/29/2023 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/29/2023 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/29/2023 | NORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/29/2023 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| USHER | 6/29/2023 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [redacted] |
| ERIC CHURCH | 6/29/2023 | CREDITONESTADIUM_CHARLESTON_SC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | [redacted] |
| | 6/29/2023 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [redacted] |
| DIANA ROSS | 6/29/2023 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [redacted] |
| | 6/29/2023 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [redacted] |
| | 6/29/2023 | SOLIDEOCENTERATCHRISTPRESBYTERIANACADEMY_NASHVILLE_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| THE SMILE | 6/29/2023 | JAMESLKNIGHTCENTER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [redacted] |
| | 6/29/2023 | BATTLEBOTSARENABEHINDHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/29/2023 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/29/2023 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [redacted] |
| THE BRAZEN YOUTH | 6/29/2023 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/29/2023 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/29/2023 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/29/2023 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/29/2023 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/29/2023 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| YUNGBLUD | 6/29/2023 | PIERSIXPAVILION_BALTIMORE_MD | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/29/2023 | ELDORADOSHOWROOMATELDORADOCASINORENO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/29/2023 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/29/2023 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/29/2023 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | [redacted] |
| LES CLAYPOOL | 6/29/2023 | MGMMUSICHALLATFENWAY_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [redacted] |
| | 6/29/2023 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/29/2023 | WHITEOAKMUSICHALL_HOUSTON_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/29/2023 | ADVENTHEALTHSTADIUM_ROME_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| BUFFALO GALAXY | 6/29/2023 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/29/2023 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| PESO PLUMA | 6/29/2023 | PNCMUSICPAVILION_CHARLOTTE_NC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | [redacted] |
| TREVOR HALL | 6/29/2023 | THESALTSHED_CHICAGO_IL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [redacted] |
| THE MOUNTAIN GOATS | 6/29/2023 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/29/2023 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/29/2023 | CLARENCEMUSECAFETHEATER_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| GRANDSON | 6/29/2023 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [redacted] |
| THE USED | 6/29/2023 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [redacted] |
| | 6/29/2023 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| LARRY JUNE | 6/29/2023 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [redacted] |
| SKY FERREIRA | 6/29/2023 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [redacted] |
| ED SHEERAN | 6/29/2023 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [redacted] |
| THE CURE | 6/29/2023 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | [redacted] |
| | 6/29/2023 | LASVEGASBALLPARK_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| FLIPTURN | 6/29/2023 | GREENFIELDLAKEAMPHITHEATER_WILMINGTON_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/29/2023 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | [redacted] |
| | 6/29/2023 | EMPIRELIVE_ALBANY_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/29/2023 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/29/2023 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/29/2023 | GEORGESTEINBRENNERFIELD_TAMPA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| ALEX ENGLISH | 6/29/2023 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/29/2023 | SUTTERHEALTHPARK_WESTSACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| TWICE | 6/29/2023 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | [redacted] |
| WHIPPED CREAM | 6/29/2023 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| THE DIRTY NIL | 6/29/2023 | WHITEOAKMUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/29/2023 | MUSICBOXATBORGATA_ATLANTICCITY_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| PEACH | 6/29/2023 | THEPAVILIONATMONTAGEMOUNTAIN_SCRANTON_PA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | [redacted] |
| | 6/30/2023 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [redacted] |
| | 6/30/2023 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/30/2023 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| ALICIA KEYS | 6/30/2023 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | [redacted] |
| RIDERS AGAINST THE STORM | 6/30/2023 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/30/2023 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/30/2023 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| TLC | 6/30/2023 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | [redacted] |
| DAVE CHAPPELLE | 6/30/2023 | DICKIESARENA_FORTWORTH_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | [redacted] |
| | 6/30/2023 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/30/2023 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [redacted] |
| CASH CASH | 6/30/2023 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/30/2023 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | [redacted] |
| | 6/30/2023 | THEMAGNOLIA_ELCAJON_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| KOOL & THE GANG | 6/30/2023 | ARETHAFRANKLINAMPHITHEATRE_DETROIT_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | [redacted] |
| | 6/30/2023 | FORDFIELD_DETROIT_MI | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [redacted] |
| ALEX ENGLISH | 6/30/2023 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/30/2023 | HERITAGEFINANCIALPARK_FISHKILL_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/30/2023 | ELLISPARKRACINGGAMING_HENDERSON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| SPARKS | 6/30/2023 | LINCOLNTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/30/2023 | HARRISONOPERAHOUSE_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/30/2023 | BALLYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/30/2023 | UNIVERSOULCIRCUSNATIONALHARBOR_NATIONALHARBOR_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| DAVE MATTHEWS BAND | 6/30/2023 | RUOFFMUSICCENTER_NOBLESVILLE_IN | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | [redacted] |
| ED SHEERAN | 6/30/2023 | GILLETTESTADIUM_FOXBOROUGH_MA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | [redacted] |
| | 6/30/2023 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| CUB SPORT | 6/30/2023 | WHITEOAKMUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/30/2023 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| TECH N9NE | 6/30/2023 | BLACKRIVERCOLISEUM_POPLARBLUFF_MO | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/30/2023 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| EARTH, WIND & FIRE | 6/30/2023 | BMOPAVILION_MILWAUKEE_WI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | [redacted] |
| | 6/30/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | [redacted] |
| STRAIGHT NO CHASER | 6/30/2023 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/30/2023 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| LOGIC | 6/30/2023 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [redacted] |
| | 6/30/2023 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/30/2023 | REVOLUTIONCONCERTHOUSE_GARDENCITY_ID | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/30/2023 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| MATCHBOX TWENTY | 6/30/2023 | CYNTHIAWOODSMITCHELLPAVILION_THEWOODLANDS_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | [redacted] |
| EDDIE GRIFFIN | 6/30/2023 | RIALTOSQUARETHEATRE_JOLIET_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/30/2023 | ELDORADOSHOWROOMATELDORADOCASINORENO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/30/2023 | ASUKERR_SCOTTSDALE_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/30/2023 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/30/2023 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/30/2023 | GEORGESTEINBRENNERFIELD_TAMPA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/30/2023 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [redacted] |
| | 6/30/2023 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/30/2023 | THEHUNGERGAMESTHEEXHIBITION_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/30/2023 | ORLEANSSHOWROOM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/30/2023 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/30/2023 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | [redacted] |
| LAINEY WILSON | 6/30/2023 | CHOCTAWGRANDTHEATER_DURANT_OK | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [redacted] |
| | 6/30/2023 | JEFFERSONTHEATRE_BEAUMONT_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| MELANIE MARTINEZ | 6/30/2023 | HIGHMARKSKYLINESTAGEATTHEMANN_PHILADELPHIA_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/30/2023 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/30/2023 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/30/2023 | HIGHMARKSTADIUM_ORCHARDPARK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/30/2023 | 191TOOLE_TUCSON_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/30/2023 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/30/2023 | HALLDESLUMIRES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/30/2023 | MORONGOCASINORESORTANDSPA_CABAZON_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/30/2023 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/30/2023 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/30/2023 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [redacted] |
| | 6/30/2023 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/30/2023 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/30/2023 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| 3 DOORS DOWN | 6/30/2023 | BANKNHPAVILION_GILFORD_NH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | [redacted] |
| JUELZ | 6/30/2023 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/30/2023 | DAYTONABEACHBANDSHELL_DAYTONABEACH_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| JIMMIE VAUGHAN | 6/30/2023 | THECABOT_BEVERLY_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/30/2023 | DOSEQUISPAVILION_DALLAS_TX | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | [redacted] |
| | 6/30/2023 | BELMONTPARK_ELMONT_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| XSCAPE | 6/30/2023 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | [redacted] |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/30/2023 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 6/30/2023 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 6/30/2023 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| | 6/30/2023 | MADISONTHEATER_COVINGTON_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MADISON THEATER | COVINGTON | KY | CINCINNATI, OH-KY-IN |
| ANITA BAKER | 6/30/2023 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | UNITED CENTER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| CHICAGO | 6/30/2023 | SYMPHONYHALL_SPRINGFIELD_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SYMPHONY HALL | SPRINGFIELD | MA | SPRINGFIELD, MA |
| | 6/30/2023 | SCHERRFORUMBOFAPERFORMINGARTSCENTERTHOUSANDOAKS_THOUSANDOAKS_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SCHERR FORUM- B OF A PERFORMING ARTS CENTER, THOUSAND OAKS | THOUSAND OAKS | CA | OXNARD-THOUSAND OAKS-VENTURA, CA |
| ANJUNADEEP | 6/30/2023 | ECHOSTAGE_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ECHOSTAGE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| ERYKAH BADU | 6/30/2023 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | XCEL ENERGY CENTER | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI |
| LITTLE RIVER BAND | 6/30/2023 | EVENTCENTERATCAESARSSOUTHERNINDIANA_ELIZABETH_IN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EVENT CENTER AT CAESARS SOUTHERN INDIANA | ELIZABETH | IN | LOUISVILLE/JEFFERSON COUNTY, KY-IN |
| A FLOCK OF SEAGULLS | 6/30/2023 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BUCKHEAD THEATRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA |
| | 6/30/2023 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| | 6/30/2023 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CRISS ANGEL THEATER AT PLANET HOLLYWOOD | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| BEN BAILEY | 6/30/2023 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA |
| | 6/30/2023 | LUCKMANFINEARTSCOMPLEX_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUCKMAN FINE ARTS COMPLEX | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 6/30/2023 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARBOR PARK | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC |
| JOE SATRIANI | 6/30/2023 | MUSICBOXATBORGATA_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX AT BORGATA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ |
| MORGAN WALLEN | 6/30/2023 | FORDFIELD_DETROIT_MI | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | FORD FIELD | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI |
| | 6/30/2023 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| EMPEROR | 6/30/2023 | YOUTUBETHEATER_INGLEWOOD_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YOUTUBE THEATER | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| WILLY CHIRINO | 6/30/2023 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX |
| | 6/30/2023 | UNIVERSITYATBUFFALOALUMNIARENA_BUFFALO_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSITY AT BUFFALO ALUMNI ARENA | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY |
| ODESZA | 6/30/2023 | AMERICANFAMILYINSURANCEAMPHITHEATER_MILWAUKEE_WI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICAN FAMILY INSURANCE AMPHITHEATER | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI |
| PETER FRAMPTON | 6/30/2023 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL |
| ERIC CHURCH | 6/30/2023 | CREDITONESTADIUM_CHARLESTON_SC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CREDIT ONE STADIUM | CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC |
| THE GUESS WHO | 6/30/2023 | DECCSYMPHONYHALL_DULUTH_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DECC SYMPHONY HALL | DULUTH | MN | DULUTH, MN-WI |
| FALL OUT BOY | 6/30/2023 | TALKINGSTICKRESORTAMPHITHEATRE_PHOENIX_AZ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TALKING STICK RESORT AMPHITHEATRE | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ |
| | 6/30/2023 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSONVILLE CENTER FOR THE PERFORMING ARTS MORAN THEATER | JACKSONVILLE | FL | JACKSONVILLE, FL |
| SARAH SHOOK & THE DISARMERS | 6/30/2023 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH NOON SALOON | MADISON | WI | MADISON, WI |
| | 6/30/2023 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| | 6/30/2023 | SHRINEATFOXWOODS_MASHANTUCKET_CT | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SHRINE AT FOXWOODS | MASHANTUCKET | CT | NORWICH-NEW LONDON-WILLIMANTIC, |
| D-NICE | 6/30/2023 | THEFILLMORENEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA |
| | 6/30/2023 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WANG THEATRE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH |
| | 6/30/2023 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| SKY FERREIRA | 6/30/2023 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE QUEEN | WILMINGTON | DE | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD |
| | 6/30/2023 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA |
| | 6/30/2023 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOBBY CENTER FOR THE PERFORMING ARTS | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX |
| | 6/30/2023 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY |
| BILL CHAMPLIN | 6/30/2023 | TOYOTAOAKDALETHEATRE_WALLINGFORD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TOYOTA OAKDALE THEATRE | WALLINGFORD | CT | NEW HAVEN, CT |
| | 6/30/2023 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 6/30/2023 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA |
| | 6/30/2023 | SUTTERHEALTHPARK_WESTSACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUTTER HEALTH PARK | WEST SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA |
| | 6/30/2023 | THEPLAYHOUSE_HUNTSVILLE_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAYHOUSE | HUNTSVILLE | AL | HUNTSVILLE, AL |
| AB-SOUL | 6/30/2023 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH |
| | 6/30/2023 | KALAMAZOOSTATETHEATRE_KALAMAZOO_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KALAMAZOO STATE THEATRE | KALAMAZOO | MI | KALAMAZOO-PORTAGE, MI |
| | 6/30/2023 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI |
| | 6/30/2023 | MCKELLIGONCANYONAMPHITHEATRE_ELPASO_TX | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MCKELLIGON CANYON AMPHITHEATRE | EL PASO | TX | EL PASO, TX |
| | 6/30/2023 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| | 6/30/2023 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | COBB ENERGY PERFORMING ARTS CENTRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA |
| GREENSKY BLUEGRASS | 6/30/2023 | ROSEMUSICCENTERATTHEHEIGHTS_HUBERHEIGHTS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ROSE MUSIC CENTER AT THE HEIGHTS | HUBER HEIGHTS | OH | |
| MICHAEL FRANTI & SPEARHEAD | 6/30/2023 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CASINO BALLROOM | HAMPTON | NH | BOSTON-CAMBRIDGE-NEWTON, MA-NH |
| | 6/30/2023 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA |
| | 6/30/2023 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| JAY WHEELER | 6/30/2023 | PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PREMIER THEATER AT FOXWOODS RESORTS CASINO | LEDYARD | CT | NORWICH-NEW LONDON-WILLIMANTIC, |
| | 6/30/2023 | KEESLERFEDERALPARK_BILOXI_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KEESLER FEDERAL PARK | BILOXI | MS | GULFPORT-BILOXI, MS |
| | 6/30/2023 | JOHNJAMESANDCLARAKNIGHTSTAGE_AKRON_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN, JAMES AND CLARA KNIGHT STAGE | AKRON | OH | AKRON, OH |
| | 6/30/2023 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| | 6/30/2023 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 6/30/2023 | HARVEYSCABARETATHARVEYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARVEYS CABARET AT HARVEYS LAKE TAHOE | STATELINE | NV | GARDNERVILLE RANCHOS, NV-CA |
| ANEES | 6/30/2023 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD |
| | 6/30/2023 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GLC LIVE AT 20 MONROE | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI |
| DREAM THEATER | 6/30/2023 | HARTFORDHEALTHCAREAMPHITHEATER_BRIDGEPORT_CT | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | HARTFORD HEALTHCARE AMPHITHEATER | BRIDGEPORT | CT | BRIDGEPORT-STAMFORD-DANBURY, CT |
| TRAWL | 6/30/2023 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AURA | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME |
| ZAC BROWN BAND | 6/30/2023 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | NATIONWIDE ARENA | COLUMBUS | OH | COLUMBUS, OH |
| OLD DOMINION | 6/30/2023 | LAKETAHOEOUTDOORARENA_STATELINE_NV | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | LAKE TAHOE OUTDOOR ARENA | STATELINE | NV | GARDNERVILLE RANCHOS, NV-CA |
| | 6/30/2023 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/1/2023 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DAVIDO | 7/1/2023 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| SANTA FE KLAN | 7/1/2023 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/1/2023 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/1/2023 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8BALL & MJG | 7/1/2023 | ARETHAFRANKLINAMPHITHEATRE_DETROIT_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 7/1/2023 | WALKERTHEATRE_CHATTANOOGA_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PEACH | 7/1/2023 | THEPAVILIONATMONTAGEMOUNTAIN_SCRANTON_PA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 7/1/2023 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| KING COLLINS | 7/1/2023 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/1/2023 | BARRETTLAKE_DULZURA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JINKX MONSOON | 7/1/2023 | KINGSTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/1/2023 | CAESARSSUPERDOME_NEWORLEANS_LA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/1/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/1/2023 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/1/2023 | AUDIFIELD_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/1/2023 | AMERISBANKAMPHITHEATRE_ALPHARETTA_GA | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/1/2023 | JOHNJAMESANDCLARAKNIGHTSTAGE_AKRON_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/1/2023 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| REBIRTH BRASS BAND | 7/1/2023 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KING GEORGE | 7/1/2023 | SYNOVUSBANKAMPHITHEATERATCHASTAINPARK_ATLANTA_GA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 0 | 0 | 0 | 0 |
| | 7/1/2023 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| THE DOOBIE BROTHERS | 7/1/2023 | LOUISVILLEPALACETHEATRE_LOUISVILLE_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/1/2023 | STANFORDSTADIUM_STANFORD_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| THE HEAD AND THE HEART | 7/1/2023 | THELEDGEAMPHITHEATER_WAITEPARK_MN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 0 | 0 | 0 | 0 |
| RED STORE BUMS | 7/1/2023 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| CLASSIC ALBUMS LIVE | 7/1/2023 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| IMPERIAL TEEN | 7/1/2023 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| LUSTSICKPUPPY | 7/1/2023 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/1/2023 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/1/2023 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| TAB BENOIT | 7/1/2023 | THEBLUENOTE_COLUMBIA_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| DJ ESCO | 7/1/2023 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/1/2023 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/1/2023 | PALADINSTADIUM_GREENVILLE_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/1/2023 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/1/2023 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/1/2023 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| BLACK TIGER SEX MACHINE | 7/1/2023 | THEPOOLATTALKINGSTICKRESORT_SCOTTSDALE_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| GARBAGE | 7/1/2023 | RIVERBENDMUSICCENTER_CINCINNATI_OH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/2/2023 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/2/2023 | ELLISPARKRACINGGAMING_HENDERSON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/2/2023 | DETROITGOLFCLUB_DETROIT_MI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/2/2023 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 1 | 0 | 0 |
| | 7/2/2023 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/2/2023 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 1 | 0 | 0 |
| | 7/2/2023 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 |
| | 7/2/2023 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 |
| MATCHBOX TWENTY | 7/2/2023 | LAKEWOODAMPHITHEATER_ATLANTA_GA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 |
| | 7/2/2023 | ELDORADOSHOWROOMATELDORADOCASINOREN O_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 |
| EARTH, WIND & FIRE | 7/2/2023 | OZARKSAMPHITHEATER_CAMDENTON_MO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 |
| | 7/2/2023 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 |
| DISCO INFERNO | 7/2/2023 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 |
| SOUL OF MOTOWN | 7/2/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/2/2023 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/2/2023 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/2/2023 | WILDHORSESALOON_NASHVILLE_TN | 0 | CLUB | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/2/2023 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/2/2023 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/2/2023 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/2/2023 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/2/2023 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/2/2023 | BANKOFAMERICASTADIUM_CHARLOTTE_NC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/2/2023 | UNIVERSOULCIRCUSNATIONALHARBOR_NATIONALHARBOR_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/5/2023 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 7/5/2023 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2023 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2023 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2023 | MUSICBOXATBORGATA_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2023 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/5/2023 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2023 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DRAKE | 7/5/2023 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| COLLECTIVE SOUL | 7/5/2023 | PACKARDMUSICHALL_WARREN_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TEDESCHI TRUCKS BAND | 7/5/2023 | MAINESAVINGSAMPHITHEATER_BANGOR_ME | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/5/2023 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2023 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2023 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2023 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2023 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/5/2023 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2023 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2023 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2023 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/5/2023 | TRUSTMARKPARK_PEARL_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2023 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2023 | SMITHSBALLPARK_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2023 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2023 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2023 | DAYAIRBALLPARK_DAYTON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2023 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2023 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| MATCHBOX TWENTY | 7/5/2023 | DAILYSPLACE_JACKSONVILLE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 7/5/2023 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/5/2023 | PNCFIELD_MOOSIC_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DON TOLIVER | 7/5/2023 | COCACOLAROXY_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| WILL DOWNING | 7/5/2023 | ARETHAFRANKLINAMPHITHEATRE_DETROIT_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 7/5/2023 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2023 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2023 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SOUL OF MOTOWN | 7/5/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/5/2023 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| WE ARE THE UNION | 7/5/2023 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/5/2023 | CITIFIELD_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| COUNTING CROWS | 7/5/2023 | SARATOGAPERFORMINGARTSCENTER_SARATOGASPRINGS_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| FALLING IN REVERSE | 7/5/2023 | PETERSENEVENTSCENTER_PITTSBURGH_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 7/5/2023 | BATTLEBOTSARENABEHINDHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2023 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/5/2023 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2023 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2023 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| GRANDSON | 7/5/2023 | EMPIRELIVE_ALBANY_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2023 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2023 | ELDORADOSHOWROOMATELDORADOCASINORENO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2023 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| HVDES | 7/5/2023 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2023 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/6/2023 | NORTHTHEATREATNORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/6/2023 | MUSICBOXATBORGATA_ATLANTICCITY_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| HERMITUDE | 7/6/2023 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/6/2023 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FOREIGNER | 7/6/2023 | AMERISBANKAMPHITHEATRE_ALPHARETTA_GA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/6/2023 | PNCFIELD_MOOSIC_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/6/2023 | WHITEOAKMUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TREY ANASTASIO | 7/6/2023 | PIERSIXPAVILION_BALTIMORE_MD | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/6/2023 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE REVIVALISTS | 7/6/2023 | REDHATAMPHITHEATER_RALEIGH_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| BRYAN ADAMS | 7/6/2023 | BALLARENA_DENVER_CO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| MICHAEL FRANKS | 7/6/2023 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| KYDD JONES | 7/6/2023 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/6/2023 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DON TOLIVER | 7/6/2023 | THEFILLMORENEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/6/2023 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CANDLEBOX | 7/6/2023 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/6/2023 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/6/2023 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/6/2023 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/6/2023 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/6/2023 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/6/2023 | ARTPARKPLAYSTUDIO_LEWISTON_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| NICKELBACK | 7/6/2023 | UTAHFIRSTCREDITUNIONAMPHITHEATRE_WESTVALLEYCITY_UT | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/6/2023 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/6/2023 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| ELVIS COSTELLO & THE IMPOSTERS | 7/6/2023 | MGMMUSICHALLATFENWAY_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| DEL AMITRI | 7/6/2023 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DRAKE | 7/6/2023 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| BOYZ II MEN | 7/6/2023 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| GAVIN TUREK | 7/6/2023 | PEPPERMINTCLUB_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/6/2023 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/6/2023 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/6/2023 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/6/2023 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COUNTING CROWS | 7/6/2023 | PNCBANKARTSCENTER_HOLMDEL_NJ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/6/2023 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/6/2023 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/6/2023 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/6/2023 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/6/2023 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/6/2023 | JIMMYKIMMELSCOMEDYCLUBATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/6/2023 | DAYAIRBALLPARK_DAYTON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/6/2023 | ELDORADOSHOWROOMATELDORADOCASINORENO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/6/2023 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/6/2023 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BILLY BOB THORNTON | 7/6/2023 | TANNAHILLSTAVERNMUSICHALL_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/6/2023 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CINDERELLA | 7/6/2023 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/6/2023 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 7/6/2023 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/6/2023 | ALLSTARSPORTSCOMPLEX_HANOVER_PA | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/6/2023 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GARBAGE | 7/6/2023 | PINEKNOBMUSICTHEATRE_CLARKSTON_MI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/6/2023 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/6/2023 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/6/2023 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FALLING IN REVERSE | 7/6/2023 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 7/6/2023 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DRAKE MILLIGAN | 7/6/2023 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/6/2023 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/6/2023 | HAYWARDFIELD_EUGENE_OR | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/6/2023 | HALLDESLUMIRES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/6/2023 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/6/2023 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/6/2023 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TRACE ADKINS | 7/6/2023 | STIRCOVE_COUNCILBLUFFS_IA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/6/2023 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| YELLOWCARD | 7/6/2023 | THESTONEPONYSUMMERSTAGE_ASBURYPARK_NJ | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| THOMAS RHETT | 7/6/2023 | KEYBANKCENTER_BUFFALO_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/6/2023 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LARRY JUNE | 7/6/2023 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/6/2023 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/6/2023 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/6/2023 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JINKX MONSOON | 7/6/2023 | CAPITALONEHALL_TYSONS_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| TREVOR HALL | 7/6/2023 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/6/2023 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| RANDALL KING | 7/6/2023 | DEADWOODMOUNTAINGRANDEVENTCENTER_DEADWOOD_SD | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/6/2023 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/6/2023 | ECHOPLEX_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/6/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/6/2023 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TWICE | 7/6/2023 | METLIFESTADIUM_EASTRUTHERFORD_NJ | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 7/6/2023 | MANDALAYBAYRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/6/2023 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/6/2023 | CABARRUSARENAANDEVENTSCENTER_CONCORD_NC | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/6/2023 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| RILEY GREEN | 7/6/2023 | STAUGUSTINEAMPHITHEATRE_STAUGUSTINE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/6/2023 | HARVEYSCABARETATHARVEYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SLIGHTLY STOOPID | 7/6/2023 | WHITERIVERAMPHITHEATRE_AUBURN_WA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| CHARLIE PUTH | 7/6/2023 | WILLIAMRANDOLPHHEARSTGREEKTHEATRE_BERKELEY_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| LESS THAN JAKE | 7/6/2023 | BROOKLYNBOWLNASHVILLE_NASHVILLE_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/6/2023 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| REBELUTION | 7/6/2023 | PIER17_NEWYORK_NY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHICAGO | 7/6/2023 | PNCPAVILIONATRIVERBEND_CINCINNATI_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/6/2023 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/6/2023 | DAILYSPLACE_JACKSONVILLE_FL | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| TORI AMOS | 7/6/2023 | HERSHEYTHEATRE_HERSHEY_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/6/2023 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/6/2023 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/6/2023 | ORLEANSSHOWROOM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/6/2023 | UNIVERSOULCIRCUSNATIONALHARBOR_NATIONALHARBOR_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/6/2023 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LUKE BRYAN | 7/6/2023 | NORTHWELLATJONESBEACHTHEATER_WANTAGH_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/6/2023 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| UB40 | 7/6/2023 | THESPACEATWESTBURYTHEATER_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/6/2023 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/6/2023 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| YACHT ROCK REVUE | 7/6/2023 | LEADERBANKPAVILION_BOSTON_MA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| WE ARE THE UNION | 7/6/2023 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/6/2023 | CHICKASAWBRICKTOWNBALLPARK_OKLAHOMACITY_OK | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SOUL OF MOTOWN | 7/6/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/6/2023 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| JORDAN JENSEN | 7/6/2023 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LAUREN DAIGLE | 7/6/2023 | BMOPAVILION_MILWAUKEE_WI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| DIRTY HEADS | 7/6/2023 | EVERWISEAMPHITHEATERATWHITERIVERSTATEPARK_INDIANAPOLIS_IN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 7/6/2023 | SPIRITOFTHEWATERATTREASUREISLANDMARINA_WELCH_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SAM HUNT | 7/6/2023 | XFINITYTHEATRE_HARTFORD_CT | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/6/2023 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/6/2023 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 |
| | 7/6/2023 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 |
| LE TIGRE | 7/6/2023 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 |
| | 7/6/2023 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 |
| SANTA FE KLAN | 7/6/2023 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 |
| GARTH BROOKS | 7/6/2023 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 |
| | 7/6/2023 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 |
| | 7/6/2023 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 |
| | 7/6/2023 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 |
| | 7/6/2023 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 |
| | 7/6/2023 | THEMOODYTHEATER_AUSTIN_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 |
| | 7/6/2023 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 |
| | 7/6/2023 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 |
| AQUA | 7/6/2023 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 |
| | 7/6/2023 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 |
| LOUIS TOMLINSON | 7/6/2023 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 0 |
| | 7/6/2023 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 |
| | 7/6/2023 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 |
| | 7/6/2023 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 |
| GOOSE | 7/6/2023 | THOMPSONSPOINT_PORTLAND_ME | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 0 | 0 |
| THREE DOG NIGHT | 7/6/2023 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 |
| THE DOOBIE BROTHERS | 7/6/2023 | THESANTANDERPERFORMINGARTSCENTER_READING_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 |
| CHRIS STAPLETON | 7/6/2023 | BETHELWOODSCENTERFORTHEARTS_BETHEL_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/7/2023 | ELLISPARKRACINGGAMING_HENDERSON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELLIS PARK RACING & GAMING | HENDERSON | KY | HENDERSON, KY | |
| | 7/7/2023 | PNCFIELD_MOOSIC_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PNC FIELD | MOOSIC | PA | SCRANTON--WILKES-BARRE, PA | STADIUM |
| | 7/7/2023 | HALLDESLUMIRES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HALL DES LUMIÃ¨RES | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| JASPER TYGNER | 7/7/2023 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| JORDAN JENSEN | 7/7/2023 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 7/7/2023 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/7/2023 | CHARLESTONTHEATER_CHARLESTON_WV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLESTON THEATER | CHARLESTON | WV | CHARLESTON, WV | THEATER |
| | 7/7/2023 | SEMINOLECENTER_IMMOKALEE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SEMINOLE CENTER | IMMOKALEE | FL | NAPLES-MARCO ISLAND, FL | CLUB |
| | 7/7/2023 | CAREFIRSTARENA_WASHINGTON_DC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAREFIRST ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA |
| | 7/7/2023 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST HORIZON PARK | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | STADIUM |
| | 7/7/2023 | WINTRUSTARENA_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | WINTRUST ARENA | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA |
| | 7/7/2023 | ALABAMATHEATRE_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ALABAMA THEATRE | BIRMINGHAM | AL | BIRMINGHAM, AL | THEATER |
| RICARDO ARJONA | 7/7/2023 | ELPASOCOUNTYCOLISEUM_ELPASO_TX | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | EL PASO COUNTY COLISEUM | EL PASO | TX | EL PASO, TX | ARENA |
| | 7/7/2023 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| GIUSEPPE OTTAVIANI | 7/7/2023 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUNDCHECK | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| BANDA MACHOS | 7/7/2023 | SPOTLIGHT29CASINO_COACHELLA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPOTLIGHT 29 CASINO | COACHELLA | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC |
| SKITZ KRAVEN | 7/7/2023 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH NOON SALOON | MADISON | WI | MADISON, WI | CLUB |
| SLIGHTLY STOOPID | 7/7/2023 | HAYDENHOMESAMPHITHEATER_BEND_OR | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | HAYDEN HOMES AMPHITHEATER | BEND | OR | BEND, OR | AMPHITHEATER |
| | 7/7/2023 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SAN DIEGO CIVIC THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER |
| ESLABON ARMADO | 7/7/2023 | SMARTFINANCIALCENTRE_SUGARLAND_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SMART FINANCIAL CENTRE | SUGAR LAND | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER |
| | 7/7/2023 | SPIRITOFTHEWATERATTREASUREISLANDMARINA_WELCH_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIRIT OF THE WATER AT TREASURE ISLAND MARINA | WELCH | MN | RED WING, MN | |
| | 7/7/2023 | SMITHSBALLPARK_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SMITH'S BALLPARK | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | STADIUM |
| BIG TIME RUSH | 7/7/2023 | BETHELWOODSCENTERFORTHEARTS_BETHEL_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BETHEL WOODS CENTER FOR THE ARTS | BETHEL | NY | MONTICELLO, NY | AMPHITHEATER |
| UB40 | 7/7/2023 | CHEVALIERTHEATRE_MEDFORD_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHEVALIER THEATRE | MEDFORD | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/8/2023 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| 3 DOORS DOWN | 7/8/2023 | HOLLYWOODCASINO_GRANTVILLE_PA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD CASINO | GRANTVILLE | PA | HARRISBURG-CARLISLE, PA | MISC |
| MATT MAESON | 7/8/2023 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 7/8/2023 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 7/8/2023 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CHICAGO THEATRE TOUR EXPERIENCE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 7/8/2023 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUPERSTAR THEATER | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER |
| | 7/8/2023 | TRUSTMARKPARK_PEARL_MS | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TRUSTMARK PARK | PEARL | MS | JACKSON, MS | |
| | 7/8/2023 | THEJEFFERSONTHEATER_CHARLOTTESVILLE_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE JEFFERSON THEATER | CHARLOTTESVILLE | VA | CHARLOTTESVILLE, VA | THEATER |
| MAOLI | 7/8/2023 | TOMMOFFATTWAIKIKISHELL_HONOLULU_HI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | TOM MOFFATT WAIKIKI SHELL | HONOLULU | HI | URBAN HONOLULU, HI | AMPHITHEATER |
| | 7/8/2023 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/8/2023 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 7/8/2023 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | KIA CENTER | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA |
| | 7/8/2023 | HARVEYSCABARETATHARVEYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARVEYS CABARET AT HARVEYS LAKE TAHOE | STATELINE | NV | GARDNERVILLE RANCHOS, NV-CA | |
| LATE NIGHT DRIVE HOME | 7/8/2023 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 7/8/2023 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST HORIZON PARK | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | STADIUM |
| | 7/8/2023 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| ERYKAH BADU | 7/8/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| SHREK RAVE | 7/8/2023 | RIVERSIDEMUNICIPALAUDITORIUM_RIVERSIDE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIVERSIDE MUNICIPAL AUDITORIUM | RIVERSIDE | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER |
| LES CLAYPOOL | 7/8/2023 | MARYMOORPARK_REDMOND_WA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | MARYMOOR PARK | REDMOND | WA | SEATTLE-TACOMA-BELLEVUE, WA | AMPHITHEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold total_face_value total_fees_outside [illegible] total_fees_ticketer comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/9/2023 | ELDORADOSHOWROOMATELDORADOCASINORENO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELDORADO SHOWROOM AT ELDORADO CASINO RENO | RENO | NV | RENO, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CABARET LE CIRQUE (RENO, NV) | CABARET LE CIRQUE | 4107386532675096951 | 0 | 0 | RENO, NV | | |
| COUNTING CROWS | 7/9/2023 | BETHELWOODSCENTERFORTHEARTS_BETHEL_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BETHEL WOODS CENTER FOR THE ARTS | BETHEL | NY | MONTICELLO, NY | AMPHITHEATER | | 16000 | LIVE NATION | EXCLUSIVELY BOOKED | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | [redacted] | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 0 | 10392972 | COUNTING CROWS | COUNTING CROWS: BANSHEE SEASON TOUR WITH DASHBOARD CONFESSIONAL | 103808544616115 | 0 | 0 | MONTICELLO, NY | 42 | -75 |
| WAYNE NEWTON | 7/9/2023 | LYNNMEMORIALAUDITORIUM_LYNN_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LYNN MEMORIAL AUDITORIUM | LYNN | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 2072 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| JAZZ & STANDARDS \| ELECTRONIC | 0 | 541435 | WAYNE NEWTON | WAYNE NEWTON - UP CLOSE & PERSONAL | 72161659641426967 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 7/9/2023 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | FLY LINQ ZIPLINE AT THE LINQ | FLY LINQ ZIPLINE AT THE LINQ | 4107385415016943977 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| KANE BROWN | 7/9/2023 | CONSTELLATIONBRANDSMARVINSANDSPERFORMINGARTSCENTERCMAC_CANANDAIGUA_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CONSTELLATION BRANDS MARVIN SANDS PERFORMING ARTS CENTER (CMAC) | CANANDAIGUA | NY | ROCHESTER, NY | AMPHITHEATER | | 15000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 1 | 1 | COUNTRY | COUNTRY | 52 | 13577245 | KANE BROWN | KANE BROWN - DRUNK OR DREAMING TOUR | 102734149197456 | 0 | 0 | ROCHESTER, NY | 43 | -77 |
| | 7/9/2023 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | PIFF THE MAGIC DRAGON (LAS VEGAS) | PIFF THE MAGIC DRAGON (LAS VEGAS) | 4107385406089931557 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 7/9/2023 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 2703 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | TINA - THE TINA TURNER MUSICAL | TINA - THE TINA TURNER MUSICAL | 792737201000621452 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 7/9/2023 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1696 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | THE LION KING (NEW YORK, NY) | THE LION KING (NEW YORK, NY) | 216275366659443354 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 7/9/2023 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | DAVID COPPERFIELD | DAVID COPPERFIELD | 3314752192940608079 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 7/9/2023 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHARLESTON MUSIC HALL | CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER | | 965 | LIVE NATION | LEASED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | | | THE CHARLESTON CHRISTMAS SPECIAL | AMERICAN JUKEBOX 2: THE HITS OF THE 60'S, 70'S, AND 80'S | 3242694598613019593 | 0 | 0 | CHARLESTON-NORTH CHARLESTON, SC | | |
| | 7/9/2023 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1933 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | WICKED (NY) | WICKED (NY) | 216274949222305766 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 7/9/2023 | JIMMYKIMMELSCOMEDYCLUBATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JIMMY KIMMEL'S COMEDY CLUB AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | FARRELL DILLON COMEDY MAGICIAN | FARRELL DILLON AT JIMMY KIMMEL'S COMEDY CLUB | 4107386565370938485 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 7/9/2023 | HALLDESLUMIRES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HALL DES LUMIÃ¨RES | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | DESTINATION COSMOS | DESTINATION COSMOS | 3458868669887094016 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 7/9/2023 | LAUGHFACTORYLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAUGH FACTORY LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MURRAY THE MAGICIAN | MURRAY THE MAGICIAN | 1657427345530625312 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/11/2023 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATOMIC SALOON IN THE GRAND CANAL SHOPPES | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ATOMIC SALOON SHOW | ATOMIC SALOON SHOW | 1657427535056304074 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| DAVE MATTHEWS BAND | 7/11/2023 | BANKNHPAVILION_GILFORD_NH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | BANKNH PAVILION | GILFORD | NH | LACONIA, NH | AMPHITHEATER | | 9000 | LIVE NATION | OWNED | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | | 0 | 1 | POP | POP \| ROCK | 1 | 2802564 | DAVE MATTHEWS BAND | DAVE MATTHEWS BAND | 72161204219758435 | 0 | 0 | LACONIA, NH | 44 | -71 |
| YELLOWCARD | 7/11/2023 | HIGHMARKSKYLINESTAGEATTHEMANN_PHILADELPHIA_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | HIGHMARK SKYLINE STAGE AT THE MANN | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | AMPHITHEATER | | 7500 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | POP | POP \| ALTERNATIVE \| PUNK | 0 | 4192522 | YELLOWCARD | YELLOWCARD: CELEBRATING 20 YEARS OF OCEAN AVENUE | 144218850329971084 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | 7/11/2023 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 26000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | HIGH ROLLER WHEEL AT THE LINQ | HIGH ROLLER WHEEL AT THE LINQ | 4107385422940710080 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 7/11/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL | 19500 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | MADISON SQUARE GARDEN ALL ACCESS TOUR | MADISON SQUARE GARDEN TOUR EXPERIENCE | 4251502011075466755 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| MELANIE MARTINEZ | 7/11/2023 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BYLINE BANK ARAGON BALLROOM | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 5000 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | 1 | 1 | POP | POP \| ROCK \| ALTERNATIVE \| ELECTRONIC | 15 | 16298367 | MELANIE MARTINEZ | MELANIE MARTINEZ: PORTALS TOUR | 288334267410631456 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| BIG TIME RUSH | 7/11/2023 | MAINESAVINGSAMPHITHEATER_BANGOR_ME | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MAINE SAVINGS AMPHITHEATER | BANGOR | ME | BANGOR, ME | AMPHITHEATER | | 16500 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 1 | POP | POP | 0 | 2986890 | BIG TIME RUSH | BIG TIME RUSH: CAN'T GET ENOUGH TOUR | 72161174481355910 | 0 | 0 | BANGOR, ME | 45 | -69 |
| JESSE & JOY | 7/11/2023 | PARAMOUNTTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 1865 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | POP | POP \| LATIN | 0 | 12430308 | CLUB SEATING: PARAMOUNT THEATRE | CLUB SEATING: PARAMOUNT THEATRE - JESSE & JOY | 2161832053779337160 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | | |
| THE STRUTS | 7/11/2023 | THEBLUESTONE_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BLUESTONE | COLUMBUS | OH | COLUMBUS, OH | CLUB | | 150 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | ROCK | ROCK \| ALTERNATIVE | 0 | 2141698 | THE STRUTS | REMEMBER THE NAME... THE STRUTS TOUR | 360391697863305428 | 0 | 0 | COLUMBUS, OH | | |
| | 7/11/2023 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | CIRQUE DU SOLEIL: KA | CIRQUE DU SOLEIL: KA | 3314751943901023596 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 7/11/2023 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | L'ALLIANCE NEW YORK FLORENCE GOULD THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 361 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NONE | FIAF CINESALON: YOYO | 216276844067972682 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| NEIL YOUNG | 7/11/2023 | THERADYSHELLATJACOBSPARK_SANDIEGO_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | THE RADY SHELL AT JACOBS PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | AMPHITHEATER | | 10000 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 1 | ROCK | ROCK \| ELECTRONIC \| FOLK & TRADITIONAL | 0 | 3447549 | NEIL YOUNG | NEIL YOUNG | 720680152806147458 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | 33 | -117 |
| | 7/11/2023 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | REAL BODIES | REAL BODIES | 4107385654870784679 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 7/11/2023 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | MISSION: IMPOSSIBLE - DEAD RECKONING PART 1 | MISSION IMPOSSIBLE: DEAD RECKONING PART ONE: THE IMAX EXPERIENCE | 144219426424519492 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| MOTIONLESS IN WHITE | 7/11/2023 | CHARLESTONCOLISEUMCONVENTIONCENTER_CHARLESTON_WV | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CHARLESTON COLISEUM & CONVENTION CENTER | CHARLESTON | WV | CHARLESTON, WV | ARENA | OTHER | 13500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 1 | ROCK | ROCK \| METAL | 0 | 3571151 | MOTIONLESS IN WHITE | MOTIONLESS IN WHITE & IN THIS MOMENT: THE DARK HORIZON TOUR | 1585371005258832083 | 0 | 0 | CHARLESTON, WV | 38 | -82 |
| | 7/11/2023 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | AWAKENING | AWAKENING | 1657427376659260347 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 7/11/2023 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | MLB/MLS | 46537 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | YANKEE STADIUM TOURS | CLASSIC TOUR AT YANKEE STADIUM | 2089773055498654268 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 7/11/2023 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | FANTASY | FANTASY | 3314751807853974895 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| DRAKE | 7/11/2023 | TDGARDEN_BOSTON_MA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARDEN | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA | NBA/NHL | 19600 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 1 | 1 | POP | POP \| HIP-HOP & RAP | 52 | 72499039 | DRAKE | DRAKE: IT'S ALL A BLUR TOUR | 72161398599410187 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | 42 | -71 |
| | 7/11/2023 | NORTHTHEATREATNORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NORTH THEATRE AT NORTH SHORE CENTER FOR THE PERFORMING ARTS | SKOKIE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | MARIE AND ROSETTA | MARIE AND ROSETTA | 504506082328721615 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 7/11/2023 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1747 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | ALADDIN - THE MUSICAL | ALADDIN | 216275396201424955 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 7/11/2023 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | DAVID COPPERFIELD | DAVID COPPERFIELD | 3314752192941001381 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 7/11/2023 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DEVOS PERFORMANCE HALL | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | THEATER | | 2543 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | FROZEN (TOURING) | FROZEN (TOURING) | 576563482530232135 | 0 | 0 | GRAND RAPIDS-WYOMING-KENTWOOD, MI | | |
| | 7/11/2023 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB | | 250 | LIVE NATION | LEASED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | | | | | | | NIGHTCAP: DRAG CABARET | NIGHTCAP: DRAG CABARET - IN THE CALLBACK BAR | 2017716608802236613 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| ATMOSPHERE | 7/11/2023 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 1116830 | ATMOSPHERE | ATMOSPHERE-THE DETOUR | 1657428711802623112 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RIPE | 7/12/2023 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/12/2023 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SOUL OF MOTOWN | 7/12/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/12/2023 | ROBINSONCENTER_LITTLEROCK_AR | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/12/2023 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LOOSE ENDS | 7/12/2023 | ARETHAFRANKLINAMPHITHEATRE_DETROIT_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| TED NUGENT | 7/12/2023 | SEMINOLECENTER_IMMOKALEE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/12/2023 | SOLDIERFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| NICKELBACK | 7/12/2023 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/12/2023 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BASSRUSH | 7/12/2023 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/12/2023 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DAVE CHAPPELLE | 7/12/2023 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/12/2023 | THEHOOKATCAESARSATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DRAKE | 7/12/2023 | TDGARDEN_BOSTON_MA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/12/2023 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/12/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| MELANIE MARTINEZ | 7/12/2023 | THEARMORY_MINNEAPOLIS_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| 21 SAVAGE | 7/12/2023 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE DEAD SOUTH | 7/12/2023 | THEFACTORY_CHESTERFIELD_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/12/2023 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/12/2023 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| POST MALONE | 7/12/2023 | THEPAVILIONATSTARLAKE_BURGETTSTOWN_PA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| THE DRUMS | 7/12/2023 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/12/2023 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/12/2023 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/12/2023 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PESO PLUMA | 7/12/2023 | GERMANIAINSURANCEAMPHITHEATER_AUSTIN_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/12/2023 | GEODISPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/12/2023 | HALLDESLUMIRES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/12/2023 | NORTHTHEATREATNORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/12/2023 | PIERSIXPAVILION_BALTIMORE_MD | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| T-PAIN | 7/12/2023 | MGMMUSICHALLATFENWAY_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/12/2023 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/12/2023 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| USHER | 7/12/2023 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| LITTLE FEAT | 7/12/2023 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/12/2023 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/12/2023 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BEYONCé | 7/12/2023 | LINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| SLIGHTLY STOOPID | 7/13/2023 | IRONSTONEAMPHITHEATRE_MURPHYS_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/13/2023 | SOLIDEOCENTERATCHRISTPRESBYTERIANACADEMY_NASHVILLE_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/13/2023 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/13/2023 | PIER17_NEWYORK_NY | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/13/2023 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/13/2023 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/13/2023 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GARTH BROOKS | 7/13/2023 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| JOHN PRIMER | 7/13/2023 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/13/2023 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THOMAS RHETT | 7/13/2023 | MISSISSIPPICOASTCOLISEUM_BILOXI_MS | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| BABYTRON | 7/13/2023 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| PARAMORE | 7/13/2023 | BALLARENA_DENVER_CO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/13/2023 | BATTLEBOTSARENABEHINDHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/13/2023 | THEHOOKATCAESARSATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TEARS FOR FEARS | 7/13/2023 | HOLLYWOODCASINOAMPHITHEATRE_MARYLANDHEIGHTS_MO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| PETER FRAMPTON | 7/13/2023 | BANKNHPAVILION_GILFORD_NH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 7/13/2023 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SANTA FE KLAN | 7/13/2023 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| STAIND | 7/13/2023 | HARDROCKEVENTCENTER_TAMPA_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/13/2023 | THEGASLIGHTTHEATER_STLOUIS_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PARKER MCCOLLUM | 7/13/2023 | BRANDONAMPHITHEATER_BRANDON_MS | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 7/13/2023 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAMMY HAGAR | 7/14/2023 | LAKETAHOEOUTDOORARENA_STATELINE_NV | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | LAKE TAHOE OUTDOOR ARENA | STATELINE | NV |
| | 7/14/2023 | 8SECONDSSALOON_INDIANAPOLIS_IN | 0 | CLUB | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 8 SECONDS SALOON | INDIANAPOLIS | IN |
| | 7/14/2023 | SUMMIT_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUMMIT | DENVER | CO |
| | 7/14/2023 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV |
| PHISH | 7/14/2023 | AMERISBANKAMPHITHEATRE_ALPHARETTA_GA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | AMERIS BANK AMPHITHEATRE | ALPHARETTA | GA |
| | 7/14/2023 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BEAU RIVAGE THEATRE | BILOXI | MS |
| MATCHBOX TWENTY | 7/14/2023 | THEPAVILIONATSTARLAKE_BURGETTSTOWN_PA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | THE PAVILION AT STAR LAKE | BURGETTSTOWN | PA |
| | 7/14/2023 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV |
| | 7/14/2023 | ADVENTHEALTHSTADIUM_ROME_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ADVENTHEALTH STADIUM | ROME | GA |
| | 7/14/2023 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA |
| DESTROY BOYS | 7/14/2023 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | IRVING PLAZA | NEW YORK | NY |
| YACHT ROCK REVUE | 7/14/2023 | LEADERBANKPAVILION_BOSTON_MA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | LEADER BANK PAVILION | BOSTON | MA |
| | 7/14/2023 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CHICAGO THEATRE TOUR EXPERIENCE | CHICAGO | IL |
| LEANNA FIRESTONE | 7/14/2023 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA |
| CHRIS STAPLETON | 7/14/2023 | VETERANSUNITEDHOMELOANSAMPHITHEATER_VIRGINIABEACH_VA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | VETERANS UNITED HOME LOANS AMPHITHEATER | VIRGINIA BEACH | VA |
| | 7/14/2023 | SPIRITOFTHEWATERATTREASUREISLANDMARINA_WELCH_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIRIT OF THE WATER AT TREASURE ISLAND MARINA | WELCH | MN |
| | 7/14/2023 | SUTTERHEALTHPARK_WESTSACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUTTER HEALTH PARK | WEST SACRAMENTO | CA |
| | 7/14/2023 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARBOR PARK | NORFOLK | VA |
| | 7/14/2023 | UNIVERSOULCIRCUSNATIONALHARBOR_NATIONALHARBOR_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSOUL CIRCUS NATIONAL HARBOR | NATIONAL HARBOR | MD |
| | 7/14/2023 | GEORGESTEINBRENNERFIELD_TAMPA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGE STEINBRENNER FIELD | TAMPA | FL |
| AFTER DARK | 7/14/2023 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH NOON SALOON | MADISON | WI |
| DEORRO | 7/14/2023 | ECHOSTAGE_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ECHOSTAGE | WASHINGTON | DC |
| | 7/14/2023 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA |
| THOMAS RHETT | 7/14/2023 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BON SECOURS WELLNESS ARENA | GREENVILLE | SC |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YUNGBLUD | 7/14/2023 | PIER17_NEWYORK_NY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/14/2023 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GOLF CLAP | 7/14/2023 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/14/2023 | THEBACKYARDSTAGE_STAUGUSTINE_FL | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/14/2023 | PACIFICAMPHITHEATRE_COSTAMESA_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| BEN KWELLER | 7/14/2023 | THEECHOLOUNGEMUSICHALL_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/14/2023 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/14/2023 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/14/2023 | SOLDIERFIELD_CHICAGO_IL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| TORI AMOS | 7/14/2023 | STIFELTHEATRE_STLOUIS_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| DAVE CHAPPELLE | 7/14/2023 | MOODYCENTER_AUSTIN_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| CODY HIBBARD | 7/14/2023 | TEMPLELIVEATWICHITASCOTTISHRITECENTER_WICHITA_KS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/14/2023 | HARVEYSCABARETATHARVEYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/14/2023 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KID ROCK | 7/14/2023 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| BLINK-182 | 7/14/2023 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| NIGHT RANGER | 7/14/2023 | TURFWAYPARKRACINGGAMING_FLORENCE_KY | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRIS JANSON | 7/14/2023 | THEEVENTCENTERATHOLLYWOODCASINO_CHARLESTOWN_WV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FIRST AID KIT | 7/14/2023 | THEANTHEM_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| SUMMER SALT | 7/14/2023 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KID ROCK | 7/15/2023 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/15/2023 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CULTURE CLUB | 7/15/2023 | MIDFLORIDACREDITUNIONAMPHITHEATRE_TAMPA_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| SHANIA TWAIN | 7/15/2023 | RUOFFMUSICCENTER_NOBLESVILLE_IN | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/15/2023 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2023 | HUNTINGTONPARK_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2023 | NORTHTHEATREATNORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2023 | CLARENCEMUSECAFETHEATER_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2023 | CAPITALREGIONMUHEALTHCAREAMPHITHEATER_JEFFERSONCITY_MO | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2023 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2023 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2023 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2023 | GARCIASATTHECAPITOLTHEATRE_PORTCHESTER_NY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2023 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| USHER | 7/15/2023 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/15/2023 | KEESLERFEDERALPARK_BILOXI_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2023 | OSHKOSHARENA_OSHKOSH_WI | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2023 | MIDAMERICACENTER_COUNCILBLUFFS_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DIERKS BENTLEY | 7/15/2023 | ITHINKFINANCIALAMPHITHEATRE_WESTPALMBEACH_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| CHRIS TUCKER | 7/15/2023 | ENCORETHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/15/2023 | THEHOOKATCAESARSATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2023 | BATTLEBOTSARENABEHINDHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LOUISE POST | 7/15/2023 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2023 | ELDORADOSHOWROOMATELDORADOCASINORENO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2023 | ARTPARKLOWERPARK_LEWISTON_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2023 | THEVENUEATTHUNDERVALLEYCASINORESORT_LINCOLN_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/15/2023 | DAYTONABEACHBANDSHELL_DAYTONABEACH_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2023 | HEARTHEALTHPARK_SACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2023 | NORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE POLISH AMBASSADOR | 7/15/2023 | LEVITTPAVILIONDENVER_DENVER_CO | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2023 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2023 | KANSASCITYCONVENTIONCENTER_KANSASCITY_KS | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LES CLAYPOOL | 7/15/2023 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE MOTET | 7/15/2023 | MADISONTHEATER_COVINGTON_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRIS STAPLETON | 7/15/2023 | CFGBANKARENA_BALTIMORE_MD | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| LEANNA FIRESTONE | 7/15/2023 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/15/2023 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| KASTRA | 7/15/2023 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2023 | HERITAGEFINANCIALPARK_FISHKILL_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FINESSE | 7/15/2023 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TEDESCHI TRUCKS BAND | 7/15/2023 | EVERWISEAMPHITHEATERATWHITERIVERSTATEPARK_INDIANAPOLIS_IN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 7/15/2023 | CATHOLICHEALTHAMPHITHEATERATBALDHILL_FARMINGVILLE_NY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2023 | THEBEARSDENSHOWROOM_NIAGARAFALLS_NY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2023 | MICKEYSBLACKBOX_LITITZ_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE CAVVES | 7/15/2023 | TEMPLELIVEATWICHITASCOTTISHRITECENTER_WICHITA_KS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2023 | MIAMIDADECOUNTYAUDITORIUM_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2023 | ADVENTHEALTHSTADIUM_ROME_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2023 | MCKELLIGONCANYONAMPHITHEATRE_ELPASO_TX | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2023 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| YELLOWCARD | 7/15/2023 | THEARMORY_MINNEAPOLIS_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 7/15/2023 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/15/2023 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2023 | OCFAIREVENTCENTER_COSTAMESA_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 7/15/2023 | SUTTERHEALTHPARK_WESTSACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2023 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2023 | RENOSPARKSLIVESTOCKEVENTSCENTER_RENO_NV | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 7/15/2023 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| VOLBEAT | 7/15/2023 | BACKWATERSSTAGE_DUBUQUE_IA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| POST MALONE | 7/15/2023 | ALPINEVALLEYMUSICTHEATRE_EASTTROY_WI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 7/15/2023 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2023 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2023 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2023 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/15/2023 | HARDROCKCINCINNATIBALLROOM_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE O'JAYS | 7/15/2023 | ARETHAFRANKLINAMPHITHEATRE_DETROIT_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| DRU HILL | 7/15/2023 | MABLEHOUSEBARNESAMPHITHEATRE_MABLETON_GA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2023 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2023 | PROTECTIVESTADIUM_BIRMINGHAM_AL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2023 | OLDNATIONALEVENTSPLAZA_EVANSVILLE_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MICKEY DARLING | 7/15/2023 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| SAM HUNT | 7/15/2023 | DARIENLAKEAMPHITHEATER_DARIENCENTER_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/15/2023 | KALAMAZOOSTATETHEATRE_KALAMAZOO_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DEBBIE GIBSON | 7/15/2023 | THEEDGEPAVILION_LAUGHLIN_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2023 | ORLEANSARENA_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | 7/15/2023 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2023 | BROOKLYNBOWLPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TIACORINE | 7/15/2023 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2023 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/15/2023 | PALADINSTADIUM_GREENVILLE_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2023 | PANTAGESTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2023 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/15/2023 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 DOORS DOWN | 7/15/2023 | PACIFICAMPHITHEATRE_COSTAMESA_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 7/15/2023 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2023 | GEORGESTEINBRENNERFIELD_TAMPA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ANDREW DICE CLAY | 7/15/2023 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2023 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ELHAE | 7/15/2023 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/15/2023 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2023 | HALLDESLUMIRES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MORGAN WALLEN | 7/15/2023 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 7/15/2023 | PAYPALPARK_SANJOSE_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2023 | OXBOWRIVERSTAGE_NAPA_CA | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| BLACK TIGER SEX MACHINE | 7/15/2023 | SANJOSECIVIC_SANJOSE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/15/2023 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/15/2023 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THIRD EYE BLIND | 7/15/2023 | PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/15/2023 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2023 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2023 | GORGEAMPHITHEATRE_QUINCY_WA | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| GOTH BABE | 7/15/2023 | THEGREEKTHEATRE_LOSANGELES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| GARBAGE | 7/15/2023 | MGMMUSICHALLATFENWAY_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/15/2023 | JIMMYKIMMELSCOMEDYCLUBATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/15/2023 | NORTHWELLATJONESBEACHTHEATER_WANTAGH_NY | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/15/2023 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2023 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/15/2023 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DRUSKI | 7/15/2023 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/15/2023 | SEGRAFIELD_LEESBURG_VA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2023 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 7/15/2023 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| STAIND | 7/15/2023 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BIG FREEDIA | 7/15/2023 | SOUNDBOARDTHEATER_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FALL OUT BOY | 7/15/2023 | RIVERBENDMUSICCENTER_CINCINNATI_OH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| BEYONCé | 7/15/2023 | NISSANSTADIUM_NASHVILLE_TN | 1 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| ERIC CHURCH | 7/15/2023 | HOLLYWOODCASINOAMPHITHEATRE_MARYLANDHEIGHTS_MO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/15/2023 | SARATOGARACECOURSE_SARATOGASPRINGS_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KINDRED THE FAMILY SOUL | 7/15/2023 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/15/2023 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SCARY GOLDINGS | 7/15/2023 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BEN FOLDS | 7/15/2023 | ROSEMUSICCENTERATTHEHEIGHTS_HUBERHEIGHTS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/15/2023 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/15/2023 | ROXIANTHEATRE_MCKEESROCKS_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2023 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GLADYS KNIGHT | 7/15/2023 | SYMPHONYHALL_SPRINGFIELD_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JIMMIE VAUGHAN | 7/15/2023 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2023 | SOLDIERFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/15/2023 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM | NFL | 73000 | | |
| DUANE BETTS | 7/15/2023 | JANNUSLIVE_STPETERSBURG_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JANNUS LIVE | ST PETERSBURG | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | CLUB | | 2000 | | |
| | 7/15/2023 | TOYOTAFIELD_SANANTONIO_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOYOTA FIELD | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | STADIUM | | 10000 | | |
| | 7/15/2023 | USFTHEATRE1_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | USF THEATRE 1 | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | | -1 | | |
| | 7/15/2023 | THESHRINEFARM_PINEVILLE_MO | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHRINE FARM | PINEVILLE | MO | | OUTDOOR VENUE | | 5000 | | |
| | 7/15/2023 | UNIVERSOULCIRCUSNATIONALHARBOR_NATIONALHARBOR_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSOUL CIRCUS NATIONAL HARBOR | NATIONAL HARBOR | MD | | | | -1 | | |
| | 7/15/2023 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | VYSTAR VETERANS MEMORIAL ARENA | JACKSONVILLE | FL | JACKSONVILLE, FL | ARENA | OTHER | 15000 | | |
| ARIES SPEARS | 7/15/2023 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB | | 250 | LIVE NATION | LEASED |
| DON DIABLO | 7/15/2023 | ECHOSTAGE_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ECHOSTAGE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 3000 | LIVE NATION | LEASED |
| | 7/15/2023 | BOKCENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BOK CENTER | TULSA | OK | TULSA, OK | ARENA | MINOR | 19199 | | |
| | 7/15/2023 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 584 | | |
| NEIL YOUNG | 7/15/2023 | WILLIAMRANDOLPHHEARSTGREEKTHEATRE_BERKELEY_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | WILLIAM RANDOLPH HEARST GREEK THEATRE | BERKELEY | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | AMPHITHEATER | | 8500 | | |
| | 7/15/2023 | EMOSAUSTIN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EMO'S AUSTIN | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | CLUB | | 1250 | LIVE NATION | LEASED |
| | 7/15/2023 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TENNESSEE THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER | | 1631 | LIVE NATION | OPERATED |
| | 7/15/2023 | JOHNJAMESANDCLARAKNIGHTSTAGE_AKRON_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN, JAMES AND CLARA KNIGHT STAGE | AKRON | OH | AKRON, OH | | | -1 | | |
| JASON ISBELL AND THE 400 UNIT | 7/15/2023 | VINAROBLESAMPHITHEATRE_PASOROBLES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | VINA ROBLES AMPHITHEATRE | PASO ROBLES | CA | SAN LUIS OBISPO-PASO ROBLES, CA | AMPHITHEATER | | 3300 | | |
| SANTA FE KLAN | 7/15/2023 | THETHEATERATMADISONSQUAREGARDEN_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 5570 | | |
| LITTLE FEAT | 7/15/2023 | CHESTERFIELDAMPHITHEATER_CHESTERFIELD_MO | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHESTERFIELD AMPHITHEATER | CHESTERFIELD | MO | ST. LOUIS, MO-IL | AMPHITHEATER | | 4000 | | |
| JIMMY EAT WORLD | 7/15/2023 | WAMUTHEATER_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | WAMU THEATER | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | | 9000 | | |
| | 7/16/2023 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 2500 | | |
| | 7/16/2023 | ADLERTHEATRE_DAVENPORT_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ADLER THEATRE | DAVENPORT | IA | DAVENPORT-MOLINE-ROCK ISLAND, IA-IL | THEATER | | 2400 | | |
| | 7/16/2023 | BATTLEBOTSARENABEHINDHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BATTLEBOTS ARENA BEHIND HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 7/16/2023 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1319 | | |
| | 7/16/2023 | RENOSPARKSLIVESTOCKEVENTSCENTER_RENO_NV | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | RENO-SPARKS LIVESTOCK EVENTS CENTER | RENO | NV | RENO, NV | ARENA | OTHER | 9071 | | |
| | 7/16/2023 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARBOR PARK | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | STADIUM | | 15217 | | |
| | 7/16/2023 | ARTPARKMAINSTAGETHEATER_LEWISTON_NY | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ARTPARK MAINSTAGE THEATER | LEWISTON | NY | BUFFALO-CHEEKTOWAGA, NY | AMPHITHEATER | | 4400 | | |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | |

| bw_venue_id | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USBANKSTADIUM_MINNEAPOLIS_MN | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | U.S. BANK STADIUM TOUR | U.S. BANK STADIUM TOUR | 432449552219840615 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| JANNUSLIVE_STPETERSBURG_FL | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | POP | POP \| FOLK & TRADITIONAL | 0 | 20282 | DUANE BETTS | DUANE BETTS & PALMETTO MOTEL | 936852707717995064 | 0 | 0 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | |
| TOYOTAFIELD_SANANTONIO_TX | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | SAN ANTONIO FC | SAN ANTONIO FC V SUNDERLAND AFC | 4179444082454849625 | 0 | 0 | SAN ANTONIO-NEW BRAUNFELS, TX | | |
| USFTHEATRE1_TAMPA_FL | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NONE | MAD THEATRE OF TAMPA: THE PROM | 936853101349619124 | 0 | 0 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | |
| THESHRINEFARM_PINEVILLE_MO | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NONE | GRAVY LIGHTNING | 432449772364457160 | 0 | 0 | | | |
| UNIVERSOULCIRCUSNATIONALHARBOR_NATIONALHARBOR_MD | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | UNIVERSOUL CIRCUS | UNIVERSOUL CIRCUS | 1513313591605210983 | 0 | 0 | | | |
| VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | JACKSONVILLE SHARKS | JACKSONVILLE SHARKS VS. ORLANDO PREDATORS | 2450060995940761050 | 0 | 0 | JACKSONVILLE, FL | 30 | -82 |
| PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 5841 | ARIES SPEARS | ARIES SPEARS | 2017716268735870958 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| ECHOSTAGE_WASHINGTON_DC | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | 0 | 0 | POP | POP \| ELECTRONIC | 0 | 6714466 | DON DIABLO | DON DIABLO | 1513313438359050827 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| BOKCENTER_TULSA_OK | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | TULSA OILERS FOOTBALL | 2023 FOOTBALL TULSA OILERS GAME 8 - QUAD CITY | 2305946577861853827 | 0 | 0 | TULSA, OK | 36 | -96 |
| AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | FINDING NEMO JR. | DISNEY'S FINDING NEMO JR: A SUMMER THEATER CAMP PRODUCTION | 936852398332114591 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| WILLIAMRANDOLPHHEARSTGREEKTHEATRE_BERKELEY_CA | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 1 | ROCK | ROCK \| ELECTRONIC \| FOLK & TRADITIONAL | 0 | 3447549 | NEIL YOUNG | NEIL YOUNG | 2017716848346078744 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | 38 | -122 |
| EMOSAUSTIN_AUSTIN_TX | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | | | | | | | Y'ALL OUT BOY | Y'ALL OUT BOY - 5TH YEAR ANNIVERSARY SHOW | 4179444437889788683 | 0 | 0 | AUSTIN-ROUND ROCK-SAN MARCOS, TX | | |
| TENNESSEETHEATRE_KNOXVILLE_TN | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | OPERATED | | | | | | | | 1964 THE TRIBUTE | 1964: THE TRIBUTE | 1945658877245022712 | 0 | 0 | KNOXVILLE, TN | | |
| JOHNJAMESANDCLARAKNIGHTSTAGE_AKRON_OH | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | DIXIE LONGATE | DIXIE'S TUPPERWARE PARTY | 360391571593173615 | 0 | 0 | AKRON, OH | | |
| VINAROBLESAMPHITHEATRE_PASOROBLES_CA | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 1 | POP | POP \| ROCK \| ALTERNATIVE \| AMERICAN \| BLUES \| FOLK & TRADITIONAL | 1 | 1407918 | JASON ISBELL AND THE 400 UNIT | JASON ISBELL AND THE 400 UNIT | 648622026727521155 | 0 | 0 | SAN LUIS OBISPO-PASO ROBLES, CA | | |
| THETHEATERATMADISONSQUAREGARDEN_NEWYORK_NY | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 10336288 | SANTA FE KLAN | SANTA FE KLAN - TODO Y NADA TOUR | 4251501792063329399 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| CHESTERFIELDAMPHITHEATER_CHESTERFIELD_MO | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| COUNTRY \| ROCK \| BLUES \| FOLK & TRADITIONAL | 0 | 1215322 | LITTLE FEAT | LITTLE FEAT: BOOGIE YOUR SUMMER AWAY TOUR | 432449260080807604 | 0 | 0 | ST. LOUIS, MO-IL | | |
| WAMUTHEATER_SEATTLE_WA | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| PUNK | 0 | 9535971 | JIMMY EAT WORLD | JIMMY EAT WORLD & MANCHESTER ORCHESTRA - THE AMPLIFIED ECHOES | 1080967715065185386 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | PENN & TELLER | PENN & TELLER | 4107386582183801235 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| ADLERTHEATRE_DAVENPORT_IA | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | TREY KENNEDY | TREY KENNEDY: GROW UP | 432449135989508437 | 0 | 0 | DAVENPORT-MOLINE-ROCK ISLAND, IA-IL | | |
| BATTLEBOTSARENABEHINDHORSESHOELASVEGAS_LASVEGAS_NV | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | BATTLEBOTS DESTRUCT-A-THON | BATTLEBOTS DESTRUCT-A-THON | 4107386698508771503 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | HAMILTON (NY) | HAMILTON (NY) | 216275400414350284 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| RENOSPARKSLIVESTOCKEVENTSCENTER_RENO_NV | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NONE | SIN FRONTERAS LAS FIESTAS DE MI TIERRA 2 | 1657428835508037431 | 0 | 0 | RENO, NV | | |
| HARBORPARK_NORFOLK_VA | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NORFOLK TIDES | NORFOLK TIDES VS. SCRANTON/WILKES-BARRE RAILRIDERS | 72160457333229805 | 0 | 0 | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | |
| ARTPARKMAINSTAGETHEATER_LEWISTON_NY | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | RAIN: A TRIBUTE TO THE BEATLES (TOURING) | RAIN: A TRIBUTE TO THE BEATLES (TOURING) | 2089772971430135334 | 0 | 0 | BUFFALO-CHEEKTOWAGA, NY | | |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/16/2023 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH | NC | RALEIGH-CARY, NC | THEATER |
| | 7/16/2023 | ADVENTHEALTHSTADIUM_ROME_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ADVENTHEALTH STADIUM | ROME | GA | ROME, GA | STADIUM |
| DOMINIC FIKE | 7/16/2023 | TDPAVILIONATTHEMANN_PHILADELPHIA_PA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TD PAVILION AT THE MANN | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | AMPHITHEATER |
| | 7/16/2023 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT | HUNTINGTON | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 7/16/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 7/16/2023 | UNIVERSOULCIRCUSNATIONALHARBOR_NATIONALHARBOR_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSOUL CIRCUS NATIONAL HARBOR | NATIONAL HARBOR | MD | | |
| | 7/16/2023 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/16/2023 | HARTFORDHEALTHCAREAMPHITHEATER_BRIDGEPORT_CT | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | HARTFORD HEALTHCARE AMPHITHEATER | BRIDGEPORT | CT | BRIDGEPORT-STAMFORD-DANBURY, CT | AMPHITHEATER |
| | 7/16/2023 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/16/2023 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | UPTOWN THEATER | KANSAS CITY | MO | KANSAS CITY, MO-KS | THEATER |
| | 7/16/2023 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 7/16/2023 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM |
| FLAMINGOS IN THE TREE | 7/16/2023 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE QUEEN | WILMINGTON | DE | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| THE WLDLFE | 7/16/2023 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| | 7/16/2023 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE | HOLLYWOOD | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| ALICIA KEYS | 7/17/2023 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | LITTLE CAESARS ARENA | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | ARENA |
| OLD CROW MEDICINE SHOW | 7/17/2023 | AMPHITHEATERATLASCOLONIASPARK_GRANDJUNCTION_CO | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMPHITHEATER AT LAS COLONIAS PARK | GRAND JUNCTION | CO | GRAND JUNCTION, CO | AMPHITHEATER |
| | 7/17/2023 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/17/2023 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/17/2023 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/17/2023 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/17/2023 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 7/17/2023 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/17/2023 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| BELINDA CARLISLE | 7/17/2023 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SONY HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 7/17/2023 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NF | 7/18/2023 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/18/2023 | FIRSTHORIZONSTADIUMATWAKEMEDSOCCERPARK_CARY_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALICIA KEYS | 7/18/2023 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/18/2023 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/19/2023 | UTEPDINNERTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/19/2023 | THECOPAROOMATTUSCANYSUITES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/19/2023 | ADVENTHEALTHSTADIUM_ROME_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/19/2023 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/19/2023 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/19/2023 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE AVETT BROTHERS | 7/19/2023 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/19/2023 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/19/2023 | BATTLEBOTSARENABEHINDHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/19/2023 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PESO PLUMA | 7/19/2023 | YOUTUBETHEATER_INGLEWOOD_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/19/2023 | TINGPAVILION_CHARLOTTESVILLE_VA | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/19/2023 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/19/2023 | CAJUNDOMECONVENTIONCENTER_LAFAYETTE_LA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/19/2023 | THELEDGEAMPHITHEATER_WAITEPARK_MN | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/19/2023 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KARD | 7/19/2023 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/19/2023 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/19/2023 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | | | | | | | | | | | | | | | | | |

[redacted]

| f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

[redacted]

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CODY JINKS | 7/21/2023 | DEADWOODMOUNTAINGRANDEVENTCENTER_DEADWOOD_SD | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| NF | 7/21/2023 | AGGANISARENA_BOSTON_MA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 0 | 0 | 0 | 0 |
| BAYLEN LEVINE | 7/21/2023 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/21/2023 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/21/2023 | PAYCORSTADIUM_CINCINNATI_OH | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/21/2023 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/21/2023 | DOGGETTFORDPARKPAVILION_BEAUMONT_TX | 0 | AMPHITHEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 1 | 0 |
| | 7/21/2023 | CUREINSURANCEARENA_TRENTON_NJ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 1 | 0 |
| ANDREW MCMAHON | 7/21/2023 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| PHIL HANLEY | 7/21/2023 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| KENNY WAYNE SHEPHERD | 7/21/2023 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/21/2023 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/21/2023 | OVATIONHALL_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/21/2023 | ELLISPARKRACINGGAMING_HENDERSON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| CAVETOWN | 7/21/2023 | CALCOASTCREDITUNIONOPENAIRTHEATRE_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 0 | 0 | 0 | 0 |
| L.S. DUNES | 7/21/2023 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| DEXTA DAPS | 7/21/2023 | ECHOSTAGE_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/21/2023 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/21/2023 | KAYYEAGERCOLISEUM_WICHITAFALLS_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/21/2023 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 1 | 0 | 0 | 0 |
| ERYKAH BADU | 7/21/2023 | FEDEXFORUM_MEMPHIS_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/21/2023 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold / total_face_value / total_fees_outside … total_fees_ticketer / comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/21/2023 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | MLB/MLS | 46537 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | YANKEE STADIUM TOURS | CLASSIC TOUR AT YANKEE STADIUM | 2089773055498850916 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| PICKLE | 7/21/2023 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE GRAND BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 800 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | ALTERNATIVE | ALTERNATIVE | 0 | 488312 | PICKLE | PICKLE | 72161870941479212 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 7/21/2023 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BEAU RIVAGE THEATRE | BILOXI | MS | GULFPORT-BILOXI, MS | THEATER | | 1820 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | JABBAWOCKEEZ | JABBAWOCKEEZ | 1945658872987935451 | 0 | 0 | GULFPORT-BILOXI, MS | | |
| | 7/21/2023 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | | 2872 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SIX (TOURING) | SIX (TOURING) | 1080967977604053603 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | 7/21/2023 | UTEPDINNERTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UTEP DINNER THEATRE | EL PASO | TX | EL PASO, TX | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | THE UTEP DINNER THEATRE - MATILDA | THE UTEP DINNER THEATRE- MATILDA | 864795143820498693 | 0 | 0 | EL PASO, TX | | |
| | 7/21/2023 | SARATOGARACECOURSE_SARATOGASPRINGS_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SARATOGA RACE COURSE | SARATOGA SPRINGS | NY | ALBANY-SCHENECTADY-TROY, NY | RACETRACK | | 62337 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SARATOGA RACE COURSE FOURSTARDAVE TABLES | SARATOGA RACE COURSE FOURSTARDAVE TABLES | 104095671216317 | 0 | 0 | ALBANY-SCHENECTADY-TROY, NY | | |
| | 7/21/2023 | UNIVERSOULCIRCUSNATIONALHARBOR_NATIONALHARBOR_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSOUL CIRCUS NATIONAL HARBOR | NATIONAL HARBOR | MD | | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | UNIVERSOUL CIRCUS | UNIVERSOUL CIRCUS | 1513313591605932060 | 0 | 0 | | | |
| | 7/21/2023 | EMPOWERFIELDATMILEHIGH_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | EMPOWER FIELD AT MILE HIGH | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM | NFL | 76125 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | GLOBAL DANCE FESTIVAL | GLOBAL DANCE FESTIVAL - 20TH ANNIVERSARY | 2161831771462448862 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | | |
| BRIAN MCKNIGHT | 7/21/2023 | HARRAHSRESORTCASINOATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S RESORT & CASINO ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | MISC | | 3200 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| R&B, FUNK & SOUL | 0 | 2547237 | BRIAN MCKNIGHT | THE BRIAN MCKNIGHT 4 | 144219138122068242 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| BARRY MANILOW | 7/21/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1600 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| ROCK | 0 | 3272557 | BARRY MANILOW | BARRY MANILOW | 1657427179351329942 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| MATCHBOX TWENTY | 7/21/2023 | BANKNHPAVILION_GILFORD_NH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | BANKNH PAVILION | GILFORD | NH | LACONIA, NH | AMPHITHEATER | | 9000 | LIVE NATION | OWNED | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | [redacted] | 0 | 1 | POP | POP \| ROCK | 1 | 6546453 | MATCHBOX TWENTY | MATCHBOX TWENTY - SLOW DREAM TOUR | 72154526386138467 | 0 | 0 | LACONIA, NH | 44 | -71 |
| THE CLEVERLYS | 7/21/2023 | DULINGHALL_JACKSON_MS | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DULING HALL | JACKSON | MS | JACKSON, MS | CLUB | | 500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| COUNTRY | 0 | 37217 | THE CLEVERLYS | THE CLEVERLYS WITH THE BAILEY BROTHERS | 1945658992835636415 | 0 | 0 | JACKSON, MS | | |
| | 7/21/2023 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BERGEN PERFORMING ARTS CENTER | ENGLEWOOD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1367 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | 2000Â¢ S POP SIEMPRE | POP 2000 TOUR | 103848203744793 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 7/21/2023 | WESTCHESTERCOUNTYCENTER_WHITEPLAINS_NY | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WESTCHESTER COUNTY CENTER | WHITE PLAINS | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | MINOR | 5000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | TONY ORLANDO | FREEDOM CONCERT: A TRIBUTE TO AMERICAN MILITARY HEROES | 104186524034898 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| HANSON | 7/21/2023 | GREATCEDARSHOWROOM_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT CEDAR SHOWROOM | LEDYARD | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | THEATER | | 1400 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| ROCK | 0 | 3087225 | HANSON | HANSON | 2089774250095554773 | 0 | 0 | NORWICH-NEW LONDON-WILLIMANTIC, CT | | |
| PAUL OAKENFOLD | 7/22/2023 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUNDCHECK | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 250 | LIVE NATION | LEASED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | ELECTRONIC | ELECTRONIC | 0 | 1194091 | PAUL OAKENFOLD | DREAMSTATE PRESENTS: PAUL OAKENFOLD | 1513313594140950346 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 7/22/2023 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAGIC MIKE THEATER AT SAHARA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | | | | | | | | | | | | | | | | | | | | | | [redacted] | | | | | | | | | | | | | | |
| | 7/22/2023 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ACE OF SPADES | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB | | | | | | | | | | | | | | | | | | | | | | | [redacted] | | | | | | | | | | | | | | |
| | 7/22/2023 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AKRON CIVIC THEATRE | AKRON | OH | AKRON, OH | THEATER | | | | | | | | | | | | | | | | | | | | | | | [redacted] | | | | | | | | | | | | | | |
| RANDY TRAVIS | 7/22/2023 | BROWNCOUNTYMUSICCENTER_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BROWN COUNTY MUSIC CENTER | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | | | | | | | | | | | | | | | | | | | | | | [redacted] | | | | | | | | | | | | | | |
| | 7/22/2023 | CUYAHOGACOUNTYFAIRGROUNDS_MIDDLEBURGHEIGHTS_OH | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CUYAHOGA COUNTY FAIRGROUNDS | MIDDLEBURG HEIGHTS | OH | | OUTDOOR VENUE | | | | | | | | | | | | | | | | | | | | | | | [redacted] | | | | | | | | | | | | | | |
| | 7/22/2023 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | | | | | | | | | | | | | | | | | | | | | | [redacted] | | | | | | | | | | | | | | |
| | 7/22/2023 | UNIVERSOULCIRCUSNATIONALHARBOR_NATIONALHARBOR_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSOUL CIRCUS NATIONAL HARBOR | NATIONAL HARBOR | MD | | | | | | | | | | | | | | | | | | | | | | | | | [redacted] | | | | | | | | | | | | | | |
| DARIUS RUCKER | 7/22/2023 | AMERISBANKAMPHITHEATRE_ALPHARETTA_GA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | AMERIS BANK AMPHITHEATRE | ALPHARETTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | AMPHITHEATER | | | | | | | | | | | | | | | | | | | | | | | [redacted] | | | | | | | | | | | | | | |
| BARRY MANILOW | 7/22/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | | | | | | | | | | | | | | | | | | | | | | [redacted] | | | | | | | | | | | | | | |
| | 7/22/2023 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | | | | | | | | | | | | | | | | | | | | | | | [redacted] | | | | | | | | | | | | | | |
| | 7/22/2023 | LINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LINCOLN FINANCIAL FIELD | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | STADIUM | | | | | | | | | | | | | | | | | | | | | | | [redacted] | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BACK N BLACK | 7/22/2023 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/22/2023 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KOLBY COOPER | 7/22/2023 | WHITEOAKMUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2023 | MUSICBOXATBORGATA_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2023 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2023 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2023 | EARTHEXPOCONVENTIONCENTER_UNCASVILLE_CT | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2023 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2023 | TOMMOFFATTWAIKIKISHELL_HONOLULU_HI | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 7/22/2023 | NASHVILLEMUNICIPALAUDITORIUM_NASHVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 7/22/2023 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2023 | TANNAHILLSTAVERNMUSICHALL_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2023 | PEARLTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/22/2023 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/22/2023 | COLONIALDOWNS_NEWKENT_VA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PHIL HANLEY | 7/22/2023 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2023 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/22/2023 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2023 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2023 | NORTHTHEATREATNORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2023 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/22/2023 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/22/2023 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE BOUNCING SOULS | 7/22/2023 | THESTONEPONYSUMMERSTAGE_ASBURYPARK_NJ | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| DEXTER AND THE MOONROCKS | 7/22/2023 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MICHAEL BLAUSTEIN | 7/22/2023 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOURNEY USA | 7/22/2023 | CHROMESHOWROOM_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE HUMAN TRAGEDY | 7/22/2023 | MADISONTHEATER_COVINGTON_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GARTH BROOKS | 7/23/2023 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 |
| POST MALONE | 7/23/2023 | XFINITYTHEATRE_HARTFORD_CT | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 |
| | 7/23/2023 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 |
| PAT BENATAR & NEIL GIRALDO | 7/23/2023 | CATHOLICHEALTHAMPHITHEATERATBALDHILL_FARMINGVILLE_NY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 0 |
| | 7/23/2023 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 1 |
| BELZEBONG | 7/23/2023 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 |
| PHISH | 7/23/2023 | EMPOWERFCUAMPHITHEATERATLAKEVIEW_SYRACUSE_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 |
| 50 CENT | 7/23/2023 | BALLARENA_DENVER_CO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 |
| | 7/23/2023 | GOODYEARTHEATER_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 |
| | 7/23/2023 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 |
| LEANNA FIRESTONE | 7/23/2023 | THESHELTER_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 |
| JOHN LODGE | 7/23/2023 | PARAMOUNTTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 |
| | 7/23/2023 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 |
| | 7/23/2023 | PHILANTHROPYTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 |
| | 7/23/2023 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 |
| YELLOWCARD | 7/23/2023 | YUENGLINGCENTER_TAMPA_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 |
| DRAKE | 7/23/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 |
| | 7/23/2023 | IOWASPEEDWAY_NEWTON_IA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 |
| | 7/23/2023 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 |
| | 7/23/2023 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 |
| BAD WOLVES | 7/23/2023 | KNITTINGFACTORYBOISE_BOISE_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 |
| | 7/23/2023 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 |
| | 7/23/2023 | BROOKLYNMADE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 |
| | 7/23/2023 | OSCEOLACOUNTYSTADIUM_KISSIMMEE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 |
| | 7/23/2023 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 |
| | 7/23/2023 | HIGHMARKSTADIUM_ORCHARDPARK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 |
| | 7/23/2023 | COOLRAYFIELD_LAWRENCEVILLE_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/24/2023 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/24/2023 | UPSTATEMEDICALUNIVERSITYARENA_SYRACUSE_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/24/2023 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DAVE MATTHEWS BAND | 7/25/2023 | AMERISBANKAMPHITHEATRE_ALPHARETTA_GA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/25/2023 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/25/2023 | OLDWHALINGCHURCH_EDGARTOWN_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50 CENT | 7/25/2023 | HOLLYWOODCASINOAMPHITHEATRE_MARYLANDHEIGHTS_MO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| YOUNG THE GIANT | 7/25/2023 | AVONDALEBREWINGCOMPANY_BIRMINGHAM_AL | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/25/2023 | LASVEGASBALLPARK_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/25/2023 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BLOOD RED SHOES | 7/25/2023 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/25/2023 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/25/2023 | HUNTINGTONPARK_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ANN MARIE | 7/25/2023 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| std_artist | event_date | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/24/2023 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 7/24/2023 | UPSTATE MEDICAL UNIVERSITY ARENA | SYRACUSE | NY | SYRACUSE, NY | ARENA | MINOR | 3633 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 7/24/2023 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 830 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DAVE MATTHEWS BAND | 7/25/2023 | AMERIS BANK AMPHITHEATRE | ALPHARETTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | AMPHITHEATER | | 12500 | LIVE NATION | LEASED | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| | 7/25/2023 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 7/25/2023 | OLD WHALING CHURCH | EDGARTOWN | MA | VINEYARD HAVEN, MA | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 50 CENT | 7/25/2023 | HOLLYWOOD CASINO AMPHITHEATRE | MARYLAND HEIGHTS | MO | ST. LOUIS, MO-IL | AMPHITHEATER | | 20000 | LIVE NATION | OWNED | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| YOUNG THE GIANT | 7/25/2023 | AVONDALE BREWING COMPANY | BIRMINGHAM | AL | BIRMINGHAM, AL | OUTDOOR VENUE | | 3000 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 7/25/2023 | LAS VEGAS BALLPARK | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | STADIUM | | 20474 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 7/25/2023 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BLOOD RED SHOES | 7/25/2023 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | | 1500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 7/25/2023 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLB | 41084 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 7/25/2023 | HUNTINGTON PARK | COLUMBUS | OH | COLUMBUS, OH | STADIUM | | 31760 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ANN MARIE | 7/25/2023 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB | | 1800 | LIVE NATION | OWNED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |

| std_artist | event_date | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/24/2023 | [redacted] | | | | | | | ABSINTHE | ABSINTHE | 4107385531377364322 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 7/24/2023 | | | | | | | | THE BASKETBALL TOURNAMENT | TBT SYRACUSE ROUND 1 - BCU VS BIG5 & TNT VS HVH | 104023521657351 | 0 | 0 | SYRACUSE, NY | | |
| | 7/24/2023 | | | | | | | | BLUE MAN GROUP LAS VEGAS | BLUE MAN GROUP LAS VEGAS | 3314751876612450038 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| DAVE MATTHEWS BAND | 7/25/2023 | | 0 | 1 | POP | POP \| ROCK | 1 | 2802564 | DAVE MATTHEWS BAND | DAVE MATTHEWS BAND | 1008909833341645004 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | 34 | -84 |
| | 7/25/2023 | | | | | | | | FLY LINQ ZIPLINE AT THE LINQ | FLY LINQ ZIPLINE AT THE LINQ | 4107385415019172256 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 7/25/2023 | | | | | | | | EMMA LOVEWELL | EMMA LOVEWELL | 72161575842970862 | 0 | 0 | VINEYARD HAVEN, MA | | |
| 50 CENT | 7/25/2023 | | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 31912160 | 50 CENT | 50 CENT: THE FINAL LAP TOUR | 432449613030375835 | 0 | 0 | ST. LOUIS, MO-IL | 39 | -90 |
| YOUNG THE GIANT | 7/25/2023 | | 0 | 0 | ROCK | ROCK \| ALTERNATIVE \| BLUES | 0 | 7160274 | YOUNG THE GIANT | YOUNG THE GIANT WITH MILKY CHANCE | 2305946610601734519 | 0 | 0 | BIRMINGHAM, AL | | |
| | 7/25/2023 | | | | | | | | LAS VEGAS AVIATORS | LAS VEGAS AVIATORS VS. SUGAR LAND SPACE COWBOYS | 1657427590949073310 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 7/25/2023 | | | | | | | | WOW - THE VEGAS SPECTACULAR | WOW - THE VEGAS SPECTACULAR | 4107386462285820788 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| BLOOD RED SHOES | 7/25/2023 | | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| ELECTRONIC | 0 | 207843 | BLOOD RED SHOES | BLOOD RED SHOES | 1008910300320123819 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 7/25/2023 | | | | | | | | ATLANTA BRAVES STADIUM TOUR | TOURS: TRUIST PARK | 1008909939255288892 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 7/25/2023 | | | | | | | | COLUMBUS CLIPPERS | COLUMBUS CLIPPERS VS. OMAHA STORM CHASERS | 360390733960647654 | 0 | 0 | COLUMBUS, OH | | |
| ANN MARIE | 7/25/2023 | | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL | 0 | 538622 | ANN MARIE | ANN MARIE - THE TRIPOLAR TOUR | 1945659269546859584 | 0 | 0 | NEW ORLEANS-METAIRIE, LA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HAYDEN PEDIGO | 7/26/2023 | DULINGHALL_JACKSON_MS | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/26/2023 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 |
| CULTURE CLUB | 7/26/2023 | PNCBANKARTSCENTER_HOLMDEL_NJ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 |
| | 7/26/2023 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 |
| FLOR | 7/26/2023 | WHITEOAKMUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/26/2023 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/26/2023 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/26/2023 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 |
| YELLOWCARD | 7/26/2023 | STUBBSWALLERCREEKAMPHITHEATER_AUSTIN_TX | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 |
| DREAM THEATER | 7/26/2023 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 |
| DRAKE | 7/26/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 |
| | 7/26/2023 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/26/2023 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/26/2023 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/26/2023 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/26/2023 | HIGHMARKSTADIUM_ORCHARDPARK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/26/2023 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/26/2023 | LEVISSTADIUM_SANTACLARA_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/26/2023 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/26/2023 | SPORTSILLUSTRATEDSTADIUM_HARRISON_NJ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 |
| KRISTIN KEY | 7/26/2023 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/26/2023 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 |
| ORTHODOX | 7/26/2023 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/27/2023 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/27/2023 | SARATOGARACECOURSE_SARATOGASPRINGS_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/27/2023 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/27/2023 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/27/2023 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/27/2023 | MICHAELJACKSONONETHEATREATMANDALAYBAY RESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| OLD DOMINION | 7/27/2023 | MVPARENA_ALBANY_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/27/2023 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 7/27/2023 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/27/2023 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/27/2023 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/27/2023 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/27/2023 | OCFAIREVENTCENTER_COSTAMESA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| GEL | 7/27/2023 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BAYLEN LEVINE | 7/27/2023 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/27/2023 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TED NUGENT | 7/27/2023 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/27/2023 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| STYX | 7/27/2023 | PACIFICAMPHITHEATRE_COSTAMESA_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| RAY BULL | 7/27/2023 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/27/2023 | MCGUIREPAVILIONBLACKBOXTHEATRE_GAINESVILLE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MATT STELL | 7/27/2023 | THEBLUENOTE_COLUMBIA_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JESSE & JOY | 7/27/2023 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| TEARS FOR FEARS | 7/27/2023 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/27/2023 | COLONIALDOWNS_NEWKENT_VA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MEST | 7/27/2023 | EMPIRELIVE_ALBANY_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/27/2023 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BLONDSHELL | 7/27/2023 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SLIGHTLY STOOPID | 7/28/2023 | HUNTINGTONBANKPAVILIONATNORTHERLYISLAND_CHICAGO_IL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | HUNTINGTON BANK PAVILION AT NORTHERLY ISLAND | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | AMPHITHEATER | | 30000 | LIVE NATION | LEASED |
| LUKAS NELSON | 7/28/2023 | KNITTINGFACTORYBOISE_BOISE_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KNITTING FACTORY BOISE | BOISE | ID | BOISE CITY, ID | CLUB | | 1000 | | |
| | 7/28/2023 | TRUSTMARKPARK_PEARL_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TRUSTMARK PARK | PEARL | MS | JACKSON, MS | | | -1 | | |
| | 7/28/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1600 | | |
| | 7/28/2023 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 3000 | LIVE NATION | LEASED |
| | 7/28/2023 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLB | 41084 | | |
| | 7/28/2023 | SAVEMARTCENTER_FRESNO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SAVE MART CENTER | FRESNO | CA | FRESNO, CA | ARENA | COLLEGE | 18000 | | |
| | 7/28/2023 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 7/28/2023 | JIMMYKIMMELSCOMEDYCLUBATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JIMMY KIMMEL'S COMEDY CLUB AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 7/28/2023 | OHIOTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OHIO THEATRE | COLUMBUS | OH | COLUMBUS, OH | THEATER | | 2791 | | |
| CAVETOWN | 7/28/2023 | SAINTLOUISMUSICPARK_MARYLANDHEIGHTS_MO | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SAINT LOUIS MUSIC PARK | MARYLAND HEIGHTS | MO | ST. LOUIS, MO-IL | AMPHITHEATER | | 4500 | | |
| | 7/28/2023 | STGEORGETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ST. GEORGE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1903 | | |
| | 7/28/2023 | AUDIFIELD_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AUDI FIELD | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | STADIUM | MLS | 32278 | | |
| BIGXTHAPLUG | 7/28/2023 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNDERGROUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB | | 700 | | |

| std_artist | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold – comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SLIGHTLY STOOPID | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | ROCK | ROCK \| REGGAE | 0 | 2733356 | SLIGHTLY STOOPID | SLIGHTLY STOOPID AND SUBLIME WITH ROME WSG ATMOSPHERE, THE MOVEMENT | 288334103432412520 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | 42 | -88 |
| LUKAS NELSON | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | COUNTRY | COUNTRY | 0 | 1169608 | LUKAS NELSON + POTR | LUKAS NELSON + POTR | 2161832024130329598 | 0 | 0 | BOISE CITY, ID | | |
| | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | MISSISSIPPI BRAVES | MISSISSIPPI BRAVES VS. PENSACOLA BLUE WAHOOS | 1945658709873228902 | 0 | 0 | JACKSON, MS | | |
| | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | JEN KRAMER | THE MAGIC OF JEN KRAMER | 1657427404871636816 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | | | | | | | OLEN | OLEN | 648622455545216012 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | ATLANTA BRAVES | ATLANTA BRAVES VS. MILWAUKEE BREWERS | 1008908960207706319 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | MONSTER JAM | MONSTER JAM | 2017716419276906450 | 0 | 0 | FRESNO, CA | 37 | -120 |
| | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | REAL BODIES | REAL BODIES | 4107385654873012938 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | FARRELL DILLON COMEDY MAGICIAN | FARRELL DILLON AT JIMMY KIMMEL'S COMEDY CLUB | 4107386565373428943 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | FROZEN (TOURING) | FROZEN (TOURING) | 360391830510848906 | 0 | 0 | COLUMBUS, OH | | |
| CAVETOWN | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 0 | 6755633 | CAVETOWN | CAVETOWN - BITTERSWEET DAZE TOUR | 432449171224425134 | 0 | 0 | ST. LOUIS, MO-IL | | |
| | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NONE | RICH-RICHIE SHOW! | 104083981043700 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | WASHINGTON SPIRIT | WASHINGTON SPIRIT VS. NJ/NY GOTHAM FC | 1513313145794627039 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| BIGXTHAPLUG | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 3255871 | BIGXTHAPLUG | BIGXTHAPLUG PRESENTS: DON'T MESS WITH TEXAS TOUR | 3242695875049052963 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/29/2023 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 7/29/2023 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | |
| FUERZA REGIDA | 7/29/2023 | YUENGLINGCENTER_TAMPA_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | YUENGLING CENTER | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | ARENA | COLLEGE |
| ARROWS IN ACTION | 7/29/2023 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | |
| PARAMORE | 7/29/2023 | BOKCENTER_TULSA_OK | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BOK CENTER | TULSA | OK | TULSA, OK | ARENA | MINOR |
| | 7/29/2023 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | AZTEC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER | |
| DONNY OSMOND | 7/29/2023 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WIND CREEK EVENT CENTER | BETHLEHEM | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | THEATER | |
| | 7/29/2023 | KEESLERFEDERALPARK_BILOXI_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KEESLER FEDERAL PARK | BILOXI | MS | GULFPORT-BILOXI, MS | | |
| | 7/29/2023 | BMOSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | BMO STADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | MLS |
| | 7/29/2023 | BROOKLYNMADE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN MADE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| TROMBONE SHORTY | 7/29/2023 | HAYDENHOMESAMPHITHEATER_BEND_OR | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | HAYDEN HOMES AMPHITHEATER | BEND | OR | BEND, OR | AMPHITHEATER | |
| | 7/29/2023 | CHARLESTONCOLISEUMCONVENTIONCENTER_CHARLESTON_WV | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CHARLESTON COLISEUM & CONVENTION CENTER | CHARLESTON | WV | CHARLESTON, WV | ARENA | OTHER |
| | 7/29/2023 | BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB | |
| | 7/29/2023 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 7/29/2023 | BROOKLYNBOWLNASHVILLE_NASHVILLE_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL NASHVILLE | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | CLUB | |
| ALEKS SYNTEK | 7/29/2023 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILTERN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | |
| ALAN WALKER | 7/29/2023 | THEPOOLATTALKINGSTICKRESORT_SCOTTSDALE_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE POOL AT TALKING STICK RESORT | SCOTTSDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB | |
| MAYSA | 7/29/2023 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | |
| CULTURE CLUB | 7/29/2023 | DARIENLAKEAMPHITHEATER_DARIENCENTER_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DARIEN LAKE AMPHITHEATER | DARIEN CENTER | NY | BATAVIA, NY | AMPHITHEATER | |
| | 7/29/2023 | WALKERTHEATRE_CHATTANOOGA_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WALKER THEATRE | CHATTANOOGA | TN | CHATTANOOGA, TN-GA | THEATER | |
| DRAKE | 7/29/2023 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA | NBA/NHL |
| POST MALONE | 7/29/2023 | PNCMUSICPAVILION_CHARLOTTE_NC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PNC MUSIC PAVILION | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | AMPHITHEATER | |
| | 7/29/2023 | DISTRICTEATCAPITALONEARENA_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DISTRICT E AT CAPITAL ONE ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| REMA | 7/29/2023 | SOUTHSIDEBALLROOM_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SOUTH SIDE BALLROOM | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | |
| | 7/29/2023 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BALBOA THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | |
| DARK DESERT EAGLES | 7/29/2023 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CASINO BALLROOM | HAMPTON | NH | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/29/2023 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/29/2023 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/29/2023 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/29/2023 | BANKOFAMERICASTADIUM_CHARLOTTE_NC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| SANTANA | 7/29/2023 | HARDROCKLIVEATETESSARENA_ATLANTICCITY_NJ | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| GOGOL BORDELLO | 7/29/2023 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/29/2023 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KEITH SWEAT | 7/29/2023 | OHIOEXPOCENTER_COLUMBUS_OH | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 7/29/2023 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MI BANDA EL MEXICANO | 7/29/2023 | ROSEMONTTHEATRE_ROSEMONT_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/29/2023 | MCKELLIGONCANYONAMPHITHEATRE_ELPASO_TX | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/29/2023 | PROTECTIVESTADIUM_BIRMINGHAM_AL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/29/2023 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COUNTING CROWS | 7/29/2023 | REDHATAMPHITHEATER_RALEIGH_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| INTOCABLE | 7/29/2023 | RITZTHEATRE_ELIZABETH_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/29/2023 | UNIVERSOULCIRCUSNATIONALHARBOR_NATIONALHARBOR_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/29/2023 | JIMMYKIMMELSCOMEDYCLUBATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/29/2023 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BOYZ II MEN | 7/29/2023 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/29/2023 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/29/2023 | SAVEMARTCENTER_FRESNO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/29/2023 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| THE REVIVALISTS | 7/29/2023 | EVERWISEAMPHITHEATERATWHITERIVERSTATEPARK_INDIANAPOLIS_IN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| RYAN ALFRED | 7/29/2023 | MADISONTHEATER_COVINGTON_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HORSEGIRL | 7/30/2023 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/30/2023 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/30/2023 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/30/2023 | WATSCOCENTER_CORALGABLES_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 7/30/2023 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/30/2023 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/30/2023 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/30/2023 | HUNTINGTONPARK_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/30/2023 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JASON MRAZ | 7/30/2023 | FIRSTBANKAMPHITHEATER_FRANKLIN_TN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| THE STYLISTICS | 7/30/2023 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| RICKY DURAN | 7/30/2023 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BANDA CUISILLOS | 7/30/2023 | VINAROBLESAMPHITHEATRE_PASOROBLES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/30/2023 | JIMMYKIMMELSCOMEDYCLUBATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PHISH | 7/30/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/30/2023 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| DISCO INFERNO | 7/30/2023 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LITTLE FEAT | 7/30/2023 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/30/2023 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| SOUL OF MOTOWN | 7/30/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| AIR SUPPLY | 7/30/2023 | STIRCOVE_COUNCILBLUFFS_IA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/30/2023 | MUSICBOXATBORGATA_ATLANTICCITY_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/30/2023 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/30/2023 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/30/2023 | LOVEDRAFTSBREWINGCO_MECHANICSBURG_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/30/2023 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/30/2023 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PHISH | 8/1/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| THE NATIONAL | 8/1/2023 | THEMETPHILADELPHIA_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MET PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| | 8/1/2023 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/1/2023 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 8/1/2023 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/1/2023 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| | 8/1/2023 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATOMIC SALOON IN THE GRAND CANAL SHOPPES | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/1/2023 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| LUDACRIS | 8/1/2023 | OHIOEXPOCENTER_COLUMBUS_OH | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | OHIO EXPO CENTER | COLUMBUS | OH | COLUMBUS, OH | CONFERENCE CEN[illegible] |
| COUNTING CROWS | 8/1/2023 | SKYLACREDITUNIONAMPHITHEATRE_CHARLOTTE_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | SKYLA CREDIT UNION AMPHITHEATRE | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | AMPHITHEATER |
| | 8/1/2023 | LAUGHFACTORYLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAUGH FACTORY LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/1/2023 | RAISINGCANESRIVERCENTERARENA_BATONROUGE_LA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | RAISING CANE'S RIVER CENTER ARENA | BATON ROUGE | LA | BATON ROUGE, LA | ARENA |
| ALI WONG | 8/1/2023 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BEACON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 8/1/2023 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAN JOSE CENTER FOR THE PERFORMING ARTS | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | THEATER |
| DOMINIC FIKE | 8/1/2023 | 713MUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 713 MUSIC HALL | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
| | 8/1/2023 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | ALLEGIANT STADIUM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | STADIUM |
| TESSA VIOLET | 8/1/2023 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ANTONE'S NIGHTCLUB | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | CLUB |
| WEEN | 8/1/2023 | SANDYAMPHITHEATER_SANDY_UT | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SANDY AMPHITHEATER | SANDY | UT | SALT LAKE CITY-MURRAY, UT | AMPHITHEATER |
| | 8/1/2023 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/1/2023 | OHIOTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OHIO THEATRE | COLUMBUS | OH | COLUMBUS, OH | THEATER |
| | 8/1/2023 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 8/1/2023 | COOLRAYFIELD_LAWRENCEVILLE_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COOLRAY FIELD | LAWRENCEVILLE | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 8/1/2023 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM |
| | 8/1/2023 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| AUSTIN MEADE | 8/1/2023 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR | KANSAS CITY | MO | KANSAS CITY, MO-KS | CLUB |
| THE BACKSEAT LOVERS | 8/1/2023 | THESTONEPONYSUMMERSTAGE_ASBURYPARK_NJ | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE STONE PONY SUMMER STAGE | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER |
| | 8/1/2023 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MOHEGAN SUN ARENA | UNCASVILLE | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | ARENA |
| | 8/1/2023 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | |
| | 8/1/2023 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 8/1/2023 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| THE OFFSPRING | 8/1/2023 | WHITERIVERAMPHITHEATRE_AUBURN_WA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | WHITE RIVER AMPHITHEATRE | AUBURN | WA | SEATTLE-TACOMA-BELLEVUE, WA | AMPHITHEATER |
| | 8/1/2023 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARBOR PARK | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | STADIUM |
| | 8/1/2023 | ELLISPARKRACINGGAMING_HENDERSON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELLIS PARK RACING & GAMING | HENDERSON | KY | HENDERSON, KY | |
| THE MAINE | 8/1/2023 | FILLMOREAUDITORIUM_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | FILLMORE AUDITORIUM | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | CLUB |
| MUDVAYNE | 8/1/2023 | EMPOWERFCUAMPHITHEATERATLAKEVIEW_SYRACUSE_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | EMPOWER FCU AMPHITHEATER AT LAKEVIEW | SYRACUSE | NY | SYRACUSE, NY | AMPHITHEATER |
| DIANA KRALL | 8/1/2023 | FOELLINGERTHEATRE_FORTWAYNE_IN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | FOELLINGER THEATRE | FORT WAYNE | IN | FORT WAYNE, IN | AMPHITHEATER |
| MATCHBOX TWENTY | 8/1/2023 | DARIENLAKEAMPHITHEATER_DARIENCENTER_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DARIEN LAKE AMPHITHEATER | DARIEN CENTER | NY | BATAVIA, NY | AMPHITHEATER |
| PARAMORE | 8/1/2023 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FISERV FORUM | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | ARENA |
| FOREIGNER | 8/1/2023 | SARATOGAPERFORMINGARTSCENTER_SARATOGASPRINGS_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SARATOGA PERFORMING ARTS CENTER | SARATOGA SPRINGS | NY | ALBANY-SCHENECTADY-TROY, NY | AMPHITHEATER |
| | 8/1/2023 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| SNOOP DOGG | 8/1/2023 | JIFFYLUBELIVE_BRISTOW_VA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | JIFFY LUBE LIVE | BRISTOW | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | AMPHITHEATER |
| | 8/1/2023 | STATETHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| | 8/1/2023 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| INCUBUS | 8/1/2023 | ANDREWJBRADYMUSICCENTER_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ANDREW J BRADY MUSIC CENTER | CINCINNATI | OH | CINCINNATI, OH-KY-IN | THEATER |
| | 8/1/2023 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST HORIZON PARK | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | STADIUM |
| | 8/1/2023 | OLDNATIONALEVENTSPLAZA_EVANSVILLE_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OLD NATIONAL EVENTS PLAZA | EVANSVILLE | IN | EVANSVILLE, IN | CONFERENCE CEN[illegible] |
| GLAIVE | 8/1/2023 | HISTORICSCOOTINN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HISTORIC SCOOT INN | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | CLUB |
| THE GOO GOO DOLLS | 8/1/2023 | CCNBAMPHITHEATREATHERITAGEPARK_SIMPSONVILLE_SC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | CCNB AMPHITHEATRE AT HERITAGE PARK | SIMPSONVILLE | SC | GREENVILLE-ANDERSON-GREER, SC | AMPHITHEATER |
| | 8/1/2023 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 8/1/2023 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO GRANDE CREDIT UNION FIELD AT ISOTOPES PARK | ALBUQUERQUE | NM | ALBUQUERQUE, NM | STADIUM |
| | 8/1/2023 | SUTTERHEALTHPARK_WESTSACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUTTER HEALTH PARK | WEST SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | STADIUM |
| LITTLE FEAT | 8/1/2023 | HUMPHREYSCONCERTSBYTHEBAY_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HUMPHREY'S CONCERTS BY THE BAY | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | AMPHITHEATER |
| AMERICA | 8/1/2023 | IROQUOISAMPHITHEATER_LOUISVILLE_KY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IROQUOIS AMPHITHEATER | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | AMPHITHEATER |
| UNDEROATH | 8/1/2023 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES MYRTLE BEACH | NORTH MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | CLUB |
| | 8/1/2023 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JAMES M. NEDERLANDER THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| NF | 8/1/2023 | BOKCENTER_TULSA_OK | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BOK CENTER | TULSA | OK | TULSA, OK | ARENA |
| SAM SMITH | 8/1/2023 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | LENOVO CENTER | RALEIGH | NC | RALEIGH-CARY, NC | ARENA |
| | 8/1/2023 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| THIRTY SECONDS TO MARS | 8/1/2023 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold, total_face_value, total_fees_outside |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/2/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL | 19500 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| | 8/2/2023 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1319 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| | 8/2/2023 | LAUGHFACTORYLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAUGH FACTORY LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THE BACKSEAT LOVERS | 8/2/2023 | THOMPSONSPOINT_PORTLAND_ME | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | THOMPSON'S POINT | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | AMPHITHEATER | | 6000 | AEG | EXCLUSIVELY BOOKED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | [redacted] |
| | 8/2/2023 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| CANDLEBOX | 8/2/2023 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MERCURY BALLROOM | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | CLUB | | 650 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| | 8/2/2023 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 240 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| | 8/2/2023 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MOORE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | | 1800 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| | 8/2/2023 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| ALICIA KEYS | 8/2/2023 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | THE KIA FORUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | | 17505 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| BINKI | 8/2/2023 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 250 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| | 8/2/2023 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| BOYGENIUS | 8/2/2023 | OUTLAWFIELDATTHEIDAHOBOTANICALGARDEN_BOISE_ID | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OUTLAW FIELD AT THE IDAHO BOTANICAL GARDEN | BOISE | ID | BOISE CITY, ID | AMPHITHEATER | | 4000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| JOE BONAMASSA | 8/2/2023 | VINAROBLESAMPHITHEATRE_PASOROBLES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | VINA ROBLES AMPHITHEATRE | PASO ROBLES | CA | SAN LUIS OBISPO-PASO ROBLES, CA | AMPHITHEATER | | 3300 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| JESSE & JOY | 8/2/2023 | EMOSAUSTIN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EMO'S AUSTIN | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | CLUB | | 1250 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| | 8/2/2023 | TRUSTMARKPARK_PEARL_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TRUSTMARK PARK | PEARL | MS | JACKSON, MS | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| | 8/2/2023 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CLIMATE PLEDGE ARENA | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | ARENA | NHL | 18300 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| | 8/2/2023 | NORTHTHEATREATNORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NORTH THEATRE AT NORTH SHORE CENTER FOR THE PERFORMING ARTS | SKOKIE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| FOREIGNER | 8/2/2023 | NORTHWELLATJONESBEACHTHEATER_WANTAGH_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | NORTHWELL AT JONES BEACH THEATER | WANTAGH | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER | | 13855 | LIVE NATION | LEASED | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| | 8/2/2023 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 298 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| EKKSTACY | 8/2/2023 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER | | 2515 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| | 8/2/2023 | HARVEYSCABARETATHARVEYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARVEYS CABARET AT HARVEYS LAKE TAHOE | STATELINE | NV | GARDNERVILLE RANCHOS, NV-CA | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| GOVT MULE | 8/2/2023 | PINEKNOBMUSICTHEATRE_CLARKSTON_MI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PINE KNOB MUSIC THEATRE | CLARKSTON | MI | DETROIT-WARREN-DEARBORN, MI | AMPHITHEATER | | 15274 | LIVE NATION | EXCLUSIVELY BOOKED | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | [redacted] |
| | 8/2/2023 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1747 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| YELLOWCARD | 8/2/2023 | BILLGRAHAMCIVICAUDITORIUM_SANFRANCISCO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | BILL GRAHAM CIVIC AUDITORIUM | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | ARENA | | 8500 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| | 8/2/2023 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLUTCH | 8/3/2023 | MCGRATHAMPHITHEATRE_CEDARRAPIDS_IA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/3/2023 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| QUEENS OF THE STONE AGE | 8/3/2023 | MICHIGANLOTTERYAMPHITHEATREATFREEDOMHILL_STERLINGHEIGHTS_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| TROMBONE SHORTY | 8/3/2023 | HARDROCKLIVESACRAMENTO_WHEATLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| SCHOOL OF ROCK | 8/3/2023 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BLACKBERRY SMOKE | 8/3/2023 | SOUNDBOARDTHEATER_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/3/2023 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/3/2023 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/3/2023 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/3/2023 | MUSICBOXATBORGATA_ATLANTICCITY_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TIM HEIDECKER | 8/3/2023 | JOYTHEATER_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SLIGHTLY STOOPID | 8/3/2023 | NORTHCHARLESTONCOLISEUM_NORTHCHARLESTON_SC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/3/2023 | OCFAIREVENTCENTER_COSTAMESA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 8/3/2023 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BAYLEN LEVINE | 8/3/2023 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| TAYLOR SWIFT | 8/3/2023 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 8/3/2023 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/3/2023 | PANTAGESTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRAD GOODALL | 8/3/2023 | BROOKLYNBOWLNASHVILLE_NASHVILLE_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| RODNEY ATKINS | 8/3/2023 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/3/2023 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| POST MALONE | 8/3/2023 | LAKEWOODAMPHITHEATER_ATLANTA_GA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| NATALIA LAFOURCADE | 8/3/2023 | THEGREEKTHEATRE_LOSANGELES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 8/3/2023 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| RUGER | 8/3/2023 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/3/2023 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/3/2023 | OHIOTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/4/2023 | JEFFERSONTHEATRE_BEAUMONT_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/4/2023 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/4/2023 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| LIVERPOOL LEGENDS | 8/4/2023 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/4/2023 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/4/2023 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TWIN SEAS | 8/4/2023 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| RUGER | 8/4/2023 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KANSAS | 8/4/2023 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ESLABON ARMADO | 8/4/2023 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/4/2023 | THEMOROCCANLOUNGE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/4/2023 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/4/2023 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KILLER MIKE | 8/4/2023 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| KYLE KINANE | 8/4/2023 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DARIUS RUCKER | 8/4/2023 | HARTFORDHEALTHCAREAMPHITHEATER_BRIDGEPORT_CT | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| DRAKE | 8/4/2023 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| JOE BONAMASSA | 8/4/2023 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| DWIGHT YOAKAM | 8/4/2023 | PNCPAVILIONATRIVERBEND_CINCINNATI_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/4/2023 | PANTAGESTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/4/2023 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/4/2023 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/4/2023 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/4/2023 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/4/2023 | NORTHTHEATREATNORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/4/2023 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/4/2023 | OHIOTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MONEYBAGG YO | 8/4/2023 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JEFFERSON THEATRE | BEAUMONT | TX | BEAUMONT-PORT ARTHUR, TX | THEATER | | 1406 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE WILTERN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 1875 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| SAENGER THEATRE PENSACOLA | PENSACOLA | FL | PENSACOLA-FERRY PASS-BRENT, FL | THEATER | | 1641 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HOUSE OF BLUES MYRTLE BEACH | NORTH MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | CLUB | | 2850 | LIVE NATION | LEASED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 2703 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE ECHO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 350 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| THEATRE OF LIVING ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | | 1000 | LIVE NATION | OWNED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| HOYT SHERMAN PLACE | DES MOINES | IA | DES MOINES-WEST DES MOINES, IA | THEATER | | 1252 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SAN DIEGO CIVIC THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | | 2967 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE MOROCCAN LOUNGE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE OBSERVATORY NORTH PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | | 1300 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 26000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB | | 250 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | ANASTASIA | CLASSIC MOVIE NIGHT AT THE JEFFERSON ANASTASIA | 417944641240738082 | 0 | 0 | BEAUMONT-PORT ARTHUR, TX | | |
| [redacted] | | | | | | | REAL BODIES | REAL BODIES | 410738565487393045 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| [redacted] | | | | | | | HERMANOS DE LECHE | HERMANOS DE LECHE - LA GIRA USA | 648622365489907947 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| [redacted] | 0 | 0 | | | 0 | | LIVERPOOL LEGENDS | LIVERPOOL LEGENDS | 194565919133120706 | 0 | 0 | PENSACOLA-FERRY PASS-BRENT, FL | | |
| [redacted] | | | | | | | JOE HERO - FOO FIGHTERS TRIBUTE | JOE HERO & THIRD EYE - TRIBUTES TO FOO FIGHTERS AND TOOL | 324269594423763691 | 0 | 0 | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | |
| [redacted] | | | | | | | LES MISERABLES (TOURING) | LES MISERABLES (TOURING) | 792737390313024916 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| [redacted] | 0 | 0 | POP | POP \| ALTERNATIVE | 0 | 25262 | MAN OR ASTROMAN | MAN OR ASTRO-MAN? WITH TWIN SEAS | 648622141688171907 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| [redacted] | 0 | 0 | POP | POP | 0 | 2790028 | RUGER | DUKE CONCEPT PRESENTS RUGER - RU THE WORLD TOUR | 144219327807578422 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| [redacted] | 0 | 0 | POP | POP \| ROCK | 0 | 9662870 | KANSAS | KANSAS: ANOTHER FORK IN THE ROAD - 50TH ANNIVERSARY TOUR | 432449136881925535 | 0 | 0 | DES MOINES-WEST DES MOINES, IA | | |
| [redacted] | 1 | 1 | OTHERS | OTHERS \| LATIN \| INSTRUMENTAL | 10 | 33049271 | ESLABON ARMADO | ESLABON ARMADO: DESVELADXS TOUR 2023 | 720679835263388575 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| [redacted] | | | | | | | CLUB 90S | CLUB 90S 2000S NIGHT | 648622797857624292 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| [redacted] | | | | | | | PLEASE DON'T DESTROY | PLEASE DON'T DESTROY LIVE | 792737630417330473 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| [redacted] | | | | | | | HIGH ROLLER WHEEL AT THE LINQ | HIGH ROLLER WHEEL AT THE LINQ | 410738542294405246 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| [redacted] | 0 | 1 | ALTERNATIVE | ALTERNATIVE \| HIP-HOP & RAP | 0 | 2727813 | KILLER MIKE | KILLER MIKE AND THE MIDNIGHT REVIVAL: THE HIGH & HOLY TOUR | 864795162167436002 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| [redacted] | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 48708 | KYLE KINANE | KYLE KINANE | 201771670283990819 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| [redacted] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold | total_face_value | total_fees_outside | total_fees_ticketer | comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/5/2023 | PNCFIELD_MOOSIC_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PNC FIELD | MOOSIC | PA | SCRANTON--WILKES-BARRE, PA | STADIUM | | 11327 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | | | | SCRANTON/WILKES-BARRE RAILRIDERS | SCRANTON/WILKES-BARRE RAILRIDERS VS. ROCHESTER RED WINGS | 144218880730950829 | 0 | 0 | SCRANTON--WILKES-BARRE, PA | | |
| | 8/5/2023 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 1300 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | | | | CLUB 90S | CLUB 90S TAYLOR SWIFT NIGHT: ERAS EDITION | 648622816864460711 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 8/5/2023 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 2703 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | | | | LES MISERABLES (TOURING) | LES MISERABLES (TOURING) | 792737390313221526 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 8/5/2023 | PINEKNOBMUSICTHEATRE_CLARKSTON_MI | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PINE KNOB MUSIC THEATRE | CLARKSTON | MI | DETROIT-WARREN-DEARBORN, MI | AMPHITHEATER | | 15274 | LIVE NATION | EXCLUSIVELY BOOKED | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | [redacted] | | | | | | | | | | | KIDZ BOP KIDS | KIDZ BOP NEVER STOP LIVE TOUR | 576564328944121894 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | 43 | -83 |
| JASON ALDEAN | 8/5/2023 | LAKEWOODAMPHITHEATER_ATLANTA_GA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | LAKEWOOD AMPHITHEATER | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | AMPHITHEATER | | 12000 | LIVE NATION | LEASED | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | 1 | 1 | COUNTRY | COUNTRY \| FOLK & TRADITIONAL | 28 | 10959066 | JASON ALDEAN | JASON ALDEAN: HIGHWAY DESPERADO TOUR 2023 | 1008909978142849072 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | 34 | -84 |
| YELLOWCARD | 8/5/2023 | REVOLUTIONCONCERTHOUSE_GARDENCITY_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | REVOLUTION CONCERT HOUSE | GARDEN CITY | ID | BOISE CITY, ID | CLUB | | 2200 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | 0 | 0 | POP | POP \| ALTERNATIVE \| PUNK | 0 | 4612816 | YELLOWCARD | YELLOWCARD: CELEBRATING 20 YEARS OF OCEAN AVENUE | 2161831689700321179 | 0 | 0 | BOISE CITY, ID | | |
| | 8/5/2023 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | | | | AWAKENING | AWAKENING | 1657427444523873513 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 8/5/2023 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | | | | MAC KING | MAC KING PRESENTS JEFF CIVILLICO: COMEDY IN ACTION | 3314752937486213840 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| ZAC BROWN BAND | 8/5/2023 | TOMBENSONHALLOFFAMESTADIUM_CANTON_OH | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOM BENSON HALL OF FAME STADIUM | CANTON | OH | CANTON-MASSILLON, OH | STADIUM | | 23000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | 0 | 1 | COUNTRY | COUNTRY \| FOLK & TRADITIONAL | 3 | 11488697 | ZAC BROWN BAND | ZAC BROWN BAND - FROM THE FIRE TOUR | 360390815476619228 | 0 | 0 | CANTON-MASSILLON, OH | | |
| | 8/5/2023 | BROOKLYNBOWLPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 1000 | LIVE NATION | LEASED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | | | | | | | BOAT HOUSE ROW | BOAT HOUSE ROW - A YACHT ROCK EXPERIENCE (21+) | 144219326899434435 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| GRUPO FRONTERA | 8/5/2023 | DESERTDIAMONDARENA_GLENDALE_AZ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DESERT DIAMOND ARENA | GLENDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | NHL | 20000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | 1 | 1 | LATIN | LATIN | 30 | 35306933 | GRUPO FRONTERA | GRUPO FRONTERA & LUIS R. CONRIQUEZ: EL COMIENZO TOUR 2023 | 1801543718478484510 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | 34 | -112 |
| | 8/5/2023 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 500 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | | | | | | | TAKE ON ME - 80S DANCE PARTY | TAKE ON ME - 80S DANCE PARTY (18+) | 72161801394465771 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| SPINE | 8/5/2023 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR | KANSAS CITY | MO | KANSAS CITY, MO-KS | CLUB | | 300 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| METAL \| PUNK | 0 | 3147 | SPINE | SPINE - "RAICES" LP RELEASE | 432449853862597115 | 0 | 0 | KANSAS CITY, MO-KS | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PINK | 8/5/2023 | PNCPARK_PITTSBURGH_PA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 |
| SAM SMITH | 8/5/2023 | TDGARDEN_BOSTON_MA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 |
| JAY LENO | 8/5/2023 | PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/5/2023 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 |
| ROSEBUD | 8/5/2023 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/5/2023 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/5/2023 | CALIFORNIATHEATRE_SANJOSE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/5/2023 | PEPPERMINTCLUB_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/5/2023 | BATTLEBOTSARENABEHINDHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/5/2023 | RAISINGCANESRIVERCENTERARENA_BATONROUGE_LA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 |
| | 8/5/2023 | ROSEMUSICHALL_COLUMBIA_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/5/2023 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/5/2023 | BARRETTLAKE_DULZURA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 |
| THE CHICKS | 8/5/2023 | BANKNHPAVILION_GILFORD_NH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 0 | 1 |
| | 8/5/2023 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 |
| | 8/5/2023 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 |
| FLAMINGOS IN THE TREE | 8/5/2023 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/5/2023 | SMITHSBALLPARK_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/5/2023 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 |
| RUSSELL DICKERSON | 8/5/2023 | AMPHITHEATERATLASCOLONIASPARK_GRANDJUNCTION_CO | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/5/2023 | SPIRITOFTHEWATERATTREASUREISLANDMARINA_WELCH_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 |
| WALKER HAYES | 8/5/2023 | MICHIGANLOTTERYAMPHITHEATREATFREEDOMHILL_STERLINGHEIGHTS_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 0 | 0 | 0 |
| | 8/5/2023 | DAYAIRBALLPARK_DAYTON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOMINIC FIKE | 8/6/2023 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ARIZONA FINANCIAL THEATRE | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| | 8/6/2023 | JIMMYKIMMELSCOMEDYCLUBATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JIMMY KIMMEL'S COMEDY CLUB AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/6/2023 | ILANICOWLITZBALLROOM_RIDGEFIELD_WA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ILANI COWLITZ BALLROOM | RIDGEFIELD | WA | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | MISC |
| | 8/6/2023 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 8/6/2023 | ENMARKETARENA_SAVANNAH_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | ENMARKET ARENA | SAVANNAH | GA | SAVANNAH, GA | ARENA |
| | 8/6/2023 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| JOHN EDDIE | 8/6/2023 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE STONE PONY | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 8/6/2023 | UNIVERSOULCIRCUSNATIONALHARBOR_NATIONALHARBOR_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSOUL CIRCUS NATIONAL HARBOR | NATIONAL HARBOR | MD | | |
| | 8/6/2023 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| GRUPO FRONTERA | 8/6/2023 | KIVAAUDITORIUM_ALBUQUERQUE_NM | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KIVA AUDITORIUM | ALBUQUERQUE | NM | ALBUQUERQUE, NM | THEATER |
| | 8/6/2023 | MAINESAVINGSAMPHITHEATER_BANGOR_ME | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MAINE SAVINGS AMPHITHEATER | BANGOR | ME | BANGOR, ME | AMPHITHEATER |
| VOLBEAT | 8/6/2023 | HOLLYWOODCASINO_GRANTVILLE_PA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD CASINO | GRANTVILLE | PA | HARRISBURG-CARLISLE, PA | MISC |
| | 8/6/2023 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DUKE ENERGY CENTER FOR THE ARTS - MAHAFFEY THEATER | ST PETERSBURG | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | THEATER |
| YUNGBLUD | 8/6/2023 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| | 8/6/2023 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| FALL OUT BOY | 8/6/2023 | FREEDOMMORTGAGEPAVILION_CAMDEN_NJ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FREEDOM MORTGAGE PAVILION | CAMDEN | NJ | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | AMPHITHEATER |
| | 8/6/2023 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE QUEEN | WILMINGTON | DE | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 8/6/2023 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LUMEN FIELD | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| | 8/6/2023 | LINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LINCOLN FINANCIAL FIELD | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | STADIUM |
| TRAIN | 8/6/2023 | LEACHAMPHITHEATER_OSHKOSH_WI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LEACH AMPHITHEATER | OSHKOSH | WI | OSHKOSH-NEENAH, WI | AMPHITHEATER |
| GODSMACK | 8/6/2023 | DARIENLAKEAMPHITHEATER_DARIENCENTER_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DARIEN LAKE AMPHITHEATER | DARIEN CENTER | NY | BATAVIA, NY | AMPHITHEATER |
| | 8/6/2023 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| RICK SPRINGFIELD | 8/6/2023 | MICHIGANLOTTERYAMPHITHEATREATFREEDOMHILL_STERLINGHEIGHTS_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | MICHIGAN LOTTERY AMPHITHEATRE AT FREEDOM HILL | STERLING HEIGHTS | MI | DETROIT-WARREN-DEARBORN, MI | AMPHITHEATER |
| | 8/6/2023 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM |
| | 8/6/2023 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/6/2023 | VETERANSMEMORIALCOLISEUM_MADISON_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | VETERANS MEMORIAL COLISEUM | MADISON | WI | MADISON, WI | ARENA |
| BAYLEN LEVINE | 8/6/2023 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND | CLEVELAND | OH | CLEVELAND, OH | CLUB |
| | 8/6/2023 | MCGUIREPAVILIONBLACKBOXTHEATRE_GAINESVILLE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MCGUIRE PAVILION BLACK BOX THEATRE | GAINESVILLE | FL | GAINESVILLE, FL | |
| | 8/6/2023 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYLEN LEVINE | 8/8/2023 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 |
| | 8/8/2023 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 |
| THE OFFSPRING | 8/8/2023 | NORTHISLANDCREDITUNIONAMPHITHEATRE_CHULAVISTA_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 |
| | 8/8/2023 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 |
| | 8/8/2023 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 |
| | 8/8/2023 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 |
| | 8/8/2023 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 |
| MARY CHAPIN CARPENTER | 8/8/2023 | GREENFIELDLAKEAMPHITHEATER_WILMINGTON_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 |
| | 8/8/2023 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 |
| COUNTING CROWS | 8/8/2023 | STAUGUSTINEAMPHITHEATRE_STAUGUSTINE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 |
| | 8/8/2023 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 |
| RICHARD MARX | 8/8/2023 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 |
| | 8/8/2023 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 |
| | 8/8/2023 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 |
| | 8/8/2023 | FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 |
| GRETA VAN FLEET | 8/8/2023 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 |
| | 8/8/2023 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 |
| | 8/8/2023 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 |
| JELLY ROLL | 8/8/2023 | BANKNHPAVILION_GILFORD_NH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 0 |
| LINDSEY STIRLING | 8/8/2023 | REDHATAMPHITHEATER_RALEIGH_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 0 | 0 |
| THE CHICKS | 8/8/2023 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 |
| CLAIRE ROSINKRANZ | 8/8/2023 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/9/2023 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/9/2023 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/9/2023 | JOEDAVISSTADIUM_HUNTSVILLE_AL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/9/2023 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/9/2023 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/9/2023 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/9/2023 | OCFAIREVENTCENTER_COSTAMESA_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 8/9/2023 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| INCUBUS | 8/9/2023 | BANKNHPAVILION_GILFORD_NH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 0 | 1 | 1 |
| THE SMASHING PUMPKINS | 8/9/2023 | FIVEPOINTAMPHITHEATRE_IRVINE_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/9/2023 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/9/2023 | OSCEOLACOUNTYSTADIUM_KISSIMMEE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/9/2023 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| RUBEN STUDDARD | 8/9/2023 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| COUNTING CROWS | 8/9/2023 | MIDFLORIDACREDITUNIONAMPHITHEATRE_TAMPA_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/9/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/9/2023 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| GOVT MULE | 8/9/2023 | DOSEQUISPAVILION_DALLAS_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 |
| 50 CENT | 8/9/2023 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 |
| NF | 8/9/2023 | WAMUTHEATER_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 1 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHRISTIAN LOPEZ | 8/10/2023 | PEPPERMINTCLUB_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PEPPERMINT CLUB | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 8/10/2023 | OPHELIASELECTRICSOAPBOX_DENVER_CO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OPHELIA'S ELECTRIC SOAPBOX | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | |
| | 8/10/2023 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TITANIC: THE ARTIFACT EXHIBITION AT LUXOR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/10/2023 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| TRAVIS TRITT | 8/10/2023 | RIALTOSQUARETHEATRE_JOLIET_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIALTO SQUARE THEATRE | JOLIET | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| BEN FOLDS | 8/10/2023 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | UPTOWN THEATER | KANSAS CITY | MO | KANSAS CITY, MO-KS | THEATER |
| | 8/10/2023 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 8/10/2023 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 8/10/2023 | BATTLEBOTSARENABEHINDHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BATTLEBOTS ARENA BEHIND HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/10/2023 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/10/2023 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 8/10/2023 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND WAVES | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER |
| | 8/10/2023 | MICHAELJORDANSSTEAKHOUSE_RIDGEFIELD_WA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JORDAN'S STEAKHOUSE | RIDGEFIELD | WA | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | |
| ZZ TOP | 8/10/2023 | SHORELINEAMPHITHEATRE_MOUNTAINVIEW_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SHORELINE AMPHITHEATRE | MOUNTAIN VIEW | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | AMPHITHEATER |
| | 8/10/2023 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CLIMATE PLEDGE ARENA | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | ARENA |
| FUNTCASE | 8/10/2023 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUNDCHECK | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 8/10/2023 | STGEORGETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ST. GEORGE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| POST MALONE | 8/10/2023 | ISLETAAMPHITHEATER_ALBUQUERQUE_NM | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ISLETA AMPHITHEATER | ALBUQUERQUE | NM | ALBUQUERQUE, NM | AMPHITHEATER |
| | 8/10/2023 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/10/2023 | ELDORADOSHOWROOMATELDORADOCASINORENO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELDORADO SHOWROOM AT ELDORADO CASINO RENO | RENO | NV | RENO, NV | |
| TED NUGENT | 8/10/2023 | ROSEMUSICCENTERATTHEHEIGHTS_HUBERHEIGHTS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ROSE MUSIC CENTER AT THE HEIGHTS | HUBER HEIGHTS | OH | | AMPHITHEATER |
| SOUL OF MOTOWN | 8/10/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| DEVON ALLMAN | 8/10/2023 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | THEATER |
| | 8/10/2023 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/10/2023 | NORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NORTH SHORE CENTER FOR THE PERFORMING ARTS | SKOKIE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 8/10/2023 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/11/2023 | CLARENCEMUSECAFETHEATER_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/11/2023 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/11/2023 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/11/2023 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/11/2023 | PALACETHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LOS LONELY BOYS | 8/11/2023 | VINAROBLESAMPHITHEATRE_PASOROBLES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| OLD DOMINION | 8/11/2023 | ILLINOISSTATEFAIR_SPRINGFIELD_IL | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JIMMIE VAUGHAN | 8/11/2023 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/11/2023 | LASVEGASBALLPARK_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/11/2023 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/11/2023 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/11/2023 | KEESLERFEDERALPARK_BILOXI_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/11/2023 | THELOFT_ATLANTA_GA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/11/2023 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/11/2023 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| STEPHEN MARLEY | 8/11/2023 | THEBACKYARDSTAGE_STAUGUSTINE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/11/2023 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/11/2023 | SPIRITOFTHEWATERATTREASUREISLANDMARINA_WELCH_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/11/2023 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/11/2023 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/11/2023 | HARDROCKSTADIUM_MIAMIGARDENS_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/11/2023 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/11/2023 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE REVIVALISTS | 8/11/2023 | LEADERBANKPAVILION_BOSTON_MA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 8/11/2023 | CHASESTADIUM_FORTLAUDERDALE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LIL DURK | 8/11/2023 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| SISTER HAZEL | 8/11/2023 | AVONDALEBREWINGCOMPANY_BIRMINGHAM_AL | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/12/2023 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/12/2023 | GOLDENGATEPARK_SANFRANCISCO_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LUKE BRYAN | 8/12/2023 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| GEORGE BENSON | 8/12/2023 | CHANDLERCENTERFORTHEARTS_CHANDLER_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| STEEL PANTHER | 8/12/2023 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/12/2023 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/12/2023 | MIAMIDADECOUNTYAUDITORIUM_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/12/2023 | LINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/12/2023 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/12/2023 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE OFFSPRING | 8/12/2023 | SIMMONSBANKARENA_NORTHLITTLEROCK_AR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/12/2023 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| PENTATONIX | 8/12/2023 | JIFFYLUBELIVE_BRISTOW_VA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/12/2023 | UNIVERSOULCIRCUSNATIONALHARBOR_NATIONALHARBOR_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE FEELS | 8/12/2023 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/12/2023 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/12/2023 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| GOJIRA | 8/12/2023 | CONEYISLANDAMPHITHEATER_NEWYORK_NY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/12/2023 | CLOWESMEMORIALHALL_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/12/2023 | TOMMOFFATTWAIKIKISHELL_HONOLULU_HI | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| TODAY'S OUTFIT | 8/12/2023 | GARCIASATTHECAPITOLTHEATRE_PORTCHESTER_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/12/2023 | BROOKLYNBOWLPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/12/2023 | BANKOFAMERICASTADIUM_CHARLOTTE_NC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| ALEXANDRA KAY | 8/12/2023 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| ALTER BRIDGE | 8/12/2023 | PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DARK STAR ORCHESTRA | 8/12/2023 | ROSEMUSICCENTERATTHEHEIGHTS_HUBERHEIGHTS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/12/2023 | PROTECTIVESTADIUM_BIRMINGHAM_AL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/12/2023 | CHROMESHOWROOM_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE SWELL SEASON | 8/12/2023 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| GEORGE LOPEZ | 8/12/2023 | SAMESAUTOARENA_LAREDO_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/12/2023 | SARATOGARACECOURSE_SARATOGASPRINGS_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/12/2023 | ILANICOWLITZBALLROOM_RIDGEFIELD_WA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BON IVER | 8/12/2023 | HAYDENHOMESAMPHITHEATER_BEND_OR | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| CLINT BLACK | 8/12/2023 | THEEVENTCENTERATHOLLYWOODCASINO_CHARLESTOWN_WV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TASHA COBBS LEONARD | 8/12/2023 | SAENGERTHEATREMOBILE_MOBILE_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/12/2023 | JOHNJAMESANDCLARAKNIGHTSTAGE_AKRON_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/12/2023 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 8/12/2023 | GASSOUTHTHEATER_DULUTH_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MUSCADINE BLOODLINE | 8/12/2023 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/12/2023 | THEWELLMONTTHEATER_MONTCLAIR_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/12/2023 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | | | | | | | | | | | | | | | | | |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROSE MUSIC CENTER AT THE HEIGHTS | HUBER HEIGHTS | OH | | AMPHITHEATER | | 4200 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PROTECTIVE STADIUM | BIRMINGHAM | AL | BIRMINGHAM, AL | STADIUM | | 47100 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CHROME SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB | | 510 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| RADIO CITY MUSIC HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 6000 | | | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SAMES AUTO ARENA | LAREDO | TX | LAREDO, TX | ARENA | OTHER | 10000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | |
| SARATOGA RACE COURSE | SARATOGA SPRINGS | NY | ALBANY-SCHENECTADY-TROY, NY | RACETRACK | | 62337 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ILANI COWLITZ BALLROOM | RIDGEFIELD | WA | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | MISC | | 2200 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HAYDEN HOMES AMPHITHEATER | BEND | OR | BEND, OR | AMPHITHEATER | | 8000 | LIVE NATION | LEASED | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| THE EVENT CENTER AT HOLLYWOOD CASINO | CHARLES TOWN | WV | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 1500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SAENGER THEATRE MOBILE | MOBILE | AL | MOBILE, AL | THEATER | | 1921 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| JOHN, JAMES AND CLARA KNIGHT STAGE | AKRON | OH | AKRON, OH | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM | MLB | 42000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| GAS SOUTH THEATER | DULUTH | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 708 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE FILLMORE SILVER SPRING | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 1100 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| THE WELLMONT THEATER | MONTCLAIR | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2500 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | |

| tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | 0 | 0 | ROCK | ROCK | 0 | 3764 | DARK STAR ORCHESTRA | DARK STAR ORCHESTRA | 1585371151511791838 | 0 | 0 | DAYTON-KETTERING-BEAVERCREEK, OH | | |
| | | | | | | | BIRMINGHAM LEGION FC | BIRMINGHAM LEGION FC VS. SACRAMENTO REPUBLIC FC | 2305946783049893357 | 0 | 0 | BIRMINGHAM, AL | | |
| | | | | | | | STRANGELOVE: THE DEPECHE MODE EXPERIENCE | STRANGELOVE: THE DEPECHE MODE EXPERIENCE | 1657428523090344388 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 0 | 0 | ALTERNATIVE | ALTERNATIVE \| OTHERS | 0 | 126353 | THE SWELL SEASON | GLEN HANSARD AND MARKETA IRGLOVA OF THE SWELL SEASON | 4323559180337154722 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 180331 | GEORGE LOPEZ | GEORGE LOPEZ: OMG HI! COMEDY TOUR | 4179444181699626642 | 0 | 0 | LAREDO, TX | 28 | -99 |
| | | | | | | | SARATOGA RACE COURSE FESTIVAL TENT TABLE SEATING | SARATOGA RACE COURSE FESTIVAL TENT TABLE SEATING | 103804631139355 | 0 | 0 | ALBANY-SCHENECTADY-TROY, NY | | |
| | | | | | | | ILANI WINE & FOOD FEST | ILANI WINE & FOOD FEST BLOODY MARYS & BUBBLES BRUNCH | 1080968286919093280 | 0 | 0 | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | | |
| | 0 | 0 | ALTERNATIVE | ALTERNATIVE \| ELECTRONIC \| OTHERS \| FOLK & TRADITIONAL | 0 | 14082998 | BON IVER | BON IVER | 1080967612038398009 | 0 | 0 | BEND, OR | 44 | -121 |
| | 0 | 0 | COUNTRY | COUNTRY | 0 | 1889329 | CLINT BLACK | CLINT BLACK | 1513313201672507231 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 0 | 0 | SPIRITUALS | SPIRITUALS | 0 | 1146602 | TASHA COBBS LEONARD | THE 50TH EXPERIENCE | 1945659366870691181 | 0 | 0 | MOBILE, AL | | |
| | | | | | | | NONE | MTP PRESENTS: ALL SHOOK UP | 360392078672541584 | 0 | 0 | AKRON, OH | | |
| | | | | | | | PETCO PARK TOURS | PETCO PARK TOURS | 720679482979400480 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| | | | | | | | LIVERPOOL LEGENDS | LIVERPOOL LEGENDS "THE COMPLETE BEATLES EXPERIENCE" | 1008910614456647280 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 0 | 0 | POP | POP \| COUNTRY | 0 | 2969649 | MUSCADINE BLOODLINE | MUSCADINE BLOODLINE - TEENAGE DIXIE TOUR | 1513313665619489274 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | | | | | | | THE ROCKET MAN SHOW | THE ROCKET MAN SHOW | 144219305631052047 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | MAT FRANCO | MAT FRANCO | 4107385795552946876 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | [illegible] | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NEEDTOBREATHE | 8/13/2023 | PERFORMANCEPAVILIONATSWEETWATER_FORTWAYNE_IN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MIKE MAINS AND THE BRANCHES | 8/13/2023 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MIKA MIKO | 8/13/2023 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/13/2023 | SARATOGARACECOURSE_SARATOGASPRINGS_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/13/2023 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| MT. JOY | 8/13/2023 | HIGHMARKSKYLINESTAGEATTHEMANN_PHILADELPHIA_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/13/2023 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/13/2023 | CAREFIRSTARENA_WASHINGTON_DC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/13/2023 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/13/2023 | XLCENTER_HARTFORD_CT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 8/13/2023 | HALLDESLUMIRES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LOS CAFRES | 8/13/2023 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/13/2023 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/13/2023 | SOUNDBOARDTHEATER_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALANIS MORISSETTE | 8/13/2023 | ILLINOISSTATEFAIR_SPRINGFIELD_IL | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/13/2023 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| PESO PLUMA | 8/13/2023 | BOKCENTER_TULSA_OK | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| BERES HAMMOND | 8/13/2023 | CATHOLICHEALTHAMPHITHEATERATBALDHILL_FARMINGVILLE_NY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/13/2023 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 SECONDS OF SUMMER | 8/13/2023 | MGMMUSICHALLATFENWAY_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| [redacted] | | | | | | | | | | | | | | | | | |
| [illegible] | | | | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GOVT MULE | 8/15/2023 | HARTFORDHEALTHCAREAMPHITHEATER_BRIDGEPORT_CT | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| MUDVAYNE | 8/15/2023 | ISLETAAMPHITHEATER_ALBUQUERQUE_NM | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| DISTURBED | 8/15/2023 | RIVERBENDMUSICCENTER_CINCINNATI_OH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/15/2023 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 8/15/2023 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2023 | CONSTELLATIONBRANDSMARVINSANDSPERFORMINGARTSCENTERCMAC_CANANDAIGUA_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/15/2023 | HARVEYSCABARETATHARVEYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2023 | JIMMYKIMMELSCOMEDYCLUBATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2023 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE GOO GOO DOLLS | 8/15/2023 | LEADERBANKPAVILION_BOSTON_MA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 8/15/2023 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/15/2023 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE WARNING | 8/15/2023 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2023 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE NATIONAL | 8/15/2023 | ASCENDAMPHITHEATER_NASHVILLE_TN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 8/15/2023 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/15/2023 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PENTATONIX | 8/15/2023 | AMERISBANKAMPHITHEATRE_ALPHARETTA_GA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| DRAKE | 8/15/2023 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| GABLE PRICE AND FRIENDS | 8/15/2023 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/15/2023 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2023 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE SMASHING PUMPKINS | 8/15/2023 | DOSEQUISPAVILION_DALLAS_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| POPTROPICASLUTZ! | 8/15/2023 | THESHELTER_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2023 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2023 | ORPHEUMTHEATRE_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/16/2023 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/16/2023 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/16/2023 | USFBARNESRECITALHALL_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/16/2023 | THEHOOKATCAESARSATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MAGGIE ROGERS | 8/16/2023 | WAMUTHEATER_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 8/16/2023 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BUCKCHERRY | 8/16/2023 | VETTERSTONEAMPHITHEATER_MANKATO_MN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 8/17/2023 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PARLIAMENT FUNKADELIC | 8/17/2023 | MGMMUSICHALLATFENWAY_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/17/2023 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KILTRO | 8/17/2023 | WHITEOAKMUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/17/2023 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/17/2023 | HARVEYSCABARETATHARVEYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOHN OLIVER | 8/17/2023 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| POP EVIL | 8/17/2023 | BRIDGEVIEWCENTER_OTTUMWA_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/17/2023 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SEAN MCCONNELL | 8/17/2023 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/17/2023 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/17/2023 | ELDORADOSHOWROOMATELDORADOCASINORENO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MUDVAYNE | 8/17/2023 | FIVEPOINTAMPHITHEATRE_IRVINE_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| HAIL THE SUN | 8/17/2023 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CARIN LEON | 8/17/2023 | BALLARENA_DENVER_CO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/17/2023 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/17/2023 | OLYMPIAFIELDSCOUNTRYCLUB_OLYMPIAFIELDS_IL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SHAKTI | 8/17/2023 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/17/2023 | MARTHASVINEYARDPERFORMINGARTSCENTER_VINEYARDHAVEN_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PENTATONIX | 8/17/2023 | BLOSSOMMUSICCENTER_CUYAHOGAFALLS_OH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/18/2023 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH NOON SALOON | MADISON | WI | MADISON, WI | CLUB |
| BILLY CURRINGTON | 8/18/2023 | AMPHITHEATERATLASCOLONIASPARK_GRANDJUNCTION_CO | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMPHITHEATER AT LAS COLONIAS PARK | GRAND JUNCTION | CO | GRAND JUNCTION, CO | AMPHITHEATER |
| JVKE | 8/18/2023 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TABERNACLE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| IN THIS MOMENT | 8/18/2023 | BANKNHPAVILION_GILFORD_NH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | BANKNH PAVILION | GILFORD | NH | LACONIA, NH | AMPHITHEATER |
| | 8/18/2023 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 8/18/2023 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| LUKE BRYAN | 8/18/2023 | RUOFFMUSICCENTER_NOBLESVILLE_IN | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | RUOFF MUSIC CENTER | NOBLESVILLE | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | AMPHITHEATER |
| | 8/18/2023 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ANTONE'S NIGHTCLUB | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | CLUB |
| JELLY ROLL | 8/18/2023 | AMERICANFAMILYINSURANCEAMPHITHEATER_MILWAUKEE_WI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICAN FAMILY INSURANCE AMPHITHEATER | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | AMPHITHEATER |
| | 8/18/2023 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | |
| | 8/18/2023 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| 3 DOORS DOWN | 8/18/2023 | ASCENDAMPHITHEATER_NASHVILLE_TN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | ASCEND AMPHITHEATER | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | AMPHITHEATER |
| CHARLES WESLEY GODWIN | 8/18/2023 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE DEPOT | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB |
| JIMMY EAT WORLD | 8/18/2023 | EVERWISEAMPHITHEATERATWHITERIVERSTATEPARK_INDIANAPOLIS_IN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | EVERWISE AMPHITHEATER AT WHITE RIVER STATE PARK | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | AMPHITHEATER |
| KELLY CLARKSON | 8/18/2023 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PH LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 8/18/2023 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 8/18/2023 | AVONDALEBREWINGCOMPANY_BIRMINGHAM_AL | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AVONDALE BREWING COMPANY | BIRMINGHAM | AL | BIRMINGHAM, AL | OUTDOOR VENUE |
| LEFT TO SUFFER | 8/18/2023 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| JOHN OLIVER | 8/18/2023 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BEACON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 8/18/2023 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 8/18/2023 | TODDWEHRMARCUSCENTER_MILWAUKEE_WI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TODD WEHR MARCUS CENTER | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | |
| TESSA VIOLET | 8/18/2023 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB |
| THIEVERY CORPORATION | 8/18/2023 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 9:30 CLUB | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 8/18/2023 | ELDORADOSHOWROOMATELDORADOCASINORENO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELDORADO SHOWROOM AT ELDORADO CASINO RENO | RENO | NV | RENO, NV | |
| SAM SMITH | 8/18/2023 | BALLARENA_DENVER_CO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BALL ARENA | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | ARENA |
| | 8/18/2023 | SPIRITOFTHEWATERATTREASUREISLANDMARINA_WELCH_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIRIT OF THE WATER AT TREASURE ISLAND MARINA | WELCH | MN | RED WING, MN | |
| | 8/18/2023 | THESYLVEE_MADISON_WI | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE SYLVEE | MADISON | WI | MADISON, WI | CLUB |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VALID | 8/18/2023 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/18/2023 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/18/2023 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/18/2023 | STGEORGETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/18/2023 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 8/18/2023 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE ALL-AMERICAN REJECTS | 8/18/2023 | MGMMUSICHALLATFENWAY_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE BEACH BOYS | 8/18/2023 | SILVERCREEKEVENTCENTER_NEWBUFFALO_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/18/2023 | SUTTERHEALTHPARK_WESTSACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/18/2023 | SMITHSBALLPARK_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LESS THAN JAKE | 8/18/2023 | SUMMIT_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOSH TURNER | 8/18/2023 | THEEVENTSCENTERATHARRAHSRESORTSOCAL_VALLEYCENTER_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MARIA BAMFORD | 8/18/2023 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TRAIN | 8/18/2023 | MAINESAVINGSAMPHITHEATER_BANGOR_ME | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| RECKLESS KELLY | 8/18/2023 | STUBBSWALLERCREEKAMPHITHEATER_AUSTIN_TX | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/18/2023 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/18/2023 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MARY CHAPIN CARPENTER | 8/18/2023 | THECABOT_BEVERLY_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/18/2023 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/18/2023 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DESI BANKS | 8/18/2023 | RAISINGCANESRIVERCENTERTHEATRE_BATONROUGE_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GEORGE BENSON | 8/18/2023 | ENCORETHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/18/2023 | STEVENTANGERCENTERFORTHEPERFORMINGARTS_GREENSBORO_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| PARLIAMENT FUNKADELIC | 8/18/2023 | THECAPITOLTHEATRE_PORTCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| DARIUS RUCKER | 8/18/2023 | FIVEPOINTAMPHITHEATRE_IRVINE_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/18/2023 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| KANSAS | 8/18/2023 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/19/2023 | GEODISPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE OFFSPRING | 8/19/2023 | JIFFYLUBELIVE_BRISTOW_VA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/19/2023 | BATTLEBOTSARENABEHINDHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/19/2023 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/19/2023 | THETHEATREATLANDERSCENTER_SOUTHAVEN_MS | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JODECI | 8/19/2023 | OAKMOUNTAINAMPHITHEATRE_PELHAM_AL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| THE RIGHTEOUS BROTHERS | 8/19/2023 | GOLDENNUGGETATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 SECONDS OF SUMMER | 8/19/2023 | TDPAVILIONATTHEMANN_PHILADELPHIA_PA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| MARISELA | 8/19/2023 | BOBHOPETHEATER_STOCKTON_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| UNDEROATH | 8/19/2023 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/19/2023 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/19/2023 | HARANGAUDITORIUMFORMERLYTHIBODAUXCIVICCENTER_THIBODAUX_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CLASSIC ALBUMS LIVE | 8/19/2023 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/19/2023 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/19/2023 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| LYLE LOVETT | 8/19/2023 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| WEATHERS | 8/19/2023 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/19/2023 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/19/2023 | SAMESAUTOARENA_LAREDO_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| KOTTONMOUTH KINGS | 8/19/2023 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| MARCO ANTONIO SOLÍS | 8/19/2023 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/19/2023 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| TERRY FATOR | 8/19/2023 | THEEDGEPAVILION_LAUGHLIN_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/19/2023 | STIRCOVE_COUNCILBLUFFS_IA | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DALTON & THE SHERIFFS | 8/19/2023 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/19/2023 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/19/2023 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| FLEET FOXES | 8/19/2023 | WILLIAMRANDOLPHHEARSTGREEKTHEATRE_BERKELEY_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| CHANT | 8/19/2023 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/19/2023 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/19/2023 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CAUTIOUS CLAY | 8/19/2023 | SUMMERSTAGEINCENTRALPARK_NEWYORK_NY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| L.A. GUNS | 8/20/2023 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/20/2023 | DESERTDIAMONDARENA_GLENDALE_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/20/2023 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/20/2023 | NATIONALBOWLINGSTADIUM_RENO_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/20/2023 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/20/2023 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MUDVAYNE | 8/20/2023 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| WEATHERS | 8/20/2023 | EMPIRELIVE_ALBANY_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/20/2023 | LAUGHFACTORYLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/20/2023 | WINTRUSTARENA_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/20/2023 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/20/2023 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/20/2023 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/20/2023 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/20/2023 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/20/2023 | SPIRITOFTHEWATERATTREASUREISLANDMARINA_WELCH_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MATT RIFE | 8/20/2023 | OVATIONHALL_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/20/2023 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/20/2023 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE GOO GOO DOLLS | 8/20/2023 | BLOSSOMMUSICCENTER_CUYAHOGAFALLS_OH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/20/2023 | HOOSIERLOTTERYGRANDSTAND_INDIANAPOLIS_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DAVE KOZ | 8/20/2023 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | [redacted] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DRAKE | 8/21/2023 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | NBA/NHL | 20000 | AEG | OWNED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | |
| | 8/21/2023 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 298 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| THE ALL-AMERICAN REJECTS | 8/21/2023 | DARIENLAKEAMPHITHEATER_DARIENCENTER_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DARIEN LAKE AMPHITHEATER | DARIEN CENTER | NY | BATAVIA, NY | AMPHITHEATER | | 21600 | LIVE NATION | LEASED | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| | 8/21/2023 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LUMEN FIELD | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | MLS/NFL | 72000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 8/21/2023 | IMAXTHEATRETROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 8/21/2023 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 8/21/2023 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GUARANTEED RATE FIELD | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM | MLB | 40615 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| SPOON | 8/21/2023 | KNITTINGFACTORYSPOKANE_SPOKANE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KNITTING FACTORY SPOKANE | SPOKANE | WA | SPOKANE-SPOKANE VALLEY, WA | CLUB | | 1500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 8/21/2023 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| BARRY MANILOW | 8/21/2023 | KFCYUMCENTER_LOUISVILLE_KY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | KFC YUM! CENTER | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | ARENA | OTHER | 22090 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | |
| | 8/21/2023 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 5 SECONDS OF SUMMER | 8/21/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL | 19500 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| LL COOL J | 8/21/2023 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | STATE FARM ARENA | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | ARENA | NBA | 16888 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 8/21/2023 | FREEDOMHALL_LOUISVILLE_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | FREEDOM HALL | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | ARENA | COLLEGE | 18749 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 8/21/2023 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| JODECI | 8/21/2023 | HOLLYWOODCASINOAMPHITHEATRE_MARYLANDHEIGHTS_MO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | HOLLYWOOD CASINO AMPHITHEATRE | MARYLAND HEIGHTS | MO | ST. LOUIS, MO-IL | AMPHITHEATER | | 20000 | LIVE NATION | OWNED | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | |
| | 8/21/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL | 19500 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| CLUTCH | 8/21/2023 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB | | 1800 | LIVE NATION | OWNED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | |
| | 8/21/2023 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 8/21/2023 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 8/21/2023 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| THE HEAD AND THE HEART | 8/21/2023 | THESYLVEE_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE SYLVEE | MADISON | WI | MADISON, WI | CLUB | | 2000 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| | 8/21/2023 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 8/21/2023 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 400 | LIVE NATION | LEASED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| LINDSEY STIRLING | 8/21/2023 | PINEWOODBOWLTHEATER_LINCOLN_NE | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | PINEWOOD BOWL THEATER | LINCOLN | NE | LINCOLN, NE | AMPHITHEATER | | 5500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 8/21/2023 | MONTCLAIRSTATEUNIVERSITY_MONTCLAIR_NJ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MONTCLAIR STATE UNIVERSITY | MONTCLAIR | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 8/21/2023 | MUSICPIER_OCEANCITY_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC PIER | OCEAN CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | CLUB | | 2000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DARIUS RUCKER | 8/23/2023 | THEGREEKTHEATRE_LOSANGELES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | THE GREEK THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | AMPHITHEATER |
| | 8/23/2023 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/23/2023 | MGMMUSICHALLATFENWAY_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MGM MUSIC HALL AT FENWAY | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 8/23/2023 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAGIC MIKE THEATER AT SAHARA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/23/2023 | COOLRAYFIELD_LAWRENCEVILLE_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COOLRAY FIELD | LAWRENCEVILLE | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 8/23/2023 | CHICKASAWBRICKTOWNBALLPARK_OKLAHOMACITY_OK | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICKASAW BRICKTOWN BALLPARK | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | STADIUM |
| | 8/23/2023 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 8/23/2023 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 8/23/2023 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 8/23/2023 | EASTLAKEGOLFCLUB_ATLANTA_GA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EAST LAKE GOLF CLUB | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | |
| | 8/23/2023 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 8/23/2023 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| DAVE CHAPPELLE | 8/23/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| MUDVAYNE | 8/23/2023 | CASCADESAMPHITHEATER_RIDGEFIELD_WA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CASCADES AMPHITHEATER | RIDGEFIELD | WA | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | AMPHITHEATER |
| | 8/23/2023 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| STEVE EARLE | 8/23/2023 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| THE DOOBIE BROTHERS | 8/23/2023 | OZARKSAMPHITHEATER_CAMDENTON_MO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | OZARKS AMPHITHEATER | CAMDENTON | MO | | AMPHITHEATER |
| | 8/23/2023 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| SUNNY DAY REAL ESTATE | 8/23/2023 | THEBLUESTONE_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BLUESTONE | COLUMBUS | OH | COLUMBUS, OH | CLUB |
| | 8/23/2023 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GUARANTEED RATE FIELD | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM |
| | 8/23/2023 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 8/23/2023 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| BAY LEDGES | 8/23/2023 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ANTONE'S NIGHTCLUB | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | CLUB |
| | 8/23/2023 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| ALEX G | 8/23/2023 | LENAHORNEBANDSHELL_NEWYORK_NY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE BANDSHELL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | |

[illegible]

[redacted]

| total_fees_ticketer | comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | [redacted] | 0 | 1 | COUNTRY | COUNTRY | 0 | 7963488 | DARIUS RUCKER | DARIUS RUCKER: STARTING FIRES TOUR | 648622155193795014 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | | | | | | | | DAVID COPPERFIELD | DAVID COPPERFIELD | 3314752266233719886 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | | RUPAUL'S DRAG RACE WERQ THE WORLD TOUR | RUPAUL'S DRAG RACE WERQ THE WORLD TOUR 2023 | 72161341494750956 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | | | | | | | | MAGIC MIKE LIVE (LAS VEGAS) | MAGIC MIKE LIVE (LAS VEGAS) | 1657427525125609917 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | | GWINNETT STRIPERS | GWINNETT STRIPERS | 1008909920768587143 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | | | | | | | | OKLAHOMA CITY BASEBALL CLUB | OKLAHOMA CITY BASEBALL CLUB VS. ALBUQUERQUE ISOTOPES | 864795139123855394 | 0 | 0 | OKLAHOMA CITY, OK | | |
| | | | | | | | | SIX (NEW YORK, NY) | SIX (NEW YORK, NY) | 2162753016593396286 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | | GET IT?! GAMESHOW | GET IT?! GAMESHOW | 2017716913547918743 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | | | | | | | | ALADDIN - THE MUSICAL | ALADDIN | 216276409385356578 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | | TOUR CHAMPIONSHIP | TOUR CHAMPIONSHIP WEDNESDAY | 1008909923126366531 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | | | | | | | | MJ LIVE - MICHAEL JACKSON TRIBUTE | MJ LIVE - MICHAEL JACKSON TRIBUTE | 1657427345718270020 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | | REALLY FUNNY COMEDIANS (WHO HAPPEN TO BE WOMEN) | REALLY FUNNY COMEDIANS (WHO HAPPEN TO BE WOMEN) | 1442197095865669469 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| [redacted] | [redacted] | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 19295 | DAVE CHAPPELLE | DAVE CHAPPELLE LIVE | 4251502470814899018 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| [redacted] | [redacted] | 0 | 0 | ROCK | ROCK \| METAL | 0 | 2358292 | MUDVAYNE | MUDVAYNE: THE PSYCHOTHERAPY SESSIONS | 1080967745197725465 | 0 | 0 | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | 46 | -123 |
| | | | | | | | | AMERICA'S GOT TALENT PRESENTS SUPERSTARS LIVE | AMERICA'S GOT TALENT PRESENTS SUPERSTARS LIVE | 3314751759296249746 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| [redacted] | [redacted] | 0 | 0 | POP | POP \| COUNTRY \| ROCK \| ALTERNATIVE \| AMERICAN \| FOLK & TRADITIONAL | 0 | 3727784 | STEVE EARLE | STEVE EARLE: ALONE AGAIN TOUR - SOLO & ACOUSTIC | 1513313566311659966 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| [redacted] | [redacted] | 0 | 0 | COUNTRY | COUNTRY \| ROCK \| REGGAE \| FOLK & TRADITIONAL | 0 | 9094086 | THE DOOBIE BROTHERS | PREMIUM SEATING - THE DOOBIE BROTHERS | 432449292536821668 | 0 | 0 | LEBANON, MO | 38 | -93 |
| | | | | | | | | YANKEE STADIUM TOURS | CLASSIC TOUR AT YANKEE STADIUM | 2089773055499637538 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| [redacted] | [redacted] | 0 | 0 | ROCK | ROCK \| ALTERNATIVE \| PUNK | 0 | 298057 | SUNNY DAY REAL ESTATE | SUNNY DAY REAL ESTATE - PRESENTED BY WWCD | 360392216819686334 | 0 | 0 | COLUMBUS, OH | | |
| | | | | | | | | CHICAGO WHITE SOX | CHICAGO WHITE SOX VS. SEATTLE MARINERS | 288333175193747121 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | | | WICKED (NY) | WICKED (NY) | 216275576247357293 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | | SWEENEY TODD (NY) | SWEENEY TODD (NY) | 216275138719921867 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| [redacted] | [redacted] | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| ROCK \| ALTERNATIVE | 0 | 1675776 | BAY LEDGES | BAY LEDGES W/ MISHEGAS | 4179444568673728237 | 0 | 0 | AUSTIN-ROUND ROCK-SAN MARCOS, TX | | |
| | | | | | | | | FANTASY | FANTASY | 3314751807860528625 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| [redacted] | [redacted] | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| FOLK & TRADITIONAL | 1 | 6126807 | ALEX G | ALEX G AND ALWAYS | 103735003088061 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| [illegible] | | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIERKS BENTLEY | 8/24/2023 | HAYDENHOMESAMPHITHEATER_BEND_OR | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| JOHN CARROLL KIRBY | 8/24/2023 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MATUTE | 8/24/2023 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/24/2023 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| IAN MUNSICK | 8/24/2023 | UNITEDWIRELESSARENA_DODGECITY_KS | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PHUM VIPHURIT | 8/24/2023 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| SPENCER CRANDALL | 8/24/2023 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/24/2023 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/24/2023 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/24/2023 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/24/2023 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/24/2023 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/24/2023 | LOUISARMSTRONGSTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| STEVEN CURTIS CHAPMAN | 8/24/2023 | RIVERPARKCENTER_OWENSBORO_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/24/2023 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/24/2023 | CHICKASAWBRICKTOWNBALLPARK_OKLAHOMACITY_OK | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/24/2023 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/24/2023 | LINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/24/2023 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JASON ALDEAN | 8/24/2023 | HERTZARENA_ESTERO_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BILLY CURRINGTON | 8/25/2023 | HARDROCKLIVESACRAMENTO_WHEATLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 |
| ARCTIC MONKEYS | 8/25/2023 | THEARMORY_MINNEAPOLIS_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 0 | 1 |
| RODNEY CARRINGTON | 8/25/2023 | SOLDIERSANDSAILORSMEMORIALAUDITORIUM_CHATTANOOGA_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/25/2023 | MGMMUSICHALLATFENWAY_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 |
| JIMMY DORE | 8/25/2023 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/25/2023 | OLDTOWNECLINTON_CLINTON_MS | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/25/2023 | GREENVALLEYRANCH_HENDERSON_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/25/2023 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 |
| AJJ | 8/25/2023 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 |
| GABBY BARRETT | 8/25/2023 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 |
| WIDESPREAD PANIC | 8/25/2023 | OXBOWRIVERSTAGE_NAPA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 0 | 0 | 0 |
| JOSS STONE | 8/25/2023 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 |
| ERIKA JAYNE | 8/25/2023 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/25/2023 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/25/2023 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/25/2023 | FIRSTNATIONALBANKARENA_JONESBORO_AR | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 1 |
| | 8/25/2023 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/25/2023 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/25/2023 | HARRISONOPERAHOUSE_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/25/2023 | MIAMIDADECOUNTYAUDITORIUM_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/25/2023 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 |
| BLESSTHEFALL | 8/25/2023 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/25/2023 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/26/2023 | ATTUCKSTHEATRE_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/26/2023 | BAXTERARENA_OMAHA_NE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| FEID | 8/26/2023 | DOSEQUISPAVILION_DALLAS_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| SOULHAT | 8/26/2023 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/26/2023 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/26/2023 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/26/2023 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/26/2023 | THEMOODYTHEATER_AUSTIN_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE GOO GOO DOLLS | 8/26/2023 | SAINTLOUISMUSICPARK_MARYLANDHEIGHTS_MO | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| EMMANUEL | 8/26/2023 | JAMESLKNIGHTCENTER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| WILL CARTER | 8/26/2023 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| YACHT ROCK REVUE | 8/26/2023 | SYNOVUSBANKAMPHITHEATERATCHASTAINPARK_ATLANTA_GA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 8/26/2023 | COLONIALDOWNS_NEWKENT_VA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PANTERA | 8/26/2023 | NORTHISLANDCREDITUNIONAMPHITHEATRE_CHULAVISTA_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/26/2023 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DON FELDER | 8/26/2023 | MGMNORTHFIELDPARK_NORTHFIELD_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| KIM WATERS | 8/26/2023 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/26/2023 | ARIECROWNTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/26/2023 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| STEVIE WONDER | 8/26/2023 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/26/2023 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MATUTE | 8/26/2023 | PAYNEARENA_HIDALGO_TX | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| TYLER HUBBARD | 8/26/2023 | OVATIONHALL_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/26/2023 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/26/2023 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/26/2023 | DAYAIRBALLPARK_DAYTON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/26/2023 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/26/2023 | METLIFESTADIUM_EASTRUTHERFORD_NJ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| JACKSON BROWNE | 8/26/2023 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| WEYES BLOOD | 8/26/2023 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/26/2023 | HALLDESLUMIRES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/26/2023 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/26/2023 | MICHAELJACKSONONETHEATREATMANDALAYBAY RESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KODAK BLACK | 8/26/2023 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 8/26/2023 | CAREFIRSTARENA_WASHINGTON_DC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/26/2023 | ELDORADOSHOWROOMATELDORADOCASINOREN O_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BANDA MS | 8/26/2023 | DICKIESARENA_FORTWORTH_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/26/2023 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/26/2023 | TERRACETHEATER_LONGBEACH_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/26/2023 | AUDIFIELD_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MORRIS DAY | 8/26/2023 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/26/2023 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/26/2023 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/26/2023 | DOGGETTFORDPARKPAVILION_BEAUMONT_TX | 0 | AMPHITHEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| KIP MOORE | 8/26/2023 | VETTERSTONEAMPHITHEATER_MANKATO_MN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 8/26/2023 | SILVERLEGACYRESORTCASINO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ARCTIC MONKEYS | 8/26/2023 | THEARMORY_MINNEAPOLIS_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 8/26/2023 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LYNYRD SKYNYRD | 8/26/2023 | PINEKNOBMUSICTHEATRE_CLARKSTON_MI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/26/2023 | LNFEDERALCREDITUNIONSTADIUM_LOUISVILLE_K Y | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| HANK WILLIAMS, JR. | 8/26/2023 | BANKNHPAVILION_GILFORD_NH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 8/26/2023 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVE GAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/26/2023 | THETHEATERATMGMNATIONALHARBOR_OXONHIL L_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold | total_face_value | total_fees_outside | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| METLIFESTADIUM_EASTRUTHERFORD_NJ | METLIFE STADIUM | EAST RUTHERFORD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | NFL | 82500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | |
| BEACONTHEATRE_NEWYORK_NY | BEACON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2800 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| THEPAGEANT_STLOUIS_MO | THE PAGEANT | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB | | 2300 | LIVE NATION | EQUITY - OPERATED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | | | | | |
| HALLDESLUMIRES_NEWYORK_NY | HALL DES LUMIÃ¨RES | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| PUNCHLINEPHILLY_PHILADELPHIA_PA | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 400 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | | | | |
| MICHAELJACKSONONETHEATREATMANDALAYBAY RESORTANDCASINO_LASVEGAS_NV | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| PETCOPARK_SANDIEGO_CA | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM | MLB | 42000 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| CAREFIRSTARENA_WASHINGTON_DC | CAREFIRST ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA | MINOR | 4200 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| ELDORADOSHOWROOMATELDORADOCASINOREN O_RENO_NV | ELDORADO SHOWROOM AT ELDORADO CASINO RENO | RENO | NV | RENO, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| DICKIESARENA_FORTWORTH_TX | DICKIES ARENA | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | OTHER | 14000 | | | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| HIGHNOONSALOON_MADISON_WI | HIGH NOON SALOON | MADISON | WI | MADISON, WI | CLUB | | 300 | LIVE NATION | LEASED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | | | | |
| TERRACETHEATER_LONGBEACH_CA | TERRACE THEATER | LONG BEACH | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 3000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| AUDIFIELD_WASHINGTON_DC | AUDI FIELD | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | STADIUM | MLS | 32278 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| PHXARENA_PHOENIX_AZ | PHX ARENA | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | NBA | 18000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| PECHANGARESORTCASINO_TEMECULA_CA | PECHANGA RESORT CASINO | TEMECULA | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC | | 1200 | AEG | EXCLUSIVELY BOOKED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | | | | | |

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| METLIFESTADIUM_EASTRUTHERFORD_NJ | | | | | | | NEW YORK GIANTS | PRESEASON: NEW YORK GIANTS V. NEW YORK JETS | 104002267877757 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| BEACONTHEATRE_NEWYORK_NY | 0 | 0 | COUNTRY | COUNTRY \| ROCK \| FOLK & TRADITIONAL | 0 | 4046336 | JACKSON BROWNE | JACKSON BROWNE | 4251502174951054614 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| THEPAGEANT_STLOUIS_MO | 0 | 0 | POP | POP \| ALTERNATIVE \| FOLK & TRADITIONAL | 0 | 1465801 | WEYES BLOOD | WEYES BLOOD- IN HOLY FLUX TOUR: UNLEASHED | 432449317191842232 | 0 | 0 | ST. LOUIS, MO-IL | | |
| HALLDESLUMIRES_NEWYORK_NY | | | | | | | HIP HOP TIL INFINITY: AN IMMERSIVE TRIP ACROSS 50 YEARS | HIP HOP TIL INFINITY: AN IMMERSIVE TRIP ACROSS 50 YEARS | 3458868726214435076 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| PUNCHLINEPHILLY_PHILADELPHIA_PA | | | | | | | AFFION CROCKETT | AFFION CROCKETT | 144219051279850812 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| MICHAELJACKSONONETHEATREATMANDALAYBAY RESORTANDCASINO_LASVEGAS_NV | | | | | | | CIRQUE DU SOLEIL: MICHAEL JACKSON ONE | CIRQUE DU SOLEIL: MICHAEL JACKSON ONE | 3314751943723156923 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| PETCOPARK_SANDIEGO_CA | 1 | 1 | HIP-HOP & RAP | HIP-HOP & RAP | 31 | 28369208 | KODAK BLACK | KODAK BLACK AND NLE CHOPPA | 720679610707296458 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| CAREFIRSTARENA_WASHINGTON_DC | | | | | | | WASHINGTON MYSTICS | WASHINGTON MYSTICS VS. LAS VEGAS ACES | 1513313309905742647 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| ELDORADOSHOWROOMATELDORADOCASINOREN O_RENO_NV | | | | | | | CABARET LE CIRQUE (RENO, NV) | CABARET LE CIRQUE (RENO, NV) | 4107387205714123363 | 0 | 0 | RENO, NV | | |
| DICKIESARENA_FORTWORTH_TX | 0 | 0 | | | 0 | | BANDA MS | BANDA MS - MS20 TOUR | 864794713561836386 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | 33 | -97 |
| HIGHNOONSALOON_MADISON_WI | | | | | | | NIVRANA | NIVRANA | 504507555312901392 | 0 | 0 | MADISON, WI | | |
| TERRACETHEATER_LONGBEACH_CA | | | | | | | MUGHAL-E-AZAM | MUGHAL-E-AZAM | 792737939775176663 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| AUDIFIELD_WASHINGTON_DC | | | | | | | D.C. UNITED | D.C. UNITED VS. PHILADELPHIA UNION | 1513312364663688010 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| PHXARENA_PHOENIX_AZ | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| AMERICAN | 0 | 51584 | MORRIS DAY AND THE TIME | PACIFIC CONCERT GROUP PRESENTS SUMMER JAM | 1801543547618145139 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | 34 | -112 |
| PECHANGARESORTCASINO_TEMECULA_CA | | | | | | | LEE SEUNG GI | LEE SEUNG-GI | 720680062907207475 | 0 | 0 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BEN SCHWARTZ | 8/27/2023 | CHEVALIERTHEATRE_MEDFORD_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHEVALIER THEATRE | MEDFORD |
| WEYES BLOOD | 8/27/2023 | OLDFORESTERSPARISTOWNHALL_LOUISVILLE_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OLD FORESTER'S PARISTOWN HALL | LOUISVILLE |
| | 8/27/2023 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA LAS VEGAS | LAS VEGAS |
| TOOSII | 8/27/2023 | PALLADIUMTIMESQUARE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PALLADIUM TIME SQUARE | NEW YORK |
| | 8/27/2023 | THEJUNKYARD_DENVER_CO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE JUNKYARD | DENVER |
| | 8/27/2023 | ELDORADOSHOWROOMATELDORADOCASINORENO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELDORADO SHOWROOM AT ELDORADO CASINO RENO | RENO |
| AJJ | 8/27/2023 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DELMAR HALL | ST LOUIS |
| | 8/27/2023 | JOEDAVISSTADIUM_HUNTSVILLE_AL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JOE DAVIS STADIUM | HUNTSVILLE |
| | 8/27/2023 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS |
| | 8/27/2023 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS |
| | 8/27/2023 | FORTWORDEN_PORTTOWNSEND_WA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FORT WORDEN | PORT TOWNSEND |
| | 8/27/2023 | FIRSTHORIZONSTADIUMATWAKEMEDSOCCERPARK_CARY_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST HORIZON STADIUM AT WAKEMED SOCCER PARK | CARY |
| | 8/27/2023 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE GRAND BOSTON | BOSTON |
| FLO RIDA | 8/27/2023 | HARDROCKEVENTCENTER_TAMPA_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK EVENT CENTER | TAMPA |
| | 8/27/2023 | PNCFIELD_MOOSIC_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PNC FIELD | MOOSIC |
| | 8/27/2023 | ARENATHEATRE_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ARENA THEATRE | HOUSTON |
| RIVAL SONS | 8/27/2023 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | PORTLAND |
| | 8/27/2023 | GASSOUTHTHEATER_DULUTH_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GAS SOUTH THEATER | DULUTH |
| SNOOP DOGG | 8/27/2023 | FIVEPOINTAMPHITHEATRE_IRVINE_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FIVEPOINT AMPHITHEATRE | IRVINE |
| NOAH CYRUS | 8/27/2023 | KNITTINGFACTORYSPOKANE_SPOKANE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KNITTING FACTORY SPOKANE | SPOKANE |
| | 8/27/2023 | BELLSOCCERCOMPLEX_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BELL SOCCER COMPLEX | LEXINGTON |
| BERES HAMMOND | 8/27/2023 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | AU-RENE THEATER | FORT LAUDERDALE |
| DANNA PAOLA | 8/27/2023 | ROSEMONTTHEATRE_ROSEMONT_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ROSEMONT THEATER | ROSEMONT |
| | 8/27/2023 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GUARANTEED RATE FIELD | CHICAGO |
| | 8/27/2023 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TENNESSEE THEATRE | KNOXVILLE |
| | 8/27/2023 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WANG THEATRE | BOSTON |
| | 8/27/2023 | BARRETTLAKE_DULZURA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BARRETT LAKE | DULZURA |
| | 8/27/2023 | SPIRITOFTHEWATERATTREASUREISLANDMARINA_WELCH_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIRIT OF THE WATER AT TREASURE ISLAND MARINA | WELCH |
| | 8/27/2023 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSONVILLE CENTER FOR THE PERFORMING ARTS MORAN THEATER | JACKSONVILLE |
| WIDESPREAD PANIC | 8/27/2023 | OXBOWRIVERSTAGE_NAPA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | OXBOW RIVERSTAGE | NAPA |
| VINYL WILLIAMS | 8/27/2023 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES |
| | 8/27/2023 | HUNTINGTONPARK_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HUNTINGTON PARK | COLUMBUS |
| | 8/27/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS |
| | 8/27/2023 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DELTA CENTER | SALT LAKE CITY |
| SOULJA BOY | 8/27/2023 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND | CLEVELAND |
| ANN WILSON | 8/27/2023 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR | BOSTON |
| JUVENILE | 8/27/2023 | AVONDALEBREWINGCOMPANY_BIRMINGHAM_AL | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AVONDALE BREWING COMPANY | BIRMINGHAM |
| | 8/27/2023 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR THEATER | LAS VEGAS |
| | 8/27/2023 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS |
| | 8/27/2023 | JOLONGTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JO LONG THEATRE | SAN ANTONIO |
| GOJIRA | 8/27/2023 | THELEDGEAMPHITHEATER_WAITEPARK_MN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | THE LEDGE AMPHITHEATER | WAITE PARK |
| GHOST | 8/27/2023 | ASCENDAMPHITHEATER_NASHVILLE_TN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | ASCEND AMPHITHEATER | NASHVILLE |
| ROB ZOMBIE | 8/27/2023 | ITHINKFINANCIALAMPHITHEATRE_WESTPALMBEACH_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ITHINK FINANCIAL AMPHITHEATRE | WEST PALM BEACH |
| | 8/27/2023 | CHICKASAWBRICKTOWNBALLPARK_OKLAHOMACITY_OK | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICKASAW BRICKTOWN BALLPARK | OKLAHOMA CITY |
| MT. JOY | 8/27/2023 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATER | OAKLAND |
| | 8/27/2023 | LONGBEACHCONVENTIONCENTERBEVERLYONEILLTHEATER_LONGBEACH_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LONG BEACH CONVENTION CENTER / BEVERLY O'NEILL THEATER | LONG BEACH |
| GODSMACK | 8/27/2023 | NORTHISLANDCREDITUNIONAMPHITHEATRE_CHULAVISTA_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | NORTH ISLAND CREDIT UNION AMPHITHEATRE | CHULA VISTA |
| | 8/27/2023 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | GAINBRIDGE FIELDHOUSE | INDIANAPOLIS |
| | 8/27/2023 | MADISONCENTERFORTHEARTS_PHOENIX_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MADISON CENTER FOR THE ARTS | PHOENIX |
| | 8/27/2023 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE | SAN JOSE |
| | 8/27/2023 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | NEW YORK |
| | 8/27/2023 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAGIC MIKE THEATER AT SAHARA LAS VEGAS | LAS VEGAS |
| RBD | 8/27/2023 | DAIKINPARK_HOUSTON_TX | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | DAIKIN PARK | HOUSTON |
| | 8/27/2023 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS |
| THE OKEE DOKEE BROTHERS | 8/27/2023 | MAJESTICTHEATRE_MADISON_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAJESTIC THEATRE | MADISON |
| | 8/27/2023 | BATTLEBOTSARENABEHINDHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BATTLEBOTS ARENA BEHIND HORSESHOE LAS VEGAS | LAS VEGAS |
| | 8/27/2023 | NMSUSOCCERCOMPLEX_LASCRUCES_NM | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NMSU SOCCER COMPLEX | LAS CRUCES |
| | 8/27/2023 | MONTCLAIRSTATEUNIVERSITY_MONTCLAIR_NJ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MONTCLAIR STATE UNIVERSITY | MONTCLAIR |
| | 8/27/2023 | AUDIFIELD_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AUDI FIELD | WASHINGTON |
| THE ALL-AMERICAN REJECTS | 8/27/2023 | THEARMORY_MINNEAPOLIS_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | THE ARMORY | MINNEAPOLIS |
| | 8/27/2023 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY NORTH PARK | SAN DIEGO |
| | 8/27/2023 | COOLRAYFIELD_LAWRENCEVILLE_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COOLRAY FIELD | LAWRENCEVILLE |
| THE BEACH BOYS | 8/27/2023 | MARYMOORPARK_REDMOND_WA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | MARYMOOR PARK | REDMOND |
| | 8/27/2023 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MOHEGAN SUN ARENA | UNCASVILLE |
| | 8/27/2023 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK |
| BEYONCé | 8/27/2023 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | ALLEGIANT STADIUM | LAS VEGAS |
| | 8/27/2023 | CHASECENTER_SANFRANCISCO_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CHASE CENTER | SAN FRANCISCO |
| | 8/27/2023 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO |
| | 8/27/2023 | HARRAHSCHEROKEERESORTEVENTCENTER_CHEROKEE_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CHEROKEE RESORT EVENT CENTER | CHEROKEE |
| | 8/27/2023 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE | NEW YORK |
| | 8/27/2023 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND WAVES | ATLANTIC CITY |
| | 8/27/2023 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK |
| THE OFFSPRING | 8/27/2023 | HOLLYWOODCASINOAMPHITHEATRE_MARYLANDHEIGHTS_MO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | HOLLYWOOD CASINO AMPHITHEATRE | MARYLAND HEIGHTS |
| | 8/27/2023 | MYSTICLAKECASINOHOTEL_PRIORLAKE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MYSTIC LAKE CASINO HOTEL | PRIOR LAKE |
| ARCTIC MONKEYS | 8/27/2023 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | UNITED CENTER | CHICAGO |
| TRAVIS DENNING | 8/27/2023 | DUQUOINSTATEFAIRGROUNDSGRANDSTAND_DUQUOIN_IL | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DU QUOIN STATE FAIRGROUNDS GRANDSTAND | DU QUOIN |
| | 8/27/2023 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK |
| MAGICAL MYSTERY DOORS | 8/27/2023 | OVATIONHALL_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | OVATION HALL | ATLANTIC CITY |
| PESO PLUMA | 8/27/2023 | LEADERBANKPAVILION_BOSTON_MA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | LEADER BANK PAVILION | BOSTON |
| | 8/27/2023 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK |
| | 8/27/2023 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CLIMATE PLEDGE ARENA | SEATTLE |
| | 8/27/2023 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS |
| | 8/27/2023 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK |
| NICKELBACK | 8/27/2023 | HERSHEYPARKSTADIUM_HERSHEY_PA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | HERSHEYPARK STADIUM | HERSHEY |
| | 8/27/2023 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PHX ARENA | PHOENIX |
| GABRIEL IGLESIAS | 8/27/2023 | PACIFICAMPHITHEATRE_COSTAMESA_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | PACIFIC AMPHITHEATRE | COSTA MESA |
| LAMB OF GOD | 8/27/2023 | RIVERSIDEMUNICIPALAUDITORIUM_RIVERSIDE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIVERSIDE MUNICIPAL AUDITORIUM | RIVERSIDE |
| | 8/27/2023 | CHESAPEAKEEMPLOYERSINSURANCEARENA_BALTIMORE_MD | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | CHESAPEAKE EMPLOYERS INSURANCE ARENA | BALTIMORE |
| | 8/27/2023 | SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SAENGER THEATRE NEW ORLEANS | NEW ORLEANS |
| JODECI | 8/27/2023 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | THE PAVILION AT TOYOTA MUSIC FACTORY | IRVING |
| FRANKIE VALLI & THE FOUR SEASONS | 8/27/2023 | RUPPARENA_LEXINGTON_KY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | RUPP ARENA | LEXINGTON |
| | 8/27/2023 | PROTECTIVESTADIUM_BIRMINGHAM_AL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PROTECTIVE STADIUM | BIRMINGHAM |
| | 8/27/2023 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAENGER THEATRE PENSACOLA | PENSACOLA |
| DOM CORLEO | 8/27/2023 | NILETHEATER_MESA_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NILE THEATER | MESA |
| | 8/27/2023 | THEMOODYTHEATER_AUSTIN_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOODY THEATER | AUSTIN |
| WEEZER | 8/27/2023 | THEGREATSALTAIR_MAGNA_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE GREAT SALTAIR | MAGNA |
| | 8/27/2023 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA |
| | 8/27/2023 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS |
| THE BLACK KEYS | 8/27/2023 | PINEWOODBOWLTHEATER_LINCOLN_NE | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | PINEWOOD BOWL THEATER | LINCOLN |
| | 8/27/2023 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARBOR PARK | NORFOLK |
| | 8/27/2023 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LEXINGTON OPERA HOUSE | LEXINGTON |
| | 8/27/2023 | ADVENTHEALTHSTADIUM_ROME_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ADVENTHEALTH STADIUM | ROME |
| | 8/27/2023 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH |
| | 8/27/2023 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JAMES M. NEDERLANDER THEATRE | CHICAGO |
| | 8/27/2023 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO |
| | 8/27/2023 | OSCEOLACOUNTYSTADIUM_KISSIMMEE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OSCEOLA COUNTY STADIUM | KISSIMMEE |
| | 8/27/2023 | SARATOGARACECOURSE_SARATOGASPRINGS_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SARATOGA RACE COURSE | SARATOGA SPRINGS |
| SOUL OF MOTOWN | 8/27/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS |
| THE AUSTRALIAN PINK FLOYD SHOW | 8/27/2023 | CYNTHIAWOODSMITCHELLPAVILION_THEWOODLANDS_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CYNTHIA WOODS MITCHELL PAVILION | THE WOODLANDS |
| METALLICA | 8/27/2023 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | SOFI STADIUM | INGLEWOOD |
| | 8/27/2023 | TERRACETHEATER_LONGBEACH_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TERRACE THEATER | LONG BEACH |
| | 8/27/2023 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS |
| MAMMOTH WVH | 8/27/2023 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY | SANTA ANA |
| | 8/27/2023 | PROPSTARENA_HUNTSVILLE_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PROPST ARENA | HUNTSVILLE |
| | 8/27/2023 | LNFEDERALCREDITUNIONSTADIUM_LOUISVILLE_KY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | L&N FEDERAL CREDIT UNION STADIUM | LOUISVILLE |
| | 8/27/2023 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS |
| | 8/27/2023 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE |
| DISCO INFERNO | 8/27/2023 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUPERSTAR THEATER | ATLANTIC CITY |
| | 8/27/2023 | DAYAIRBALLPARK_DAYTON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAY AIR BALLPARK | DAYTON |
| PHUM VIPHURIT | 8/27/2023 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BUCKHEAD THEATRE | ATLANTA |
| | 8/27/2023 | HERITAGEFINANCIALPARK_FISHKILL_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HERITAGE FINANCIAL PARK | FISHKILL |
| | 8/27/2023 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO |
| 50 CENT | 8/27/2023 | ISLETAAMPHITHEATER_ALBUQUERQUE_NM | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ISLETA AMPHITHEATER | ALBUQUERQUE |
| COCO JONES | 8/27/2023 | THEECHOLOUNGEMUSICHALL_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO LOUNGE & MUSIC HALL | DALLAS |
| | 8/27/2023 | THEHOOKATCAESARSATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE HOOK AT CAESARS ATLANTIC CITY | ATLANTIC CITY |
| | 8/27/2023 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASU GAMMAGE | TEMPE |
| | 8/27/2023 | TISBURYWARF_VINEYARDHAVEN_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TISBURY WARF | VINEYARD HAVEN |
| JONAS BROTHERS | 8/27/2023 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ENTERPRISE CENTER | ST LOUIS |
| | 8/27/2023 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK |
| | 8/27/2023 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIRAGE THEATRE | LAS VEGAS |
| RAFI | 8/27/2023 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO |
| | 8/27/2023 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS |
| | 8/27/2023 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS |
| | 8/27/2023 | ELPASOCOUNTYCOLISEUM_ELPASO_TX | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | EL PASO COUNTY COLISEUM | EL PASO |
| WAVE TO EARTH | 8/27/2023 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY | SANTA ANA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SURELY TEMPO | 8/28/2023 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/28/2023 | SANDLERCENTERFORTHEPERFORMINGARTS_VIRGINIABEACH_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/28/2023 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/28/2023 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/28/2023 | LOUISARMSTRONGSTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DAVID KUSHNER | 8/28/2023 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| JACKSON BROWNE | 8/28/2023 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/28/2023 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/28/2023 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/28/2023 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/28/2023 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/28/2023 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/28/2023 | THALIAMARAHALL_JACKSON_MS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE CRYSTAL CASINO BAND | 8/28/2023 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/28/2023 | FEDEXFORUM_MEMPHIS_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/28/2023 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/28/2023 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/29/2023 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CRAIG FERGUSON | 8/29/2023 | RIALTOSQUARETHEATRE_JOLIET_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/29/2023 | USTABILLIEJEANKINGNATIONALTENNISCENTER_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/29/2023 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| INCUBUS | 8/29/2023 | AMPHITHEATERATLASCOLONIASPARK_GRANDJUNCTION_CO | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE OFFSPRING | 8/29/2023 | AMERICANFAMILYINSURANCEAMPHITHEATER_MILWAUKEE_WI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| JACKSON BROWNE | 8/29/2023 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/30/2023 | PAYPALPARK_SANJOSE_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/30/2023 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/30/2023 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/30/2023 | THECOPAROOMATTUSCANYSUITES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/30/2023 | LASVEGASBALLPARK_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/30/2023 | PARAMOUNTTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/30/2023 | NOWARENA_HOFFMANESTATES_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 8/30/2023 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/30/2023 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| FOREIGNER | 8/30/2023 | PINEKNOBMUSICTHEATRE_CLARKSTON_MI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| ELECTRIC CALLBOY | 8/30/2023 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| DISTURBED | 8/30/2023 | CREDITUNION1AMPHITHEATRE_TINLEYPARK_IL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/30/2023 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

| std_artist | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PAYPAL PARK | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | STADIUM | MLS | 24232 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | THE COPA ROOM AT TUSCANY SUITES | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | LAS VEGAS BALLPARK | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | STADIUM | | 20474 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | PARAMOUNT THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 1865 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | NOW ARENA | HOFFMAN ESTATES | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA | MINOR | 11218 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB | | 250 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| | DURHAM PERFORMING ARTS CENTER | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER | | 2712 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FOREIGNER | PINE KNOB MUSIC THEATRE | CLARKSTON | MI | DETROIT-WARREN-DEARBORN, MI | AMPHITHEATER | | 15274 | LIVE NATION | EXCLUSIVELY BOOKED | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED |
| ELECTRIC CALLBOY | THE BELASCO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 1500 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| DISTURBED | CREDIT UNION 1 AMPHITHEATRE | TINLEY PARK | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | AMPHITHEATER | | 28000 | LIVE NATION | OWNED | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLB | 41084 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| std_artist | tickets_sold / total_face_value / total_fees_outside / total_fees_ticketer / comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | [redacted] | | | | | | | SAN JOSE EARTHQUAKES | SAN JOSE EARTHQUAKES VS. LA GALAXY | 2017715521446158549 | 0 | 0 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | |
| | [redacted] | | | | | | | WOW - THE VEGAS SPECTACULAR | WOW - THE VEGAS SPECTACULAR | 4107386462294275523 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | [redacted] | | | | | | | SINGFELD! A MUSICAL ABOUT NOTHING! | SINGFELD! A MUSICAL ABOUT NOTHING! | 3458868570027595177 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | [redacted] | | | | | | | JEW MAN GROUP (LAS VEGAS) | JEW MAN GROUP (LAS VEGAS) | 4107387122725884057 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | [redacted] | | | | | | | LAS VEGAS AVIATORS | LAS VEGAS AVIATORS VS. SALT LAKE BEES | 1657427590951040984 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | [redacted] | | | | | | | THE STATE | THE STATE: BREAKIN' HEARTS & DIPPIN' BALLS TOUR | 2161832161298684974 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | | |
| | [redacted] | | | | | | | ALL ELITE WRESTLING | AEW PRESENTS DYNAMITE/RAMPAGE | 288334705761856233 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | [redacted] | | | | | | | NONE | OPEN MIC - IN THE CALLBACK BAR | 2017717060821671388 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| | [redacted] | | | | | | | WICKED (TOURING) | WICKED (TOURING) | 3242695575833450855 | 0 | 0 | DURHAM-CHAPEL HILL, NC | | |
| FOREIGNER | [redacted] | 0 | 0 | POP | POP \| ROCK | 0 | 13818899 | FOREIGNER | FOREIGNER - THE HISTORIC FAREWELL TOUR | 576563462175743161 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | 43 | -83 |
| ELECTRIC CALLBOY | [redacted] | 0 | 0 | ELECTRONIC | ELECTRONIC \| METAL | 0 | 2297626 | ELECTRIC CALLBOY | ELECTRIC CALLBOY TEKKNO WORLD TOUR 2023 | 648621974818676109 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| DISTURBED | [redacted] | 0 | 0 | ROCK | ROCK \| METAL | 1 | 10539969 | DISTURBED | DISTURBED: TAKE BACK YOUR LIFE TOUR | 288334017200993191 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | 42 | -88 |
| | [redacted] | | | | | | | ATLANTA BRAVES STADIUM TOUR | TOURS: TRUIST PARK | 1008909939259090247 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CIGARETTES AFTER SEX | 8/31/2023 | THEARMORY_MINNEAPOLIS_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 0 | 1 |
| | 8/31/2023 | TRUSTMARKPARK_PEARL_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 |
| CARYATIDS | 8/31/2023 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 |
| GLADYS KNIGHT | 8/31/2023 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/31/2023 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 |
| TYLER HUBBARD | 8/31/2023 | ALLENTOWNFAIRGROUNDS_ALLENTOWN_PA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 |
| BRENT FAIYAZ | 8/31/2023 | THEMASONIC_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 |
| NICKELBACK | 8/31/2023 | PNCBANKARTSCENTER_HOLMDEL_NJ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 |
| LUKE BRYAN | 8/31/2023 | UTAHFIRSTCREDITUNIONAMPHITHEATRE_WESTVALLEYCITY_UT | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 |
| | 8/31/2023 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/31/2023 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/31/2023 | DULINGHALL_JACKSON_MS | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 |
| THE BEACH BOYS | 8/31/2023 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 |
| PIXIES | 8/31/2023 | THESALTSHED_CHICAGO_IL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/31/2023 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/31/2023 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 |
| ELECTRIC CALLBOY | 8/31/2023 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/31/2023 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 |
| THE AUSTRALIAN PINK FLOYD SHOW | 8/31/2023 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/31/2023 | BATTLEBOTSARENABEHINDHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 |
| COUNTING CROWS | 8/31/2023 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/31/2023 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 |
| PANTERA | 8/31/2023 | ISLETAAMPHITHEATER_ALBUQUERQUE_NM | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 1 | 1 | 1 | 1 |
| MORGAN WALLEN | 8/31/2023 | PNCPARK_PITTSBURGH_PA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 8 | 1 | 0 | 0 | 0 | 0 |
| [illegible] | | | | | | | | | | | | | | | |

Further columns: f_mcv_15_events_aa, f_mcv_500_2023, std_venue_name, std_venue_city, std_venue_state, venue_cbsa, std_venue_type, std_venue_subtype, std_venue_capacity, venue_ownership, venue_ownership_type, f_LN_amp, f_analysis, f_analysis_22_23, f_ln_promoted, f_aeg_promoted, f_ape_promoted, f_imp_promoted, f_jam_promoted, f_mammoth_promoted, f_nederland_promoted, f_outback_promoted, f_liveco_promoted, f_313_promoted, f_dw_promoted, f_monqui_promoted, f_other_promoted, source, venue_ownership_type_grouped, tickets_sold, total_face_value, total_fees_outside, … total_fees_ticketer, comp_tickets_sold, f_top_artist_ye100_w26, f_top_artist_ye100_w1, std_artist_genre, std_artist_genre_all, std_artist_BB_weeks, std_artist_spotify_listeners, raw_artist, raw_event_name, event_id, is_promotion, f_drop_feeretention, std_venue_cbsa, std_venue_city_lat, std_venue_city_lon

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SOFI TUKKER | 9/1/2023 | ECHOSTAGE_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/1/2023 | SUTTERHEALTHPARK_WESTSACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DA TWEEKAZ | 9/1/2023 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| NEEDTOBREATHE | 9/1/2023 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/1/2023 | GEORGESTEINBRENNERFIELD_TAMPA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/1/2023 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DANNA PAOLA | 9/1/2023 | JAMESLKNIGHTCENTER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/1/2023 | WAMUTHEATER_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 9/1/2023 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/1/2023 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KANE BROWN | 9/1/2023 | LAKETAHOEOUTDOORARENA_STATELINE_NV | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 9/1/2023 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/1/2023 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/1/2023 | SANJOSECIVIC_SANJOSE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| NELLY | 9/1/2023 | ALLENTOWNFAIRGROUNDS_ALLENTOWN_PA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DANCE GAVIN DANCE | 9/1/2023 | REVOLUTIONCONCERTHOUSE_GARDENCITY_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/1/2023 | HERSHEYTHEATRE_HERSHEY_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/1/2023 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MOON TAXI | 9/1/2023 | GREENFIELDLAKEAMPHITHEATER_WILMINGTON_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PETER BECKETT | 9/1/2023 | PERFORMANCEPAVILIONATSWEETWATER_FORTWAYNE_IN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/1/2023 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRIS GARCIA | 9/1/2023 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/1/2023 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/2/2023 | WESTCHESTERCOUNTYCENTER_WHITEPLAINS_NY | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/2/2023 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| JAY LENO | 9/2/2023 | HARDROCKCINCINNATIBALLROOM_CINCINNATI_OH | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| FEED THE DOG | 9/2/2023 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/2/2023 | GILLETTESTADIUM_FOXBOROUGH_MA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 1 | 0 | 0 |
| | 9/2/2023 | BOBHOPETHEATER_STOCKTON_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/2/2023 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/2/2023 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| THE NUDE PARTY | 9/2/2023 | THESHELTER_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| DAVE MATTHEWS BAND | 9/2/2023 | GORGEAMPHITHEATRE_QUINCY_WA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 |
| 50 CENT | 9/2/2023 | SHORELINEAMPHITHEATRE_MOUNTAINVIEW_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 |
| 3 DOORS DOWN | 9/2/2023 | SKYLACREDITUNIONAMPHITHEATRE_CHARLOTTE_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 0 | 0 | 0 |
| | 9/2/2023 | HALLDESLUMIRES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/2/2023 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 |

| bw_venue_id | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WESTCHESTERCOUNTYCENTER_WHITEPLAINS_NY | 0 | 0 | WESTCHESTER COUNTY CENTER | WHITE PLAINS | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | MINOR | 5000 | | |
| ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | 1 | ARIZONA FINANCIAL THEATRE | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER | | 5000 | LIVE NATION | LEASED |
| HARDROCKCINCINNATIBALLROOM_CINCINNATI_OH | 0 | 0 | HARD ROCK CINCINNATI BALLROOM | CINCINNATI | OH | CINCINNATI, OH-KY-IN | MISC | | 1900 | | |
| HIGHNOONSALOON_MADISON_WI | 0 | 0 | HIGH NOON SALOON | MADISON | WI | MADISON, WI | CLUB | | 300 | LIVE NATION | LEASED |
| GILLETTESTADIUM_FOXBOROUGH_MA | 0 | 1 | GILLETTE STADIUM | FOXBOROUGH | MA | | STADIUM | MLS/NFL | 64628 | | |
| BOBHOPETHEATER_STOCKTON_CA | 0 | 0 | BOB HOPE THEATER | STOCKTON | CA | STOCKTON-LODI, CA | THEATER | | 2422 | | |
| HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| THESHELTER_DETROIT_MI | 0 | 0 | THE SHELTER | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB | | 400 | | |
| GORGEAMPHITHEATRE_QUINCY_WA | 1 | 1 | GORGE AMPHITHEATRE | QUINCY | WA | MOSES LAKE, WA | AMPHITHEATER | | 27000 | LIVE NATION | LEASED |
| SHORELINEAMPHITHEATRE_MOUNTAINVIEW_CA | 1 | 1 | SHORELINE AMPHITHEATRE | MOUNTAIN VIEW | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | AMPHITHEATER | | 22000 | LIVE NATION | LEASED |
| SKYLACREDITUNIONAMPHITHEATRE_CHARLOTTE_NC | 0 | 1 | SKYLA CREDIT UNION AMPHITHEATRE | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | AMPHITHEATER | | 5000 | LIVE NATION | LEASED |
| HALLDESLUMIRES_NEWYORK_NY | 0 | 0 | HALL DES LUMIÃ¨RES | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | |
| SAPCENTERATSANJOSE_SANJOSE_CA | 1 | 1 | SAP CENTER AT SAN JOSE | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | ARENA | NHL | 18500 | | |

| bw_venue_id | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WESTCHESTERCOUNTYCENTER_WHITEPLAINS_NY | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| HARDROCKCINCINNATIBALLROOM_CINCINNATI_OH | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HIGHNOONSALOON_MADISON_WI | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| GILLETTESTADIUM_FOXBOROUGH_MA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BOBHOPETHEATER_STOCKTON_CA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THESHELTER_DETROIT_MI | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| GORGEAMPHITHEATRE_QUINCY_WA | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| SHORELINEAMPHITHEATRE_MOUNTAINVIEW_CA | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| SKYLACREDITUNIONAMPHITHEATRE_CHARLOTTE_NC | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| HALLDESLUMIRES_NEWYORK_NY | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SAPCENTERATSANJOSE_SANJOSE_CA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| bw_venue_id | tickets_sold / total_face_value / total_fees_outside / total_fees_ticketer / comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners |
|---|---|---|---|---|---|---|---|
| WESTCHESTERCOUNTYCENTER_WHITEPLAINS_NY | [redacted] | | | | | | |
| ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | | | | | | | |
| HARDROCKCINCINNATIBALLROOM_CINCINNATI_OH | | 0 | 0 | | | 0 | |
| HIGHNOONSALOON_MADISON_WI | | 0 | 0 | POP | POP | 0 | 6558 |
| GILLETTESTADIUM_FOXBOROUGH_MA | | | | | | | |
| BOBHOPETHEATER_STOCKTON_CA | | | | | | | |
| HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | | | | | | | |
| EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | | | | | | | |
| THESHELTER_DETROIT_MI | | 0 | 0 | ROCK | ROCK \| ALTERNATIVE \| AMERICAN \| FOLK & TRADITIONAL | 0 | 361425 |
| GORGEAMPHITHEATRE_QUINCY_WA | | 0 | 1 | POP | POP \| ROCK | 1 | 2588750 |
| SHORELINEAMPHITHEATRE_MOUNTAINVIEW_CA | | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 31400834 |
| SKYLACREDITUNIONAMPHITHEATRE_CHARLOTTE_NC | | 0 | 0 | ROCK | ROCK \| METAL | 0 | 11407918 |
| HALLDESLUMIRES_NEWYORK_NY | | | | | | | |
| SAPCENTERATSANJOSE_SANJOSE_CA | | | | | | | |

| bw_venue_id | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|
| WESTCHESTERCOUNTYCENTER_WHITEPLAINS_NY | THIRD WORLD | WESTCHESTER REGGAE FESTIVAL | 104362107610750 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | KIDZ BOP KIDS | KIDZ BOP NEVER STOP LIVE TOUR | 1801543427971238631 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| HARDROCKCINCINNATIBALLROOM_CINCINNATI_OH | JAY LENO | KINGS OF LATE NIGHT | 1585371194323385016 | 0 | 0 | CINCINNATI, OH-KY-IN | | |
| HIGHNOONSALOON_MADISON_WI | FEED THE DOG | FEED THE DOG, & MK ULTRA | 504507641068799049 | 0 | 0 | MADISON, WI | | |
| GILLETTESTADIUM_FOXBOROUGH_MA | NEW ENGLAND REVOLUTION | NEW ENGLAND REVOLUTION VS. AUSTIN FC | 72161135612211551 | 0 | 0 | | | |
| BOBHOPETHEATER_STOCKTON_CA | ANA BARBARA | ANA BARBARA "BANDIDOS TOUR" | 2017716701266221131 | 0 | 0 | STOCKTON-LODI, CA | | |
| HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | X COUNTRY | X COUNTRY | 4107385318900393277 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | EIFFEL TOWER VIEWING DECK | EIFFEL TOWER VIEWING DECK | 4107385422234754626 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| THESHELTER_DETROIT_MI | THE NUDE PARTY | THE NUDE PARTY | 576564655800930877 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| GORGEAMPHITHEATRE_QUINCY_WA | DAVE MATTHEWS BAND | DAVE MATTHEWS BAND - SATURDAY | 1080966813031614191 | 0 | 0 | MOSES LAKE, WA | 47 | -120 |
| SHORELINEAMPHITHEATRE_MOUNTAINVIEW_CA | 50 CENT | 50 CENT: THE FINAL LAP TOUR | 2017716651504646223 | 0 | 0 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | 37 | -122 |
| SKYLACREDITUNIONAMPHITHEATRE_CHARLOTTE_NC | 3 DOORS DOWN | 3 DOORS DOWN - AWAY FROM THE SUN ANNIVERSARY TOUR | 3242695543843275316 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | |
| HALLDESLUMIRES_NEWYORK_NY | HIP HOP TIL INFINITY: AN IMMERSIVE TRIP ACROSS 50 YEARS | HIP HOP TIL INFINITY: AN IMMERSIVE TRIP ACROSS 50 YEARS | 3458868726432604759 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| SAPCENTERATSANJOSE_SANJOSE_CA | MONSTER JAM | MONSTER JAM | 2017716466727727130 | 0 | 0 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | 37 | -122 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/3/2023 | ARTHURASHESTADIUM_LEWISTON_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ARTHUR ASHE STADIUM | LEWISTON | NY | BUFFALO-CHEEKTOWAGA, NY | STADIUM |
| | 9/3/2023 | OLDFORESTERSPARISTOWNHALL_LOUISVILLE_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OLD FORESTER'S PARISTOWN HALL | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | THEATER |
| | 9/3/2023 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| ZAC BROWN BAND | 9/3/2023 | BANKNHPAVILION_GILFORD_NH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | BANKNH PAVILION | GILFORD | NH | LACONIA, NH | AMPHITHEATER |
| | 9/3/2023 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 9/3/2023 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 9/3/2023 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES MYRTLE BEACH | NORTH MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | CLUB |
| KAYZO | 9/3/2023 | SANJOSECIVIC_SANJOSE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SAN JOSE CIVIC | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | THEATER |
| | 9/3/2023 | CHASESTADIUM_FORTLAUDERDALE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHASE STADIUM | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | STADIUM |
| | 9/3/2023 | OSCEOLACOUNTYSTADIUM_KISSIMMEE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OSCEOLA COUNTY STADIUM | KISSIMMEE | FL | LAKELAND-WINTER HAVEN, FL | STADIUM |
| | 9/3/2023 | THEVENUEATTHUNDERVALLEYCASINORESORT_LINCOLN_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE VENUE AT THUNDER VALLEY CASINO RESORT | LINCOLN | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | THEATER |
| CHICAGO | 9/3/2023 | OUTLAWFIELDATTHEIDAHOBOTANICALGARDEN_BOISE_ID | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OUTLAW FIELD AT THE IDAHO BOTANICAL GARDEN | BOISE | ID | BOISE CITY, ID | AMPHITHEATER |
| | 9/3/2023 | BELSONSTADIUM_JAMAICA_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BELSON STADIUM | JAMAICA | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| ALI WONG | 9/3/2023 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SAN DIEGO CIVIC THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER |
| | 9/3/2023 | BARRETTLAKE_DULZURA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BARRETT LAKE | DULZURA | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | |
| | 9/3/2023 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | VYSTAR VETERANS MEMORIAL ARENA | JACKSONVILLE | FL | JACKSONVILLE, FL | ARENA |
| | 9/3/2023 | SUMMERSTAGEATTHEBARN_MIDDLETOWN_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUMMER STAGE AT THE BARN | MIDDLETOWN | NY | KIRYAS JOEL-POUGHKEEPSIE-NEWBURGH, NY | |
| SOULJA BOY | 9/3/2023 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE QUEEN | WILMINGTON | DE | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 9/3/2023 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/3/2023 | BELLSOCCERCOMPLEX_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BELL SOCCER COMPLEX | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | |
| | 9/3/2023 | EXACTECHARENA_GAINESVILLE_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EXACTECH ARENA | GAINESVILLE | FL | GAINESVILLE, FL | ARENA |
| | 9/3/2023 | JIMMYKIMMELSCOMEDYCLUBATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JIMMY KIMMEL'S COMEDY CLUB AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, VEGAS, NV | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/3/2023 | BALLARENA_DENVER_CO | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 |
| | 9/3/2023 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/3/2023 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/3/2023 | USTABILLIEJEANKINGNATIONALTENNISCENTER_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| BRYCE VINE | 9/3/2023 | KNITTINGFACTORYBOISE_BOISE_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/3/2023 | UNIVERSOULCIRCUSNATIONALHARBOR_NATIONALHARBOR_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| THE DOOBIE BROTHERS | 9/3/2023 | ENMARKETARENA_SAVANNAH_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 0 | 1 |
| | 9/3/2023 | TRUSTMARKPARK_PEARL_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/3/2023 | WINTRUSTARENA_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 |
| | 9/3/2023 | ELDORADOSHOWROOMATELDORADOCASINORENO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| SHINEDOWN | 9/3/2023 | HOLLYWOODCASINOAMPHITHEATRE_MARYLANDHEIGHTS_MO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 |
| BANDA MS | 9/3/2023 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 |
| SOUL OF MOTOWN | 9/3/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/3/2023 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/4/2023 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/4/2023 | LOUISARMSTRONGSTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/4/2023 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/4/2023 | ALLENTOWNFAIRGROUNDS_ALLENTOWN_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/4/2023 | ARTHURASHESTADIUM_LEWISTON_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/4/2023 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/4/2023 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| TIWA SAVAGE | 9/4/2023 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/4/2023 | ECQBALLROOMCONFERENCECENTER_TACOMA_WA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/4/2023 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| VAN MORRISON | 9/4/2023 | THERADYSHELLATJACOBSPARK_SANDIEGO_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 |
| | 9/4/2023 | CANIGLIAFIELD_OMAHA_NE | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/6/2023 | HALLDESLUMIRES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HALL DES LUMIÃ˘RES | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| GUNS N ROSES | 9/6/2023 | RUPPARENA_LEXINGTON_KY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | RUPP ARENA | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | ARENA |
| MALUMA | 9/6/2023 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | ARENA |
| SHAKTI | 9/6/2023 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| | 9/6/2023 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CENTER STAGE THEATER | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| VAN MORRISON | 9/6/2023 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PH LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 9/6/2023 | COOLRAYFIELD_LAWRENCEVILLE_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COOLRAY FIELD | LAWRENCEVILLE | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| 50 CENT | 9/6/2023 | CASCADESAMPHITHEATER_RIDGEFIELD_WA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CASCADES AMPHITHEATER | RIDGEFIELD | WA | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | AMPHITHEATER |
| | 9/6/2023 | CHARLESTONCOLISEUMCONVENTIONCENTER_CHARLESTON_WV | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CHARLESTON COLISEUM & CONVENTION CENTER | CHARLESTON | WV | CHARLESTON, WV | ARENA |
| DRAKE | 9/6/2023 | DESERTDIAMONDARENA_GLENDALE_AZ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DESERT DIAMOND ARENA | GLENDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA |
| | 9/6/2023 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 9/6/2023 | TRUSTMARKPARK_PEARL_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TRUSTMARK PARK | PEARL | MS | JACKSON, MS | |
| MAC MILLER | 9/6/2023 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 9/6/2023 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 9/6/2023 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 9/6/2023 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 9/6/2023 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 9/6/2023 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| 5 SECONDS OF SUMMER | 9/6/2023 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE | HOLLYWOOD | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 9/6/2023 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LEXINGTON OPERA HOUSE | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | THEATER |
| | 9/6/2023 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/6/2023 | HERITAGEFINANCIALPARK_FISHKILL_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HERITAGE FINANCIAL PARK | FISHKILL | NY | KIRYAS JOEL-POUGHKEEPSIE-NEWBURGH, NY | |
| | 9/6/2023 | THEHOOKATCAESARSATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE HOOK AT CAESARS ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| MR. BUNGLE | 9/6/2023 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 9/6/2023 | DAYAIRBALLPARK_DAYTON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAY AIR BALLPARK | DAYTON | OH | DAYTON-KETTERING-BEAVERCREEK, OH | |
| | 9/6/2023 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CENTENNIAL HALL | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| S. CAREY | 9/6/2023 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR | KANSAS CITY | MO | KANSAS CITY, MO-KS | CLUB |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GHOST | 9/7/2023 | ISLETAAMPHITHEATER_ALBUQUERQUE_NM | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ISLETA AMPHITHEATER | ALBUQUERQUE | NM | ALBUQUERQUE, NM | AMPHITHEATER |
| CARIN LEON | 9/7/2023 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | HONDA CENTER | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA |
| TIWA SAVAGE | 9/7/2023 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
| ALY & AJ | 9/7/2023 | HUMPHREYSCONCERTSBYTHEBAY_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HUMPHREY'S CONCERTS BY THE BAY | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | AMPHITHEATER |
| KIP MOORE | 9/7/2023 | BOBHOPETHEATER_STOCKTON_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOB HOPE THEATER | STOCKTON | CA | STOCKTON-LODI, CA | THEATER |
| | 9/7/2023 | MAGOFFINAUDITORIUMATUTEP_ELPASO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAGOFFIN AUDITORIUM AT UTEP | EL PASO | TX | EL PASO, TX | THEATER |
| | 9/7/2023 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | OAKLAND ARENA | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | ARENA |
| | 9/7/2023 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWROOM AT THE GOLDEN NUGGET | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 9/7/2023 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/7/2023 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| LUNA | 9/7/2023 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOWERY BALLROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| PANTERA | 9/7/2023 | MAINESAVINGSAMPHITHEATER_BANGOR_ME | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MAINE SAVINGS AMPHITHEATER | BANGOR | ME | BANGOR, ME | AMPHITHEATER |
| | 9/7/2023 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 9/7/2023 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARKER PLAYHOUSE | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| SLACKER | 9/7/2023 | ROXIANTHEATRE_MCKEESROCKS_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROXIAN THEATRE | MCKEES ROCKS | PA | | THEATER |
| ANTHONY JESELNIK | 9/7/2023 | MAHALIAJACKSONTHEATERFORTHEPERFORMINGARTS_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAHALIA JACKSON THEATER FOR THE PERFORMING ARTS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | THEATER |
| CLANNAD | 9/7/2023 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 9/7/2023 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 9/7/2023 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CENTENNIAL HALL | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| SAM SMITH | 9/7/2023 | DICKIESARENA_FORTWORTH_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DICKIES ARENA | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| CHRIS TOMLIN | 9/7/2023 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ARIZONA FINANCIAL THEATRE | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| | 9/7/2023 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| ROBERT CRAY | 9/7/2023 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LEXINGTON OPERA HOUSE | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | THEATER |
| ANTHONY HAMILTON | 9/7/2023 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NEW JERSEY PERFORMING ARTS CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 9/7/2023 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TITANIC: THE ARTIFACT EXHIBITION AT LUXOR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| W.C. CLARK | 9/7/2023 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ANTONE'S NIGHTCLUB | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | CLUB |
| | 9/7/2023 | GEHAFIELDATARROWHEADSTADIUM_KANSASCITY_MO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GEHA FIELD AT ARROWHEAD STADIUM | KANSAS CITY | MO | KANSAS CITY, MO-KS | STADIUM |
| | 9/7/2023 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | SOFI STADIUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM |
| SIR CHLOE | 9/7/2023 | EMPIRELIVE_ALBANY_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EMPIRE LIVE | ALBANY | NY | ALBANY-SCHENECTADY-TROY, NY | CLUB |

[redacted]

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/8/2023 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| TATE MCRAE | 9/8/2023 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE DETROIT | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| SHANE GILLIS | 9/8/2023 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DEVOS PERFORMANCE HALL | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | THEATER |
| | 9/8/2023 | SOUNDBOARDTHEATER_DETROIT_MI | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND BOARD THEATER | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| GIN BLOSSOMS | 9/8/2023 | PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PREMIER THEATER AT FOXWOODS RESORTS CASINO | LEDYARD | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | THEATER |
| | 9/8/2023 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH NOON SALOON | MADISON | WI | MADISON, WI | CLUB |
| | 9/8/2023 | HARVEYSCABARETATHARVEYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARVEYS CABARET AT HARVEYS LAKE TAHOE | STATELINE | NV | GARDNERVILLE RANCHOS, NV-CA | |
| | 9/8/2023 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| STING | 9/8/2023 | NORTHWELLATJONESBEACHTHEATER_WANTAGH_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | NORTHWELL AT JONES BEACH THEATER | WANTAGH | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER |
| TIMMY TRUMPET | 9/8/2023 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOLLYWOOD PALLADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 9/8/2023 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| | 9/8/2023 | FREEMANCOLISEUM_SANANTONIO_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | FREEMAN COLISEUM | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | ARENA |
| | 9/8/2023 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| SUBLIME WITH ROME | 9/8/2023 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND SIERRA RESORT AND CASINO | RENO | NV | RENO, NV | THEATER |
| JASON ALDEAN | 9/8/2023 | PINEKNOBMUSICTHEATRE_CLARKSTON_MI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PINE KNOB MUSIC THEATRE | CLARKSTON | MI | DETROIT-WARREN-DEARBORN, MI | AMPHITHEATER |
| JUDAH & THE LION | 9/8/2023 | GREENFIELDLAKEAMPHITHEATER_WILMINGTON_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREENFIELD LAKE AMPHITHEATER | WILMINGTON | NC | WILMINGTON, NC | AMPHITHEATER |
| ANTHONY HAMILTON | 9/8/2023 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NYCB THEATRE AT WESTBURY | WESTBURY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| THE LUMINEERS | 9/8/2023 | GORGEAMPHITHEATRE_QUINCY_WA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | GORGE AMPHITHEATRE | QUINCY | WA | MOSES LAKE, WA | AMPHITHEATER |
| | 9/8/2023 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ATLANTA SYMPHONY HALL | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| MATT STELL | 9/8/2023 | MORONGOCASINORESORTANDSPA_CABAZON_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MORONGO CASINO RESORT AND SPA | CABAZON | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC |
| ERIC CLAPTON | 9/8/2023 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PPG PAINTS ARENA | PITTSBURGH | PA | PITTSBURGH, PA | ARENA |
| | 9/8/2023 | NRGSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | NRG STADIUM | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | STADIUM |
| | 9/8/2023 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| SLAUGHTER AND THE DOGS | 9/8/2023 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 9/8/2023 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | |
| TECH N9NE | 9/8/2023 | CAPITALREGIONMUHEALTHCAREAMPHITHEATER_JEFFERSONCITY_MO | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAPITAL REGION MU HEALTH CARE AMPHITHEATER | JEFFERSON CITY | MO | JEFFERSON CITY, MO | AMPHITHEATER |
| STEVE-O | 9/8/2023 | GOODYEARTHEATER_AKRON_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOODYEAR THEATER | AKRON | OH | AKRON, OH | THEATER |
| | 9/8/2023 | NORTHTHEATREATNORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NORTH THEATRE AT NORTH SHORE CENTER FOR THE PERFORMING ARTS | SKOKIE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 9/8/2023 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CHICAGO THEATRE TOUR EXPERIENCE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 9/8/2023 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ANTONE'S NIGHTCLUB | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | CLUB |
| CLANNAD | 9/8/2023 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PENN'S PEAK | JIM THORPE | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | CLUB |
| | 9/8/2023 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| ANDY SUMMERS | 9/8/2023 | NORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NORTH SHORE CENTER FOR THE PERFORMING ARTS | SKOKIE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 9/8/2023 | JEFFERSONTHEATRE_BEAUMONT_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JEFFERSON THEATRE | BEAUMONT | TX | BEAUMONT-PORT ARTHUR, TX | THEATER |
| | 9/8/2023 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MINETTA LANE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| SENSES FAIL | 9/8/2023 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB |
| | 9/8/2023 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| BIG SAD 1900 | 9/8/2023 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB |
| | 9/8/2023 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TABERNACLE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| RBD | 9/8/2023 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GUARANTEED RATE FIELD | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM |
| | 9/8/2023 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB |
| WAVE TO EARTH | 9/8/2023 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | IRVING PLAZA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 9/8/2023 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER |
| CANNONS | 9/8/2023 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| ZACH WILLIAMS | 9/8/2023 | STAUGUSTINEAMPHITHEATRE_STAUGUSTINE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ST. AUGUSTINE AMPHITHEATRE | ST AUGUSTINE | FL | JACKSONVILLE, FL | AMPHITHEATER |
| DARIUS RUCKER | 9/8/2023 | CHOCTAWGRANDTHEATER_DURANT_OK | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHOCTAW GRAND THEATER | DURANT | OK | DURANT, OK | THEATER |
| | 9/8/2023 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | L'ALLIANCE NEW YORK FLORENCE GOULD THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 9/8/2023 | MADISONCENTERFORTHEARTS_PHOENIX_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MADISON CENTER FOR THE ARTS | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| | 9/8/2023 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DUKE ENERGY CENTER FOR THE ARTS - MAHAFFEY THEATER | ST PETERSBURG | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | THEATER |
| | 9/8/2023 | LIBERTYHALL_LAWRENCE_KS | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LIBERTY HALL | LAWRENCE | KS | LAWRENCE, KS | |
| HERBIE HANCOCK | 9/8/2023 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOYT SHERMAN PLACE | DES MOINES | IA | DES MOINES-WEST DES MOINES, IA | THEATER |
| PISO 21 | 9/8/2023 | PALLADIUMTIMESQUARE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PALLADIUM TIME SQUARE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 9/8/2023 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | REVOLUTION LIVE | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB |
| QVEEN HERBY | 9/8/2023 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 9/8/2023 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WANG THEATRE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 9/8/2023 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 9/8/2023 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 9/8/2023 | THEPLAYHOUSE_HUNTSVILLE_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAYHOUSE | HUNTSVILLE | AL | HUNTSVILLE, AL | THEATER |
| EAGLES | 9/8/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 9/8/2023 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MOHEGAN SUN ARENA | UNCASVILLE | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | ARENA |
| | 9/8/2023 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LEXINGTON OPERA HOUSE | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | THEATER |
| ODESZA | 9/8/2023 | MIDFLORIDACREDITUNIONAMPHITHEATRE_TAMPA_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MIDFLORIDA CREDIT UNION AMPHITHEATRE | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | AMPHITHEATER |
| HIGHLY SUSPECT | 9/8/2023 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 9:30 CLUB | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| DILLON CARMICHAEL | 9/8/2023 | TEXASCLUB_BATONROUGE_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TEXAS CLUB | BATON ROUGE | LA | BATON ROUGE, LA | CLUB |
| SANTANA | 9/8/2023 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |
| ZZ TOP | 9/8/2023 | SARATOGAPERFORMINGARTSCENTER_SARATOGASPRINGS_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SARATOGA PERFORMING ARTS CENTER | SARATOGA SPRINGS | NY | ALBANY-SCHENECTADY-TROY, NY | AMPHITHEATER |
| | 9/8/2023 | MAJESTICTHEATRE_MADISON_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAJESTIC THEATRE | MADISON | WI | MADISON, WI | THEATER |
| SHINEDOWN | 9/8/2023 | THEPAVILIONATSTARLAKE_BURGETTSTOWN_PA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | THE PAVILION AT STAR LAKE | BURGETTSTOWN | PA | PITTSBURGH, PA | AMPHITHEATER |
| | 9/8/2023 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| ASAKE | 9/8/2023 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BARCLAYS CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 9/8/2023 | BELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| JIM GAFFIGAN | 9/8/2023 | ALLIANTENERGYPOWERHOUSE_CEDARRAPIDS_IA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | ALLIANT ENERGY POWERHOUSE | CEDAR RAPIDS | IA | CEDAR RAPIDS, IA | ARENA |
| | 9/8/2023 | ADVENTHEALTHSTADIUM_ROME_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ADVENTHEALTH STADIUM | ROME | GA | ROME, GA | STADIUM |
| BLACKBERRY SMOKE | 9/8/2023 | DEADWOODMOUNTAINGRANDEVENTCENTER_DEADWOOD_SD | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DEADWOOD MOUNTAIN GRAND EVENT CENTER | DEADWOOD | SD | SPEARFISH, SD | MISC |
| | 9/8/2023 | CAPITALONEHALL_TYSONS_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CAPITAL ONE HALL | TYSONS | VA | | THEATER |
| MATT RIFE | 9/8/2023 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 9/8/2023 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 9/8/2023 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PHX ARENA | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA |
| RICKEY SMILEY | 9/8/2023 | HARRAHSRESORTCASINOATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S RESORT & CASINO ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | MISC |
| BISHOP BRIGGS | 9/8/2023 | BROOKLYNBOWLNASHVILLE_NASHVILLE_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL NASHVILLE | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | CLUB |
| JOE LIST | 9/8/2023 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| BILLY CURRINGTON | 9/8/2023 | MIZNERPARKAMPHITHEATER_BOCARATON_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MIZNER PARK AMPHITHEATER | BOCA RATON | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | AMPHITHEATER |
| | 9/8/2023 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| ALY & AJ | 9/8/2023 | THEGREEKTHEATRE_LOSANGELES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | THE GREEK THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | AMPHITHEATER |
| ADELE | 9/8/2023 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE COLOSSEUM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| ARIEL PINK | 9/8/2023 | THEMAYAN_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MAYAN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| BETCHA | 9/8/2023 | PEPPERMINTCLUB_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PEPPERMINT CLUB | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 9/8/2023 | WHITEOAKMUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WHITE OAK MUSIC HALL | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
| STAIND | 9/8/2023 | SILVERCREEKEVENTCENTER_NEWBUFFALO_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SILVER CREEK EVENT CENTER | NEW BUFFALO | MI | NILES, MI | THEATER |
| | 9/8/2023 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/8/2023 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 9/8/2023 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| THE JACKSONS | 9/8/2023 | MUSICHALLDETROIT_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL DETROIT | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 9/8/2023 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST HORIZON PARK | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | STADIUM |
| | 9/8/2023 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER |
| | 9/8/2023 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| THOMAS RHETT | 9/8/2023 | NUGGETEVENTCENTER_SPARKS_NV | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | NUGGET EVENT CENTER | SPARKS | NV | RENO, NV | AMPHITHEATER |
| | 9/8/2023 | MICKEYSBLACKBOX_LITITZ_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MICKEY'S BLACK BOX | LITITZ | PA | LANCASTER, PA | CLUB |
| CIGARETTES AFTER SEX | 9/8/2023 | MGMMUSICHALLATFENWAY_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MGM MUSIC HALL AT FENWAY | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| ONE TIME WEEKEND | 9/8/2023 | GARCIASATTHECAPITOLTHEATRE_PORTCHESTER_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GARCIA'S AT THE CAPITOL THEATRE | PORT CHESTER | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 9/8/2023 | OUCREDITUNIONORENA_ROCHESTER_MI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OU CREDIT UNION O'RENA | ROCHESTER | MI | DETROIT-WARREN-DEARBORN, MI | |
| DEATH CAB FOR CUTIE | 9/8/2023 | CROSSINSURANCEARENA_PORTLAND_ME | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | CROSS INSURANCE ARENA | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | ARENA |
| JERRY SEINFELD | 9/8/2023 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| KAROL G | 9/8/2023 | METLIFESTADIUM_EASTRUTHERFORD_NJ | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | METLIFE STADIUM | EAST RUTHERFORD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| MIKE EPPS | 9/8/2023 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BEAU RIVAGE THEATRE | BILOXI | MS | GULFPORT-BILOXI, MS | THEATER |
| | 9/8/2023 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 9/8/2023 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE DEPOT | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB |
| MEMPHIS MAY FIRE | 9/8/2023 | NIGHTCLUBREVERB_READING_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NIGHTCLUB REVERB | READING | PA | READING, PA | CLUB |
| | 9/8/2023 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| SYLVAN ESSO | 9/8/2023 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN BUREN | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB |
| PESO PLUMA | 9/8/2023 | PAYNEARENA_HIDALGO_TX | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | PAYNE ARENA | HIDALGO | TX | MCALLEN-EDINBURG-MISSION, TX | ARENA |
| DONNY OSMOND | 9/8/2023 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 9/8/2023 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM |
| | 9/8/2023 | USTABILLIEJEANKINGNATIONALTENNISCENTER_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | USTA BILLIE JEAN KING NATIONAL TENNIS CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| CHRIS TUCKER | 9/8/2023 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NORTH CHARLESTON PERFORMING ARTS CENTER | NORTH CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER |
| | 9/8/2023 | DULINGHALL_JACKSON_MS | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DULING HALL | JACKSON | MS | JACKSON, MS | CLUB |
| VAN MORRISON | 9/8/2023 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PH LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| JESUS TREJO | 9/8/2023 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 9/8/2023 | HISTORICCREWSTADIUM_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HISTORIC CREW STADIUM | COLUMBUS | OH | COLUMBUS, OH | STADIUM |
| TASH SULTANA | 9/8/2023 | THESALTSHED_CHICAGO_IL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE SALT SHED | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | AMPHITHEATER |
| KIP MOORE | 9/8/2023 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 9/8/2023 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| PESO PLUMA | 9/8/2023 | RIVERSIDEMUNICIPALAUDITORIUM_RIVERSIDE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIVERSIDE MUNICIPAL AUDITORIUM | RIVERSIDE | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER |
| | 9/8/2023 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMES CENTER | BURNSVILLE | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | |
| | 9/8/2023 | CHARLESTONCOLISEUMCONVENTIONCENTER_CHARLESTON_WV | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CHARLESTON COLISEUM & CONVENTION CENTER | CHARLESTON | WV | CHARLESTON, WV | ARENA |
| JINJER | 9/8/2023 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES MYRTLE BEACH | NORTH MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | CLUB |
| MATUTE | 9/8/2023 | YOUTUBETHEATER_INGLEWOOD_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YOUTUBE THEATER | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 9/8/2023 | 191TOOLE_TUCSON_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 191 TOOLE | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | |
| | 9/8/2023 | CAREFIRSTARENA_WASHINGTON_DC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAREFIRST ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA |
| JUNIOR H | 9/8/2023 | SAVEMARTCENTER_FRESNO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SAVE MART CENTER | FRESNO | CA | FRESNO, CA | ARENA |
| SLANDER | 9/8/2023 | TACOMADOME_TACOMA_WA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TACOMA DOME | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | ARENA |
| | 9/8/2023 | CHESAPEAKEEMPLOYERSINSURANCEARENA_BALTIMORE_MD | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | CHESAPEAKE EMPLOYERS INSURANCE ARENA | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | ARENA |
| | 9/8/2023 | WINTRUSTARENA_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | WINTRUST ARENA | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA |
| | 9/8/2023 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PAYCOM CENTER | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | ARENA |
| GHOST | 9/8/2023 | TALKINGSTICKRESORTAMPHITHEATRE_PHOENIX_AZ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TALKING STICK RESORT AMPHITHEATRE | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | AMPHITHEATER |
| NEAL BRENNAN | 9/8/2023 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| | 9/8/2023 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 9/8/2023 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| THE AUSTRALIAN PINK FLOYD SHOW | 9/8/2023 | THEFACTORY_CHESTERFIELD_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FACTORY | CHESTERFIELD | MO | ST. LOUIS, MO-IL | THEATER |
| MANá | 9/8/2023 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICAN AIRLINES CENTER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| FUERZA REGIDA | 9/8/2023 | DONHASKINSCENTER_ELPASO_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DON HASKINS CENTER | EL PASO | TX | EL PASO, TX | ARENA |
| SKID ROW | 9/8/2023 | THEWELLMONTTHEATER_MONTCLAIR_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WELLMONT THEATER | MONTCLAIR | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| ILIZA SHLESINGER | 9/8/2023 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE CHICAGO THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 9/8/2023 | ELEVATION27_VIRGINIABEACH_VA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELEVATION 27 | VIRGINIA BEACH | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | |
| | 9/8/2023 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PPG PAINTS ARENA | PITTSBURGH | PA | PITTSBURGH, PA | ARENA |
| THE COWSILLS | 9/8/2023 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWROOM AT THE GOLDEN NUGGET | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| PLUKO | 9/8/2023 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| 54-40 | 9/8/2023 | THEBEARSDENSHOWROOM_NIAGARAFALLS_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BEAR'S DEN SHOWROOM | NIAGARA FALLS | NY | BUFFALO-CHEEKTOWAGA, NY | CLUB |
| THE GLORIOUS SONS | 9/8/2023 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| 3 DOORS DOWN | 9/8/2023 | SIMMONSBANKARENA_NORTHLITTLEROCK_AR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SIMMONS BANK ARENA | NORTH LITTLE ROCK | AR | LITTLE ROCK-NORTH LITTLE ROCK-CONWAY, AR | ARENA |
| ZZ WARD | 9/8/2023 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 9:30 CLUB | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 9/8/2023 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GENESEE THEATRE | WAUKEGAN | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| HAWTHORNE HEIGHTS | 9/8/2023 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOGART'S | CINCINNATI | OH | CINCINNATI, OH-KY-IN | CLUB |
| | 9/8/2023 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| DINOSAUR JR. | 9/8/2023 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| | 9/8/2023 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 9/8/2023 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TAFT THEATRE | CINCINNATI | OH | CINCINNATI, OH-KY-IN | THEATER |
| | 9/8/2023 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB |
| OLD DOMINION | 9/8/2023 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FISERV FORUM | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | ARENA |
| AYRA STARR | 9/8/2023 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BUCKHEAD THEATRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 9/8/2023 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARBOR PARK | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | STADIUM |
| | 9/8/2023 | THEEVENTCENTERATHOLLYWOODCASINO_CHARLESTOWN_WV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE EVENT CENTER AT HOLLYWOOD CASINO | CHARLES TOWN | WV | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 9/8/2023 | COOLRAYFIELD_LAWRENCEVILLE_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COOLRAY FIELD | LAWRENCEVILLE | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 9/8/2023 | YUCAIPAPERFORMINGARTSCENTERINDOORTHEATER_YUCAIPA_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | YUCAIPA PERFORMING ARTS CENTER INDOOR THEATER | YUCAIPA | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER |
| | 9/8/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| THURSDAY | 9/8/2023 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE QUEEN | WILMINGTON | DE | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 9/8/2023 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILTERN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| MURDER BY DEATH | 9/8/2023 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 9/8/2023 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| GEORGE THOROGOOD & THE DESTROYERS | 9/8/2023 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT | HUNTINGTON | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 9/8/2023 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| STABBING WESTWARD | 9/8/2023 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE SOUNDSTAGE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB |
| | 9/8/2023 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| THE WEIGHT BAND | 9/8/2023 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VOGEL | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| CHRISTIAN FRENCH | 9/8/2023 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY | SANTA ANA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 9/8/2023 | NORWOODHILLSCOUNTRYCLUB_STLOUIS_MO | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NORWOOD HILLS COUNTRY CLUB | ST LOUIS | MO | ST. LOUIS, MO-IL | |
| IAN ASHER | 9/8/2023 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE GRAND BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| CORINNE BAILEY RAE | 9/8/2023 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| | 9/8/2023 | TRUSTMARKPARK_PEARL_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TRUSTMARK PARK | PEARL | MS | JACKSON, MS | |
| | 9/8/2023 | TOYOTACENTERKENNEWICK_KENNEWICK_WA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | TOYOTA CENTER KENNEWICK | KENNEWICK | WA | KENNEWICK-RICHLAND, WA | ARENA |
| | 9/8/2023 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CENTER STAGE THEATER | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 9/8/2023 | SUMMIT_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUMMIT | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | CLUB |
| | 9/8/2023 | LASVEGASBALLPARK_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAS VEGAS BALLPARK | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | STADIUM |
| SQUEEZE | 9/8/2023 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RADIO CITY MUSIC HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 9/8/2023 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | SOFI STADIUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM |
| CHRIS TOMLIN | 9/8/2023 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | TUCSON ARENA | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA |
| | 9/8/2023 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| LEELA JAMES | 9/8/2023 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WARNER THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| BRYAN MARTIN | 9/8/2023 | 8SECONDSSALOON_INDIANAPOLIS_IN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 8 SECONDS SALOON | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | CLUB |
| | 9/8/2023 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 9/8/2023 | ACRISUREARENA_THOUSANDPALMS_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ACRISURE ARENA | THOUSAND PALMS | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | ARENA |
| | 9/8/2023 | VIEJASARENA_SANDIEGO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | VIEJAS ARENA | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | ARENA |
| YETEP | 9/8/2023 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUNDCHECK | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| BABYMETAL | 9/8/2023 | UPMCEVENTSCENTER_MOONTOWNSHIP_PA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UPMC EVENTS CENTER | MOON TOWNSHIP | PA | | ARENA |
| | 9/8/2023 | WESTCHESTERCOUNTYCENTER_WHITEPLAINS_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WESTCHESTER COUNTY CENTER | WHITE PLAINS | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| FLUME | 9/8/2023 | WILLIAMRANDOLPHHEARSTGREEKTHEATRE_BERKELEY_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | WILLIAM RANDOLPH HEARST GREEK THEATRE | BERKELEY | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | AMPHITHEATER |
| | 9/8/2023 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIRAGE THEATRE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| JAI WOLF | 9/8/2023 | THESYLVEE_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE SYLVEE | MADISON | WI | MADISON, WI | CLUB |
| PIXIES | 9/8/2023 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CLIMATE PLEDGE ARENA | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | ARENA |
| LARRY CARLTON | 9/8/2023 | THESPACEATWESTBURYTHEATER_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPACE AT WESTBURY THEATER | WESTBURY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 9/8/2023 | ECHOPLEX_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ECHOPLEX | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |

[redacted]