# DX-4054(10)

# Part 8 of 9

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/8/2023 | STGEORGETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MORGAN WALLEN | 9/8/2023 | VIBRANTARENAATTHEMARK_MOLINE_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/9/2023 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/9/2023 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/9/2023 | SHORELINEAMPHITHEATRE_MOUNTAINVIEW_CA | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/9/2023 | ALBERTSONSSTADIUM_BOISE_ID | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/9/2023 | AUDIFIELD_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/9/2023 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| $UICIDEBOY$ | 9/9/2023 | TDGARDEN_BOSTON_MA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/9/2023 | ELEVATION27_VIRGINIABEACH_VA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FRENCH POLICE | 9/9/2023 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/9/2023 | TOYOTAAMPHITHEATRE_WHEATLAND_CA | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| IKON | 9/9/2023 | AUDITORIUMTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE MARSHALL TUCKER BAND | 9/9/2023 | EXHIBITIONHALL_FRENCHLICK_IN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/9/2023 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/9/2023 | ARTSATTHEARMORY_SOMERVILLE_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THIRD EYE BLIND | 9/9/2023 | BACKWATERSSTAGE_DUBUQUE_IA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| MALINDA | 9/9/2023 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SENSES FAIL | 9/9/2023 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/9/2023 | FREEMANCOLISEUM_SANANTONIO_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 9/9/2023 | THETHEATREATLANDERSCENTER_SOUTHAVEN_MS | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GRACE POTTER | 9/9/2023 | ARTPARKOUTDOORAMPHITHEATER_LEWISTON_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 0 |
| | 9/9/2023 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/9/2023 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/9/2023 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| SANTANA | 9/9/2023 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| DANZIG | 9/9/2023 | OVATIONHALL_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GODSMACK | 9/9/2023 | MIDFLORIDACREDITUNIONAMPHITHEATRE_TAMPA_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MIDFLORIDA CREDIT UNION AMPHITHEATRE | TAMPA | FL |
| PENTATONIX | 9/9/2023 | TALKINGSTICKRESORTAMPHITHEATRE_PHOENIX_AZ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TALKING STICK RESORT AMPHITHEATRE | PHOENIX | AZ |
| THE 502S | 9/9/2023 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MERCURY BALLROOM | LOUISVILLE | KY |
| | 9/9/2023 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | NASSAU VETERANS MEMORIAL COLISEUM | UNIONDALE | NY |
| | 9/9/2023 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY |
| | 9/9/2023 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARBOR PARK | NORFOLK | VA |
| | 9/9/2023 | EXACTECHARENA_GAINESVILLE_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EXACTECH ARENA | GAINESVILLE | FL |
| | 9/9/2023 | UNIVERSITYATBUFFALOSTADIUM_BUFFALO_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSITY AT BUFFALO STADIUM | BUFFALO | NY |
| | 9/9/2023 | NEYLANDSTADIUM_KNOXVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEYLAND STADIUM | KNOXVILLE | TN |
| | 9/9/2023 | WELCOMESTADIUM_DAYTON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WELCOME STADIUM | DAYTON | OH |
| | 9/9/2023 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NEW JERSEY PERFORMING ARTS CENTER | NEWARK | NJ |
| | 9/9/2023 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWROOM AT THE GOLDEN NUGGET | LAS VEGAS | NV |
| JIMMY DORE | 9/9/2023 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK THEATRE | AUBURN HILLS | MI |
| THE TOKENS | 9/9/2023 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NYCB THEATRE AT WESTBURY | WESTBURY | NY |
| | 9/9/2023 | CALCOASTCREDITUNIONOPENAIRTHEATRE_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | CAL COAST CREDIT UNION OPEN AIR THEATRE | SAN DIEGO | CA |
| | 9/9/2023 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV |
| | 9/9/2023 | ALERUSCENTER_GRANDFORKS_ND | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | ALERUS CENTER | GRAND FORKS | ND |
| | 9/9/2023 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | SOFI STADIUM | INGLEWOOD | CA |
| TOM PAPA | 9/9/2023 | PANTAGESTHEATER_TACOMA_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PANTAGES THEATER | TACOMA | WA |
| THE SMASHING PUMPKINS | 9/9/2023 | RUOFFMUSICCENTER_NOBLESVILLE_IN | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | RUOFF MUSIC CENTER | NOBLESVILLE | IN |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SOULJA BOY | 9/10/2023 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/10/2023 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| STAIND | 9/10/2023 | STIRCOVE_COUNCILBLUFFS_IA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE HIGH KINGS | 9/10/2023 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/10/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/10/2023 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRYAN MARTIN | 9/10/2023 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| AMERICAN FOOTBALL | 9/10/2023 | BROOKLYNBOWLNASHVILLE_NASHVILLE_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/10/2023 | CROWNCOMPLEX_FAYETTEVILLE_NC | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CLARE MALONEY & THE GREAT ADVENTURE | 9/10/2023 | GARCIASATTHECAPITOLTHEATRE_PORTCHESTER_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/10/2023 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GERA MX | 9/10/2023 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/10/2023 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold | total_face_value | total_fees_outside | total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BUCKHEAD THEATRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 1200 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | |
| TUCSON ARENA | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | | 8962 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| STIR COVE | COUNCIL BLUFFS | IA | OMAHA, NE-IA | AMPHITHEATER | | 4000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL | 19500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| BOGART'S | CINCINNATI | OH | CINCINNATI, OH-KY-IN | CLUB | | 1500 | LIVE NATION | OWNED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | | | | | |
| BROOKLYN BOWL NASHVILLE | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | CLUB | | 1200 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | | | | |
| CROWN COMPLEX | FAYETTEVILLE | NC | FAYETTEVILLE, NC | ARENA | MINOR | 5000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| GARCIA'S AT THE CAPITOL THEATRE | PORT CHESTER | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 200 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | | | | |
| THE MIRAGE THEATRE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| THE VAN BUREN | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB | | 1500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | | | | |
| BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | POP | POP \| HIP-HOP & RAP | 0 | 11030846 | SOULJA BOY | SOULJA BOY | 1008909923964511459 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | | | | | | TUCSON KIDS FEST | GOLDEN HOUR - TUCSON KIDSFEST 2023 | 1801544200578016368 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| 0 | 1 | ROCK | ROCK \| METAL | 0 | 4494433 | STAIND | STAIND | 432449651635874878 | 0 | 0 | OMAHA, NE-IA | | |
| 0 | 0 | EUROPEAN | EUROPEAN \| FOLK & TRADITIONAL | 0 | 831215 | THE HIGH KINGS | THE HIGH KINGS | 1513313305147298371 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | | | | | | MADISON SQUARE GARDEN ALL ACCESS TOUR | MADISON SQUARE GARDEN TOUR EXPERIENCE | 4251502011076384464 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| | | | | | | THE MUSEUM AT BETHEL WOODS: STORY OF 60S & WOODSTOCK | THE MUSEUM AT BETHEL WOODS: STORY OF 60S & WOODSTOCK | 103696907393875 | 0 | 0 | MONTICELLO, NY | | |
| 0 | 0 | COUNTRY | COUNTRY | 0 | 5633375 | BRYAN MARTIN | BRYAN MARTIN | 1585371307199778472 | 0 | 0 | CINCINNATI, OH-KY-IN | | |
| 0 | 0 | ALTERNATIVE | ALTERNATIVE \| PUNK | 0 | 672528 | AMERICAN FOOTBALL | AMERICAN FOOTBALL | 1945659156633642505 | 0 | 0 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| | | | | | | NONE | 2023 CUMBERLAND COUNTY FAIR- SUNDAY, SEPT 10 | 3242696099147117161 | 0 | 0 | FAYETTEVILLE, NC | | |
| 0 | 0 | ROCK | ROCK | 0 | 137 | CLARE MALONEY | CLARE MALONEY & THE GREAT ADVENTURE | 2089774743656470520 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | SHIN LIM | SHIN LIM | 3314751872263936547 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 10215708 | GERA MX | GERA MX & NANPA BÃ¡SICO - QUE CHIMBA LA RAZA TOUR | 1801544199755601048 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| | | | | | | X BURLESQUE | X BURLESQUE | 4107386561269103587 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |

[illegible]

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/11/2023 | MAGOFFINAUDITORIUMATUTEP_ELPASO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/11/2023 | SCOPEARENA_NORFOLK_VA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 1 |
| | 9/11/2023 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/11/2023 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/11/2023 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/11/2023 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/11/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 |
| | 9/11/2023 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| FRANK TURNER & THE SLEEPING SOULS | 9/11/2023 | THEBLUENOTE_COLUMBIA_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/11/2023 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| PENTATONIX | 9/11/2023 | FIVEPOINTAMPHITHEATRE_IRVINE_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 |
| | 9/11/2023 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/11/2023 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| EAGLES | 9/11/2023 | TDGARDEN_BOSTON_MA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 |
| | 9/11/2023 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 |
| ARCTIC MONKEYS | 9/11/2023 | AMERISBANKAMPHITHEATRE_ALPHARETTA_GA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 |
| JANELLE MONáE | 9/11/2023 | THEARMORY_MINNEAPOLIS_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 0 | 1 |
| MARGO PRICE | 9/11/2023 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/11/2023 | HALLDESLUMIRES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/11/2023 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/11/2023 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| BLACK VEIL BRIDES | 9/11/2023 | AVONDALEBREWINGCOMPANY_BIRMINGHAM_AL | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/11/2023 | BODIESTHEEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| SNARKY PUPPY | 9/11/2023 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/11/2023 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| LINDSAY BEAVER | 9/11/2023 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/11/2023 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| KING KRULE | 9/11/2023 | WHITEOAKMUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| ERIC JOHNSON | 9/11/2023 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| TORI KELLY | 9/11/2023 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/11/2023 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| MADISON CUNNINGHAM | 9/11/2023 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/11/2023 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/11/2023 | METLIFESTADIUM_EASTRUTHERFORD_NJ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 1 | 0 | 0 |
| | 9/11/2023 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/11/2023 | THEDUOMO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| OLD DOMINION | 9/11/2023 | ADDITIONFINANCIALARENA_ORLANDO_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 |
| LUNA | 9/11/2023 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/11/2023 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| CAKE | 9/11/2023 | FOELLINGERTHEATRE_FORTWAYNE_IN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/11/2023 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| BOYWITHUKE | 9/11/2023 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| EVERCLEAR | 9/11/2023 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| BETH ORTON | 9/11/2023 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/11/2023 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| JONAS BROTHERS | 9/11/2023 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 |
| | 9/11/2023 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| LIONEL RICHIE | 9/11/2023 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 |
| | 9/11/2023 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/11/2023 | THEAVALONTHEATRE_GRANDJUNCTION_CO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/11/2023 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 1 | 0 | 0 |
| GRETA VAN FLEET | 9/11/2023 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 |
| | 9/11/2023 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| COROOK | 9/11/2023 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/11/2023 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| COHEED AND CAMBRIA | 9/11/2023 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| BOWLING FOR SOUP | 9/11/2023 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/11/2023 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/11/2023 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/11/2023 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| BEAST IN BLACK | 9/11/2023 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| EDDIE IZZARD | 9/11/2023 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| DRAKE | 9/11/2023 | MOODYCENTER_AUSTIN_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 |
| GHOST | 9/11/2023 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 |
| | 9/11/2023 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| DAVID KUSHNER | 9/11/2023 | LINCOLNTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| LIL BABY | 9/11/2023 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 |
| | 9/11/2023 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/11/2023 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| BULLDOZER | 9/11/2023 | WHITEOAKMUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| OWL CITY | 9/12/2023 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| RAY LAMONTAGNE | 9/12/2023 | THECAPITOLTHEATRE_PORTCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| FLOGGING MOLLY | 9/12/2023 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| DANIEL CAESAR | 9/12/2023 | 713MUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| MAISIE PETERS | 9/12/2023 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/12/2023 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/12/2023 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/12/2023 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| SALIVA | 9/12/2023 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/12/2023 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/12/2023 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 1 | 0 | 0 |
| SENSES FAIL | 9/12/2023 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/12/2023 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 1 | 0 | 0 |
| TANGERINE DREAM | 9/12/2023 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/12/2023 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| RBD | 9/12/2023 | DESERTDIAMONDARENA_GLENDALE_AZ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 |
| BABYMETAL | 9/12/2023 | TDPAVILIONATTHEMANN_PHILADELPHIA_PA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 |
| | 9/12/2023 | CALIFORNIATHEATREOFTHEPERFORMINGARTS_SANBERNARDINO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| KANSAS | 9/12/2023 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/12/2023 | THELYRICBALTIMORE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/12/2023 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| PENTATONIX | 9/12/2023 | SHORELINEAMPHITHEATRE_MOUNTAINVIEW_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 |
| | 9/12/2023 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| $UICIDEBOY$ | 9/12/2023 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 |
| | 9/12/2023 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| PUB CHOIR | 9/12/2023 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| ANDRE RIEU | 9/12/2023 | CREDITUNION1ARENA_CHICAGO_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 |
| | 9/12/2023 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/12/2023 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/12/2023 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/12/2023 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| ERIC CLAPTON | 9/12/2023 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 |
| | 9/12/2023 | WARSAW_NEWYORK_NY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| SHAGGY 2 DOPE | 9/12/2023 | EMPIRELIVE_ALBANY_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| HEAD AUTOMATICA | 9/12/2023 | ECHOPLEX_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| ASKING ALEXANDRIA | 9/12/2023 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| FIRST AID KIT | 9/12/2023 | WHITEOAKMUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/12/2023 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| ALL TIME LOW | 9/12/2023 | PIER17_NEWYORK_NY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/12/2023 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| GUNS N ROSES | 9/12/2023 | THOMPSONBOLINGARENAATFOODCITYCENTER_KNOXVILLE_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 |
| | 9/12/2023 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| HEAD AUTOMATICA | 9/12/2023 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/12/2023 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| KING KRULE | 9/12/2023 | STUBBSWALLERCREEKAMPHITHEATER_AUSTIN_TX | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| ROB ZOMBIE | 9/12/2023 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 |
| EDDIE IZZARD | 9/12/2023 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/12/2023 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/12/2023 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| ARCTIC MONKEYS | 9/12/2023 | ASCENDAMPHITHEATER_NASHVILLE_TN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 0 | 0 | 0 |
| ODESZA | 9/12/2023 | JIFFYLUBELIVE_BRISTOW_VA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 |
| KIANA LEDÃ© | 9/12/2023 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| JELLY ROLL | 9/12/2023 | HAYDENHOMESAMPHITHEATER_BEND_OR | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 0 | 1 |
| MOVEMENTS | 9/12/2023 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/12/2023 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/12/2023 | CCNBAMPHITHEATREATHERITAGEPARK_SIMPSONVILLE_SC | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 |
| | 9/12/2023 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| THE SOUL REBELS | 9/12/2023 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/12/2023 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY | SANTA ANA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | |
| DANCE GAVIN DANCE | 9/12/2023 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | REVOLUTION LIVE | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB | |
| | 9/12/2023 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLB |
| BAYSIDE | 9/12/2023 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DELMAR HALL | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB | |
| | 9/12/2023 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | |
| DIANA ROSS | 9/12/2023 | ORPHEUMTHEATRE_MADISON_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE | MADISON | WI | MADISON, WI | THEATER | |
| | 9/12/2023 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | |
| | 9/13/2023 | BATTLEBOTSARENABEHINDHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BATTLEBOTS ARENA BEHIND HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 9/13/2023 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| POPPY | 9/13/2023 | ROXIANTHEATRE_MCKEESROCKS_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROXIAN THEATRE | MCKEES ROCKS | PA | | THEATER | |
| | 9/13/2023 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| DEATH GRIPS | 9/13/2023 | THEFILLMOREMINNEAPOLIS_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE MINNEAPOLIS | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | |
| | 9/13/2023 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER | |
| THE WALKMEN | 9/13/2023 | LINCOLNTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LINCOLN THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | |
| OLD 97'S | 9/13/2023 | MINGLEWOODHALL_MEMPHIS_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MINGLEWOOD HALL | MEMPHIS | TN | MEMPHIS, TN-MS-AR | CLUB | |
| JANELLE MONáE | 9/13/2023 | STIFELTHEATRE_STLOUIS_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | STIFEL THEATRE | ST LOUIS | MO | ST. LOUIS, MO-IL | THEATER | |
| THE GLORIOUS SONS | 9/13/2023 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 9:30 CLUB | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | |
| | 9/13/2023 | HALLDESLUMIRES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HALL DES LUMIÃ¨RES | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 9/13/2023 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 9/13/2023 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | | |
| | 9/13/2023 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | |
| JONATHAN COULTON | 9/13/2023 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | |
| TORI KELLY | 9/13/2023 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | |
| | 9/13/2023 | SUTTERHEALTHPARK_WESTSACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUTTER HEALTH PARK | WEST SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | STADIUM | |
| | 9/13/2023 | LYELLBCLAYCONCERTTHEATRE_MORGANTOWN_WV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LYELL B CLAY CONCERT THEATRE | MORGANTOWN | WV | MORGANTOWN, WV | THEATER | |
| | 9/13/2023 | PNCFIELD_MOOSIC_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PNC FIELD | MOOSIC | PA | SCRANTON--WILKES-BARRE, PA | STADIUM | |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PENTATONIX | 9/14/2023 | CASCADESAMPHITHEATER_RIDGEFIELD_WA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| WAYNE NEWTON | 9/14/2023 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/14/2023 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MAGIC CITY HIPPIES | 9/14/2023 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JANELLE MONÃ¡E | 9/14/2023 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| DANIEL TOSH | 9/14/2023 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| DRAKE | 9/14/2023 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| PABLO CRUISE | 9/14/2023 | ABDONEWRIVERROOM_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/14/2023 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MT. JOY | 9/14/2023 | COLUMBIATOWNSHIPAUDITORIUM_COLUMBIA_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/14/2023 | PALLADIUMTIMESQUARE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| WEYES BLOOD | 9/14/2023 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CASCADES AMPHITHEATER | RIDGEFIELD | WA | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | AMPHITHEATER | | 18000 | LIVE NATION | EXCLUSIVELY BOOKED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED |
| TENNESSEE THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER | | 1631 | LIVE NATION | OPERATED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | OPERATED |
| TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB | | 1800 | LIVE NATION | OWNED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| BYLINE BANK ARAGON BALLROOM | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 5000 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| CHARLESTON MUSIC HALL | CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER | | 965 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| AMERICAN AIRLINES CENTER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | NBA/NHL | 20000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ABDO NEW RIVER ROOM | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB | | 250 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 770 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| COLUMBIA TOWNSHIP AUDITORIUM | COLUMBIA | SC | COLUMBIA, SC | THEATER | | 2283 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PALLADIUM TIME SQUARE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2100 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BIJOU THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER | | 700 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

<table>
<tr><th>f_top_artist_ye100_w26</th><th>f_top_artist_ye100_w1</th><th>std_artist_genre</th><th>std_artist_genre_all</th><th>std_artist_BB_weeks</th><th>std_artist_spotify_listeners</th><th>raw_artist</th><th>raw_event_name</th><th>event_id</th><th>is_promotion</th><th>f_drop_feeretention</th><th>std_venue_cbsa</th><th>std_venue_city_lat</th><th>std_venue_city_lon</th></tr>
<tr><td>0</td><td>1</td><td>POP</td><td>POP | CLASSICAL, ENSEMBLE & OPERA</td><td>6</td><td>3472595</td><td>PENTATONIX</td><td>PENTATONIX - THE WORLD TOUR WITH SPECIAL GUEST LAUREN ALAINA</td><td>1080967611938455335</td><td>0</td><td>0</td><td>PORTLAND-VANCOUVER-HILLSBORO, OR-WA</td><td>46</td><td>-123</td></tr>
<tr><td>0</td><td>0</td><td>POP</td><td>POP | JAZZ & STANDARDS | ELECTRONIC</td><td>0</td><td>505855</td><td>WAYNE NEWTON</td><td>WAYNE NEWTON: UP CLOSE & PERSONAL</td><td>1945659255592866096</td><td>0</td><td>0</td><td>KNOXVILLE, TN</td><td></td><td></td></tr>
<tr><td></td><td></td><td></td><td></td><td></td><td></td><td>TOBY'S DINNER THEATRE PRESENTS SISTER ACT</td><td>SISTER ACT AT TOBY'S DINNER THEATRE</td><td>1513313343964332391</td><td>0</td><td>0</td><td>BALTIMORE-COLUMBIA-TOWSON, MD</td><td></td><td></td></tr>
<tr><td>0</td><td>0</td><td>POP</td><td>POP | R&B, FUNK & SOUL | ROCK | ALTERNATIVE</td><td>0</td><td>1223679</td><td>MAGIC CITY HIPPIES</td><td>MAGIC CITY HIPPIES SUMMER TOUR 2023</td><td>1945658994381585340</td><td>0</td><td>0</td><td>NEW ORLEANS-METAIRIE, LA</td><td></td><td></td></tr>
<tr><td>0</td><td>1</td><td>POP</td><td>POP | R&B, FUNK & SOUL | ALTERNATIVE | HIP-HOP & RAP | ELECTRONIC | AFRICAN</td><td>1</td><td>3298862</td><td>JANELLE MONÃ¡E</td><td>JANELLE MONÃ¡E - THE AGE OF PLEASURE TOUR</td><td>288334523665620175</td><td>0</td><td>0</td><td>CHICAGO-NAPERVILLE-ELGIN, IL-IN</td><td></td><td></td></tr>
<tr><td>0</td><td>0</td><td>COMEDY & SPOKEN WORD</td><td>COMEDY & SPOKEN WORD</td><td>0</td><td>5</td><td>DANIEL TOSH</td><td>DANIEL TOSH: SWEET T TOUR</td><td>3242695827136544097</td><td>0</td><td>0</td><td>CHARLESTON-NORTH CHARLESTON, SC</td><td></td><td></td></tr>
<tr><td>1</td><td>1</td><td>POP</td><td>POP | HIP-HOP & RAP</td><td>52</td><td>76249556</td><td>DRAKE</td><td>DRAKE: IT'S ALL A BLUR TOUR</td><td>864794936043182034</td><td>0</td><td>0</td><td>DALLAS-FORT WORTH-ARLINGTON, TX</td><td>33</td><td>-97</td></tr>
<tr><td>0</td><td>0</td><td>POP</td><td>POP | COUNTRY | ROCK | FOLK & TRADITIONAL</td><td>0</td><td>314436</td><td>PABLO CRUISE</td><td>PABLO CRUISE - RARE INTIMATE EVENING WITH FULL BAND</td><td>936853088526448423</td><td>0</td><td>0</td><td>MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL</td><td></td><td></td></tr>
<tr><td></td><td></td><td></td><td></td><td></td><td></td><td>EVAN WILLIAMS</td><td>EVAN WILLIAMS</td><td>2017716913917480481</td><td>0</td><td>0</td><td>SAN FRANCISCO-OAKLAND-FREMONT, CA</td><td></td><td></td></tr>
<tr><td>0</td><td>0</td><td>ROCK</td><td>ROCK | ALTERNATIVE | BLUES | FOLK & TRADITIONAL</td><td>0</td><td>5768951</td><td>MT. JOY</td><td>MT. JOY</td><td>3242695686421636738</td><td>0</td><td>0</td><td>COLUMBIA, SC</td><td></td><td></td></tr>
<tr><td></td><td></td><td></td><td></td><td></td><td></td><td>LOS AUTENTICOS DECADENTES</td><td>LOS AUTÃ©NTICOS DECADENTES</td><td>104302510757138</td><td>0</td><td>0</td><td>NEW YORK-NEWARK-JERSEY CITY, NY-NJ</td><td></td><td></td></tr>
<tr><td>0</td><td>0</td><td>POP</td><td>POP | ALTERNATIVE | FOLK & TRADITIONAL</td><td>0</td><td>1476351</td><td>WEYES BLOOD</td><td>WEYES BLOOD - IN HOLY FLUX TOUR: UNLEASHED</td><td>1945658821001036597</td><td>0</td><td>0</td><td>KNOXVILLE, TN</td><td></td><td></td></tr>
</table>

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/15/2023 | SARATOGAPERFORMINGARTSCENTER_SARATOGASPRINGS_NY | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/15/2023 | BELSONSTADIUM_JAMAICA_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/15/2023 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| CHRISTIAN FRENCH | 9/15/2023 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| WOLFMOTHER | 9/15/2023 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/15/2023 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/15/2023 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 |
| THE PIANO GUYS | 9/15/2023 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| LOONA | 9/15/2023 | THETHEATERATMADISONSQUAREGARDEN_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/15/2023 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| 3 DOORS DOWN | 9/15/2023 | MIDFLORIDACREDITUNIONAMPHITHEATRE_TAMPA_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 |
| DRAKE | 9/15/2023 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/15/2023 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/15/2023 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/15/2023 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| DANNA PAOLA | 9/15/2023 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| BAD FRIENDS | 9/15/2023 | MGMNORTHFIELDPARK_NORTHFIELD_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| NOTHING MORE | 9/15/2023 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| MOVEMENTS | 9/15/2023 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/15/2023 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR TOMLINSON | 9/15/2023 | ENCORETHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE BLACK DAHLIA MURDER | 9/15/2023 | NIGHTCLUBREVERB_READING_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SOUL OF MOTOWN | 9/15/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| ARCTIC MONKEYS | 9/15/2023 | MOODYCENTER_AUSTIN_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| NEAL BRENNAN | 9/15/2023 | PALACEOFFINEARTS_SANFRANCISCO_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE MAVERICKS | 9/15/2023 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ED SHEERAN | 9/15/2023 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
|  | 9/15/2023 | HARDROCKCINCINNATIOUTDOORARENA_CINCINNATI_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PESO PLUMA | 9/15/2023 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
|  | 9/15/2023 | GROSSINGERMOTORSARENA_BLOOMINGTON_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| LYNYRD SKYNYRD | 9/15/2023 | COASTALCREDITUNIONMUSICPARK_RALEIGH_NC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 9/15/2023 | NORTHTHEATREATNORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DANIEL TOSH | 9/15/2023 | COLUMBIATOWNSHIPAUDITORIUM_COLUMBIA_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
|  | 9/15/2023 | THUNDERRIDGENATUREARENA_RIDGEDALE_MO | 0 | AMPHITHEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
|  | 9/15/2023 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ENTER SHIKARI | 9/15/2023 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 9/15/2023 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ADAM RAY | 9/15/2023 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PIXIES | 9/15/2023 | OXBOWRIVERSTAGE_NAPA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| THE LUMINEERS | 9/15/2023 | HOLLYWOODBOWL_LOSANGELES_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 9/15/2023 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 9/15/2023 | PRIMEFOSBORNIIICONVENTIONCENTER_JACKSONVILLE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROB ZOMBIE | 9/15/2023 | AZURAAMPHITHEATER_BONNERSPRINGS_KS | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 9/15/2023 | PINNACLEBANKARENA_LINCOLN_NE | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| CAIFANES | 9/15/2023 | HARRAHSAKCHINHOTELANDCASINO_MARICOPA_AZ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MIKE EPPS | 9/15/2023 | MYSTICLAKECASINOHOTEL_PRIORLAKE_MN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
|  | 9/15/2023 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DAVE CHAPPELLE | 9/15/2023 | SMOOTHIEKINGCENTER_NEWORLEANS_LA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 9/15/2023 | HARTFORDHEALTHCAREAMPHITHEATER_BRIDGEPORT_CT | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/16/2023 | TIMMONSARENA_GREENVILLE_SC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TIMMONS |
| CLANNAD | 9/16/2023 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE TOW |
| RICKEY SMILEY | 9/16/2023 | THEVENUEATHORSESHOEHAMMOND_HAMMOND_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE VENU |
| EMMANUEL | 9/16/2023 | THEVENETIANTHEATRE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE VENE |
| | 9/16/2023 | CANNONCENTERFORTHEPERFORMINGARTS_MEMPHIS_TN | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CANNON |
| | 9/16/2023 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NEW JERS |
| PALOMINO | 9/16/2023 | DULINGHALL_JACKSON_MS | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DULING H |
| | 9/16/2023 | CITYNATIONALGROVEOFANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CITY NATI |
| | 9/16/2023 | BRYCEJORDANCENTER_STATECOLLEGE_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BRYCE JO |
| | 9/16/2023 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TITANIC: HOTEL AN |
| | 9/16/2023 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STR |
| | 9/16/2023 | THEWELLMONTTHEATER_MONTCLAIR_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WELL |
| | 9/16/2023 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROL |
| | 9/16/2023 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMS |
| | 9/16/2023 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIE |
| | 9/16/2023 | MERCURYLOUNGE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MERCURY |
| | 9/16/2023 | BRISTOLMOTORSPEEDWAY_BRISTOL_TN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRISTOL M |
| KIP MOORE | 9/16/2023 | AMPHITHEATERATLASCOLONIASPARK_GRANDJUNCTION_CO | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMPHITH |
| | 9/16/2023 | THEMETPHILADELPHIA_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MET |
| | 9/16/2023 | SPORTSILLUSTRATEDSTADIUM_HARRISON_NJ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPORTS IL |
| ARCTIC MONKEYS | 9/16/2023 | DICKIESARENA_FORTWORTH_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DICKIES A |
| TRAVIS TRITT | 9/16/2023 | AMERISTARCASINOHOTELKANSASCITY_KANSASCITY_MO | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMERISTA |
| MATT & KIM | 9/16/2023 | CULTUREROOM_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CULTURE |
| | 9/16/2023 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S C |
| | 9/16/2023 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIM |
| | 9/16/2023 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GUARANT |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/16/2023 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/16/2023 | SARATOGAPERFORMINGARTSCENTER_SARATOGASPRINGS_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| MEGADETH | 9/16/2023 | PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/16/2023 | THECASTROTHEATRE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/16/2023 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/16/2023 | TOYOTACENTERKENNEWICK_KENNEWICK_WA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/16/2023 | THESANTANDERARENA_READING_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 9/16/2023 | THEFILLMORENEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BERT KREISCHER | 9/16/2023 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/16/2023 | PAYNEARENA_HIDALGO_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| $UICIDEBOY$ | 9/16/2023 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/16/2023 | VETERANSMEMORIALCOLISEUM_MADISON_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| SHREK RAVE | 9/16/2023 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/16/2023 | LINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/16/2023 | ORPHEUMTHEATRE_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GABRIEL IGLESIAS | 9/16/2023 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| ATLIENS | 9/16/2023 | KNITTINGFACTORYBOISE_BOISE_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/16/2023 | RAYMONDJAMESSTADIUM_TAMPA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| NEAL BRENNAN | 9/16/2023 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/16/2023 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/16/2023 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COREY TAYLOR | 9/16/2023 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/16/2023 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/17/2023 | RIALTOSQUARETHEATRE_JOLIET_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/17/2023 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| EAGLES | 9/17/2023 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 |
| | 9/17/2023 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/17/2023 | RAISINGCANESRIVERCENTERTHEATRE_BATONROUGE_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| NICKELBACK | 9/17/2023 | BANKPLUSAMPHITHEATERATSNOWDENGROVE_SOUTHAVEN_MS | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 |
| CARIN LEON | 9/17/2023 | SAVEMARTCENTER_FRESNO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 |
| | 9/17/2023 | EMPOWERFIELDATMILEHIGH_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/17/2023 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/17/2023 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/17/2023 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| ANDRE RIEU | 9/17/2023 | UBSARENA_ELMONT_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 |
| THE POSTAL SERVICE | 9/17/2023 | MEADOWBROOKAMPHITHEATRE_ROCHESTERHILLS_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 0 | 0 | 0 |
| | 9/17/2023 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/17/2023 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/17/2023 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/17/2023 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/17/2023 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/17/2023 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOYS LIKE GIRLS | 9/18/2023 | BROOKLYNBOWLNASHVILLE_NASHVILLE_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL NASHVILLE | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | CLUB |
| | 9/18/2023 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| PATTY GRIFFIN | 9/18/2023 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| DAVE CHAPPELLE | 9/18/2023 | CHIHEALTHCENTEROMAHA_OMAHA_NE | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CHI HEALTH CENTER OMAHA | OMAHA | NE | OMAHA, NE-IA | ARENA |
| | 9/18/2023 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/18/2023 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| YOKE LORE | 9/18/2023 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| | 9/18/2023 | ASUKERR_SCOTTSDALE_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASU KERR | SCOTTSDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | |
| | 9/18/2023 | THEDUOMO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE DUOMO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| LUKAS NELSON | 9/18/2023 | THEBLUENOTE_COLUMBIA_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BLUE NOTE | COLUMBIA | MO | COLUMBIA, MO | CLUB |
| | 9/18/2023 | MICHAELJACKSONONETHEATREATMANDALAYBAY RESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| MAISIE PETERS | 9/18/2023 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY | SANTA ANA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 9/18/2023 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIRAGE THEATRE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| THE KILLERS | 9/18/2023 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND SIERRA RESORT AND CASINO | RENO | NV | RENO, NV | THEATER |
| | 9/18/2023 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE TOWN HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 9/18/2023 | QUESTDIAGNOSTICSTRAININGCENTER_EASTRUTHERFORD_NJ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | QUEST DIAGNOSTICS TRAINING CENTER | EAST RUTHERFORD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 9/18/2023 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND | CLEVELAND | OH | CLEVELAND, OH | CLUB |
| ALY & AJ | 9/18/2023 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| SENSES FAIL | 9/18/2023 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT ANDREW'S HALL | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| SUN ROOM | 9/18/2023 | MAJESTICTHEATRE_MADISON_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAJESTIC THEATRE | MADISON | WI | MADISON, WI | THEATER |
| | 9/18/2023 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/18/2023 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | |
| PEARL JAM | 9/18/2023 | MOODYCENTER_AUSTIN_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MOODY CENTER | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | ARENA |
| | 9/18/2023 | JIMMYKIMMELSCOMEDYCLUBATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JIMMY KIMMEL'S COMEDY CLUB AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/18/2023 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/18/2023 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| VALLIS ALPS | 9/18/2023 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MACKLEMORE | 9/19/2023 | THEANTHEM_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE ANTHEM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 9/19/2023 | THEECHO_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 9/19/2023 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | |
| | 9/19/2023 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| TIM ATLAS | 9/19/2023 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 9/19/2023 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | L'ALLIANCE NEW YORK FLORENCE GOULD THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| THE USED | 9/19/2023 | THEFILLMOREMINNEAPOLIS_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE MINNEAPOLIS | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB |
| PHUM VIPHURIT | 9/19/2023 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY | SANTA ANA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| JOHNNY ORLANDO | 9/19/2023 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BRONZE PEACOCK | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
| SAINT MOTEL | 9/19/2023 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY NORTH PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER |
| | 9/19/2023 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| ASKING ALEXANDRIA | 9/19/2023 | TEMPLELIVEATCLEVELANDMASONIC_CLEVELAND_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TEMPLELIVE AT CLEVELAND MASONIC | CLEVELAND | OH | CLEVELAND, OH | THEATER |
| | 9/19/2023 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| MICO | 9/19/2023 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| CITY AND COLOUR | 9/19/2023 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE RITZ | RALEIGH | NC | RALEIGH-CARY, NC | CLUB |
| | 9/19/2023 | BODIESTHEEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BODIES: THE EXHIBITION AT LUXOR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/19/2023 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/19/2023 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | ALLEGIANT STADIUM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | STADIUM |
| TATE MCRAE | 9/19/2023 | PIER17_NEWYORK_NY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PIER 17 | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER |
| MOTIONLESS IN WHITE | 9/19/2023 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GLC LIVE AT 20 MONROE | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | CLUB |
| | 9/19/2023 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| LOCAL NATIVES | 9/19/2023 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN BUREN | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB |
| CANNONS | 9/19/2023 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| OTEIL BURBRIDGE | 9/19/2023 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| SYLVAN ESSO | 9/19/2023 | THEFILLMORENEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB |
| ANDRE RIEU | 9/19/2023 | TDGARDEN_BOSTON_MA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARDEN | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA |
| PARIS TEXAS | 9/19/2023 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| 311 | 9/19/2023 | HORIZONEVENTSCENTER_CLIVE_IA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HORIZON EVENTS CENTER | CLIVE | IA | DES MOINES-WEST DES MOINES, IA | CLUB |
| DAVID KUSHNER | 9/19/2023 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT ANDREW'S HALL | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| AVENGED SEVENFOLD | 9/19/2023 | PNCMUSICPAVILION_CHARLOTTE_NC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PNC MUSIC PAVILION | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | AMPHITHEATER |
| GRETA VAN FLEET | 9/19/2023 | WELLSFARGOCENTER_PHILADELPHIA_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | WELLS FARGO CENTER | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | ARENA |
| | 9/19/2023 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MINETTA LANE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| NOAH CYRUS | 9/19/2023 | THEJEFFERSONTHEATER_CHARLOTTESVILLE_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE JEFFERSON THEATER | CHARLOTTESVILLE | VA | CHARLOTTESVILLE, VA | THEATER |
| CONWAY THE MACHINE | 9/19/2023 | ECHOPLEX_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ECHOPLEX | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| LIL BABY | 9/19/2023 | SMOOTHIEKINGCENTER_NEWORLEANS_LA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SMOOTHIE KING CENTER | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | ARENA |
| JAMES BAY | 9/20/2023 | EMOSAUSTIN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EMO'S AUSTIN | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | CLUB |
| | 9/20/2023 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAGIC MIKE THEATER AT SAHARA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/20/2023 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 9/20/2023 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATOMIC SALOON IN THE GRAND CANAL SHOPPES | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| PABLLO VITTAR | 9/20/2023 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE SILVER SPRING | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 9/20/2023 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 9/20/2023 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/20/2023 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM |
| | 9/20/2023 | ROYWILKINSPARKATMERRICKBLVDBAISLEYBLVDQUEENS_JAMAICA_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROY WILKINS PARK AT MERRICK BLVD & BAISLEY BLVD (QUEENS) | JAMAICA | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 9/20/2023 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMES CENTER | BURNSVILLE | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | |
| THE STRING CHEESE INCIDENT | 9/20/2023 | ROSEMUSICCENTERATTHEHEIGHTS_HUBERHEIGHTS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ROSE MUSIC CENTER AT THE HEIGHTS | HUBER HEIGHTS | OH | | AMPHITHEATER |
| | 9/20/2023 | BATTLEBOTSARENABEHINDHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BATTLEBOTS ARENA BEHIND HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/20/2023 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 9/20/2023 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/20/2023 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| NATE CRAIG | 9/20/2023 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| SAINT MOTEL | 9/20/2023 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY | SANTA ANA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| ROBERT EARL KEEN | 9/20/2023 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 9/20/2023 | BANKOFAMERICASTADIUM_CHARLOTTE_NC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BANK OF AMERICA STADIUM | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | STADIUM |
| THE HAPPY FITS | 9/20/2023 | EMPIRELIVE_ALBANY_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EMPIRE LIVE | ALBANY | NY | ALBANY-SCHENECTADY-TROY, NY | CLUB |
| WU-TANG CLAN | 9/20/2023 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BRIDGESTONE ARENA | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | ARENA |
| | 9/20/2023 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| OVERMONO | 9/20/2023 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/20/2023 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROB ZOMBIE | 9/20/2023 | WHITERIVERAMPHITHEATRE_AUBURN_WA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/20/2023 | THEFACTORY_CHESTERFIELD_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| AMBAR LUCID | 9/20/2023 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| HATEBREED | 9/20/2023 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/20/2023 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CANNONS | 9/20/2023 | STUBBSWALLERCREEKAMPHITHEATER_AUSTIN_TX | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BAD LUCK | 9/20/2023 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE MIDNIGHT | 9/20/2023 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/20/2023 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/20/2023 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/20/2023 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/20/2023 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ASKING ALEXANDRIA | 9/20/2023 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| THAT MEXICAN OT | 9/20/2023 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/20/2023 | CLARENCEBROWNTHEATREUNIVOFTENNESSEE_KNOXVILLE_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PETER GABRIEL | 9/20/2023 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| BEN FOLDS | 9/20/2023 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/20/2023 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MAISIE PETERS | 9/20/2023 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/20/2023 | THEAVALONTHEATRE_GRANDJUNCTION_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TEGAN AND SARA | 9/20/2023 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/20/2023 | BARRETTLAKE_DULZURA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DEATH GRIPS | 9/20/2023 | MGMMUSICHALLATFENWAY_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| TASH SULTANA | 9/20/2023 | TINGPAVILION_CHARLOTTESVILLE_VA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/20/2023 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| THE USED | 9/20/2023 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 830 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| WHITE RIVER AMPHITHEATRE | AUBURN | WA | SEATTLE-TACOMA-BELLEVUE, WA | AMPHITHEATER | | 16000 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| THE FACTORY | CHESTERFIELD | MO | ST. LOUIS, MO-IL | THEATER | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE BELASCO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 1500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BROADWAY PLAYHOUSE AT WATER TOWER PLACE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 549 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| STUBB'S WALLER CREEK AMPHITHEATER | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | AMPHITHEATER | | 2600 | LIVE NATION | OWNED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AZTEC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER | | 1500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1696 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

tickets_sold, total_face_value, total_fees_outside, total_consumer_payments, total_face_value_fees, total_fees_ticketer, web_tickets_sold, web_total_face_value, web_total_face_value_fees, web_total_fees_outside, web_total_consumer_payments, web_total_fees, web_total_fees_ticketer, web_credit_card_fees, web_artist_set_price, web_uplift, web_facility_fee, web_processing_fees, web_service_fees, web_promoter_bumps, web_taxes, season_total_face_value, season_tickets_sold, season_total_face_value_fees, season_total_fees_outside, season_total_consumer_payments, season_total_fees_ticketer, other_tickets_sold, other_total_face_value, other_total_face_value_fees, other_total_fees_outside, other_total_consumer_payments, other_total_fees_ticketer, comp_tickets_sold

[redacted]

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | BLUE MAN GROUP LAS VEGAS | BLUE MAN GROUP LAS VEGAS | 3314751876628181354 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 0 | 0 | ROCK | ROCK \| METAL | 0 | 5743465 | ROB ZOMBIE | ROB ZOMBIE AND ALICE COOPER: FREAKS ON PARADE 2023 TOUR | 1080967512868662670 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | 47 | -122 |
| | | | | | | WHOSE LIVE ANYWAY? | WHOSE LIVE ANYWAY? | 2378004571279725782 | 0 | 0 | ST. LOUIS, MO-IL | | |
| 0 | 0 | POP | POP \| LATIN | 0 | 412609 | AMBAR LUCID | AMBAR LUCID | 648622472754066763 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| 0 | 0 | ROCK | ROCK \| METAL \| PUNK | 0 | 1332576 | HATEBREED | HATEBREED: RISE OF BRUTALITY 20TH ANNIVERSARY TOUR | 1008910523766549356 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | | | | | | THE LEHMAN TRILOGY (CHICAGO) | THE LEHMAN TRILOGY (CHICAGO) | 504507392278082307 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| ELECTRONIC | 0 | 2473589 | CANNONS | CANNONS: HEARTBEAT HIGHWAY TOUR W/ TWO ANOTHER AND JANE LEO | 4179444752910215948 | 0 | 0 | AUSTIN-ROUND ROCK-SAN MARCOS, TX | | |
| 0 | 0 | | | 0 | 3 | BAD LUCK | BAD LUCK | 1008910688025530629 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| 0 | 0 | POP | POP \| ELECTRONIC | 0 | 877353 | THE MIDNIGHT | THE MIDNIGHT | 4179444393759149522 | 0 | 0 | SAN ANTONIO-NEW BRAUNFELS, TX | | |
| | | | | | | THE LION KING (NEW YORK, NY) | THE LION KING (NEW YORK, NY) | 216276418412434084 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | EIFFEL TOWER VIEWING DECK | EIFFEL TOWER VIEWING DECK | 4107385422237179495 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | TOBY'S DINNER THEATRE PRESENTS SISTER ACT | SISTER ACT AT TOBY'S DINNER THEATRE | 1513313343964922263 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STEPHEN MARLEY | 9/21/2023 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| | 9/21/2023 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROADWAY PLAYHOUSE AT WATER TOWER PLACE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| BOYS LIKE GIRLS | 9/21/2023 | THEFILLMORENEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB |
| NEON TREES | 9/21/2023 | THEECHOLOUNGEMUSICHALL_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO LOUNGE & MUSIC HALL | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| | 9/21/2023 | SEATTLEUNIVERSITYCHAMPIONSHIPFIELD_SEATTLE_WA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SEATTLE UNIVERSITY CHAMPIONSHIP FIELD | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | |
| EXPLOSIONS IN THE SKY | 9/21/2023 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE PAGEANT | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB |
| | 9/21/2023 | THEHUNGERGAMESTHEEXHIBITION_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE HUNGER GAMES: THE EXHIBITION | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/21/2023 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/21/2023 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BERGEN PERFORMING ARTS CENTER | ENGLEWOOD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| PHOEBE ROBINSON | 9/21/2023 | PALACEOFFINEARTS_SANFRANCISCO_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE OF FINE ARTS | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | OUTDOOR VENUE |
| THE AUSTRALIAN PINK FLOYD SHOW | 9/21/2023 | THECAPITOLTHEATRE_PORTCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE CAPITOL THEATRE | PORT CHESTER | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| JIM GAFFIGAN | 9/21/2023 | THEMOODYTHEATER_AUSTIN_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOODY THEATER | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | THEATER |
| | 9/21/2023 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 9/21/2023 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATOMIC SALOON IN THE GRAND CANAL SHOPPES | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/21/2023 | MUSICBOXATBORGATA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX AT BORGATA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER |
| | 9/21/2023 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JAMES M. NEDERLANDER THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 9/21/2023 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/21/2023 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/21/2023 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | |
| CASEY | 9/21/2023 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 9/21/2023 | NORTHTHEATREATNORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NORTH THEATRE AT NORTH SHORE CENTER FOR THE PERFORMING ARTS | SKOKIE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 9/21/2023 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FISHER THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 9/21/2023 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| ERIC CHURCH | 9/21/2023 | AMERISBANKAMPHITHEATRE_ALPHARETTA_GA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | AMERIS BANK AMPHITHEATRE | ALPHARETTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | AMPHITHEATER |
| BLACKBERRY SMOKE | 9/21/2023 | HUMPHREYSCONCERTSBYTHEBAY_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HUMPHREY'S CONCERTS BY THE BAY | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | AMPHITHEATER |
| | 9/21/2023 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/22/2023 | ADLERTHEATRE_DAVENPORT_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ADLER THEATRE |
| | 9/22/2023 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE |
| THE SPINNERS | 9/22/2023 | LAUBERGECASINORESORTBATONROUGE_BATONROUGE_LA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | L'AUBERGE CASINO RESORT [illegible] |
| SOUL OF MOTOWN | 9/22/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL [illegible] |
| | 9/22/2023 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT [illegible] VEGAS |
| | 9/22/2023 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER [illegible] HOTEL AND CASINO |
| PETER GABRIEL | 9/22/2023 | KEYBANKCENTER_BUFFALO_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | KEYBANK CENTER |
| MAC AYRES | 9/22/2023 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE RITZ |
| CONWAY THE MACHINE | 9/22/2023 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 9:30 CLUB |
| | 9/22/2023 | WHITNEYHALL_LOUISVILLE_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WHITNEY HALL |
| CIRCLE JERKS | 9/22/2023 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOGART'S |
| RBD | 9/22/2023 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | KASEYA CENTER |
| | 9/22/2023 | THECAPITOLTHEATRE_PORTCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE CAPITOL THEATRE |
| THE LEGWARMERS | 9/22/2023 | THEJEFFERSONTHEATER_CHARLOTTESVILLE_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE JEFFERSON THEATER |
| RAY LAMONTAGNE | 9/22/2023 | KODAKCENTER_ROCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KODAK CENTER |
| LITTLE IMAGE | 9/22/2023 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BRONZE PEACOCK |
| THE OAK RIDGE BOYS | 9/22/2023 | CAPITALREGIONMUHEALTHCAREAMPHITHEATER_JEFFERSONCITY_MO | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAPITAL REGION MU HEALTH [illegible] AMPHITHEATER |
| | 9/22/2023 | LNFEDERALCREDITUNIONSTADIUM_LOUISVILLE_KY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | L&N FEDERAL CREDIT UNION [illegible] |
| ADEKUNLE GOLD | 9/22/2023 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS |
| WU-TANG CLAN | 9/22/2023 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE |
| GOLDEN ERA | 9/22/2023 | RIVERSIDEMUNICIPALAUDITORIUM_RIVERSIDE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIVERSIDE MUNICIPAL [illegible] |
| | 9/22/2023 | ARENATHEATRE_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ARENA THEATRE |
| DAVID SPADE | 9/22/2023 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE TOWN HALL |
| | 9/22/2023 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXO[illegible] CASINO LAS VEGAS |

| ... | source | venue_ownership_type_grouped | tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/23/2023 | NEYLANDSTADIUM_KNOXVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/23/2023 | AUTZENSTADIUM_EUGENE_OR | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| MIKE E. WINFIELD | 9/23/2023 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/23/2023 | ACRISUREARENA_THOUSANDPALMS_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 |
| MATTEO LANE | 9/23/2023 | PARAMOUNTTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| LUIS MIGUEL | 9/23/2023 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 |
| | 9/23/2023 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| PAT REGAN | 9/23/2023 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/23/2023 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/23/2023 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/23/2023 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/23/2023 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| BERT KREISCHER | 9/23/2023 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 |
| | 9/23/2023 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| LIL TJAY | 9/23/2023 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 1 |
| | 9/23/2023 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/23/2023 | MUSICFARM_CHARLESTON_SC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| 40 FINGERS | 9/23/2023 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/23/2023 | PALADINSTADIUM_GREENVILLE_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/23/2023 | PAYPALPARK_SANJOSE_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/23/2023 | LNFEDERALCREDITUNIONSTADIUM_LOUISVILLE_KY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| JAUZ | 9/23/2023 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| BARRY MANILOW | 9/23/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/23/2023 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/23/2023 | BENHILLGRIFFINSTADIUM_GAINESVILLE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/23/2023 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | |
| | 9/23/2023 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| AVATAR | 9/23/2023 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DELMAR HALL | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB | |
| | 9/23/2023 | SHEAS710THEATRE_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S 710 THEATRE | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | | |
| | 9/23/2023 | JACKTRICESTADIUM_AMES_IA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JACK TRICE STADIUM | AMES | IA | AMES, IA | STADIUM | COLLEGE |
| | 9/23/2023 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | |
| BANDA MS | 9/23/2023 | MODACENTER_PORTLAND_OR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MODA CENTER | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | ARENA | NBA |
| BRUNO MAJOR | 9/23/2023 | BROOKLYNBOWLNASHVILLE_NASHVILLE_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL NASHVILLE | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | CLUB | |
| | 9/23/2023 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 9/23/2023 | BAXTERARENA_OMAHA_NE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | BAXTER ARENA | OMAHA | NE | OMAHA, NE-IA | ARENA | COLLEGE |
| KYLE KINANE | 9/23/2023 | KNITTINGFACTORYBOISE_BOISE_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KNITTING FACTORY BOISE | BOISE | ID | BOISE CITY, ID | CLUB | |
| | 9/23/2023 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB | |
| ALMOST U2 | 9/23/2023 | MICKEYSBLACKBOX_LITITZ_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MICKEY'S BLACK BOX | LITITZ | PA | LANCASTER, PA | CLUB | |
| | 9/23/2023 | NORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NORTH SHORE CENTER FOR THE PERFORMING ARTS | SKOKIE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | |
| | 9/23/2023 | NYNYGA_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NYNY GA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 9/23/2023 | TOWSONUNIVERSITYUNITASSTADIUM_TOWSON_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOWSON UNIVERSITY, UNITAS STADIUM | TOWSON | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | 9/23/2023 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| NOTHING MORE | 9/23/2023 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB | |
| LADY LAMB | 9/23/2023 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | THEATER | |
| | 9/23/2023 | MOUNTAINAMERICASTADIUM_TEMPE_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MOUNTAIN AMERICA STADIUM | TEMPE | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | COLLEGE |
| | 9/23/2023 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES MYRTLE BEACH | NORTH MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | CLUB | |
| THE WOMBATS | 9/23/2023 | THEUNIONEVENTCENTER_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE UNION EVENT CENTER | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB | |
| TV GIRL | 9/23/2023 | THELAWNATWHITEOAK_HOUSTON_TX | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE LAWN AT WHITE OAK | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | AMPHITHEATER | |
| | 9/23/2023 | AGGANISARENA_BOSTON_MA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | AGGANIS ARENA | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA | COLLEGE |
| | 9/23/2023 | ABRAHAMCHAVEZTHEATRE_ELPASO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ABRAHAM CHAVEZ THEATRE | EL PASO | TX | EL PASO, TX | THEATER | |
| | 9/23/2023 | AUDIFIELD_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AUDI FIELD | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | STADIUM | MLS |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KIP MOORE | 9/23/2023 | 1STSUMMITARENA_JOHNSTOWN_PA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1ST SUMMIT ARENA | JOHNSTOWN | PA | JOHNSTOWN, PA | ARENA | MINOR | 4000 |
| | 9/23/2023 | WILLIAMSBRICESTADIUM_COLUMBIA_SC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WILLIAMS-BRICE STADIUM | COLUMBIA | SC | COLUMBIA, SC | STADIUM | COLLEGE | 77559 |
| | 9/23/2023 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CHICAGO THEATRE TOUR EXPERIENCE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 |
| MO LOWDA & THE HUMBLE | 9/23/2023 | WHITEOAKMUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WHITE OAK MUSIC HALL | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB | | 1200 |
| | 9/23/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1600 |
| | 9/23/2023 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 |
| | 9/23/2023 | WHITNEYHALL_LOUISVILLE_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WHITNEY HALL | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | THEATER | | 2448 |
| CHRISTIAN FRENCH | 9/23/2023 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 9:30 CLUB | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 1200 |
| | 9/23/2023 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | STATE FARM ARENA | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | ARENA | NBA | 16888 |
| | 9/23/2023 | UNIVERSITYATBUFFALOKATHARINECORNELLTHEATRE_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSITY AT BUFFALO - KATHARINE CORNELL THEATRE | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | | | -1 |
| | 9/23/2023 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | TUCSON ARENA | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | | 8962 |
| DAVE CHAPPELLE | 9/23/2023 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | XCEL ENERGY CENTER | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA | NHL | 20000 |
| HOZIER | 9/23/2023 | LEADERBANKPAVILION_BOSTON_MA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | LEADER BANK PAVILION | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | AMPHITHEATER | | 5000 |
| THE AVETT BROTHERS | 9/23/2023 | VINAROBLESAMPHITHEATRE_PASOROBLES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | VINA ROBLES AMPHITHEATRE | PASO ROBLES | CA | SAN LUIS OBISPO-PASO ROBLES, CA | AMPHITHEATER | | 3300 |
| MARTINA MCBRIDE | 9/23/2023 | WINDCREEKWETUMPKA_WETUMPKA_AL | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WIND CREEK WETUMPKA | WETUMPKA | AL | MONTGOMERY, AL | MISC | | 1200 |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | | |

| bw_venue_id | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold total_face_value total_fees_outside [illegible] total_fees_ticketer comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1STSUMMITARENA_JOHNSTOWN_PA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| COUNTRY \| FOLK & TRADITIONAL | 0 | 2711146 | KIP MOORE | KIP MOORE: DAMN LOVE WORLD TOUR | 1585370851248923635 | 0 | 0 | JOHNSTOWN, PA | | |
| WILLIAMSBRICESTADIUM_COLUMBIA_SC | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | UNIVERSITY OF SOUTH CAROLINA GAMECOCKS FOOTBALL | UNIV OF SOUTH CAROLINA GAMECOCKS FOOTBALL VS. MISSISSIPPI STATE BULLDOGS FOOTBALL | 3242695324567674530 | 0 | 0 | COLUMBIA, SC | | |
| THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | THE CHICAGO THEATRE MARQUEE TOUR | THE CHICAGO THEATRE TOUR EXPERIENCE | 504507648579605884 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| WHITEOAKMUSICHALL_HOUSTON_TX | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | POP | POP \| ALTERNATIVE \| AMERICAN | 0 | 462332 | MO LOWDA & THE HUMBLE | MO LOWDA & THE HUMBLE | 4179444283225481921 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | JEN KRAMER | THE MAGIC OF JEN KRAMER | 1657427404875373692 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | AWAKENING | AWAKENING | 1657427444534690617 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| WHITNEYHALL_LOUISVILLE_KY | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | WICKED (TOURING) | WICKED (TOURING) | 1585371342036103575 | 0 | 0 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | |
| 930CLUB_WASHINGTON_DC | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | POP | POP \| ALTERNATIVE \| HIP-HOP & RAP \| ELECTRONIC | 0 | 1876546 | CHRISTIAN FRENCH | CHRISTIAN FRENCH | 1513313619797567286 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| STATEFARMARENA_ATLANTA_GA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | DISNEY ON ICE PRESENTS MAGIC IN THE STARS | DISNEY ON ICE PRESENTS MAGIC IN THE STARS | 1008910279422654185 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | 34 | -84 |
| UNIVERSITYATBUFFALOKATHARINECORNELLTHEATRE_BUFFALO_NY | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NONE | GRUESOME PLAYGROUND INJURIES | 104392584287111 | 0 | 0 | BUFFALO-CHEEKTOWAGA, NY | | |
| TUCSONARENA_TUCSON_AZ | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | ARIZONA WILDCATS HOCKEY | ARIZONA WILDCATS HOCKEY V. ARIZONA STATE SUN DEVILS HOCKEY | 1801544380936959440 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| XCELENERGYCENTER_STPAUL_MN | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 3631499 | DAVE CHAPPELLE | DAVE CHAPPELLE LIVE | 432449931388469808 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | 45 | -93 |
| LEADERBANKPAVILION_BOSTON_MA | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | 0 | 1 | POP | POP \| ROCK \| ALTERNATIVE \| FOLK & TRADITIONAL | 11 | 27394946 | HOZIER | HOZIER - UNREAL UNEARTH TOUR 2023 | 72161420030654425 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| VINAROBLESAMPHITHEATRE_PASOROBLES_CA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | POP | POP \| COUNTRY \| ROCK \| AMERICAN \| BLUES \| FOLK & TRADITIONAL | 0 | 2718270 | THE AVETT BROTHERS | THE AVETT BROTHERS | 648622653676146784 | 0 | 0 | SAN LUIS OBISPO-PASO ROBLES, CA | | |
| WINDCREEKWETUMPKA_WETUMPKA_AL | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | COUNTRY | COUNTRY | 0 | 2325548 | MARTINA MCBRIDE | MARTINA MCBRIDE | 1945659541910463935 | 0 | 0 | MONTGOMERY, AL | | |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/24/2023 | BROWNCOUNTYMUSICCENTER_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/24/2023 | SIMMONSBANKARENA_NORTHLITTLEROCK_AR | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/24/2023 | SPORTSILLUSTRATEDSTADIUM_HARRISON_NJ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JUBIN NAUTIYAL | 9/24/2023 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/24/2023 | XLCENTER_HARTFORD_CT | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 9/24/2023 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 9/24/2023 | GEHAFIELDATARROWHEADSTADIUM_KANSASCITY_MO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| DAVID SPADE | 9/24/2023 | FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/24/2023 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BEHEMOTH | 9/24/2023 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/24/2023 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| BEYONCé | 9/24/2023 | NRGSTADIUM_HOUSTON_TX | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 9/24/2023 | WHITNEYHALL_LOUISVILLE_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| EMILY WOLFE | 9/24/2023 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/24/2023 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SADA BABY | 9/24/2023 | ECHOPLEX_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/24/2023 | PAYPALPARK_SANJOSE_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/24/2023 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE SELDOM SCENE | 9/24/2023 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KIDD G | 9/24/2023 | EMPIRELIVE_ALBANY_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/26/2023 | CHICKASAWBRICKTOWNBALLPARK_OKLAHOMACITY_OK | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DANIEL CAESAR | 9/26/2023 | WILLIAMRANDOLPHHEARSTGREEKTHEATRE_BERKELEY_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| FOREIGNER | 9/26/2023 | MOUNTAINAMERICACENTER_IDAHOFALLS_ID | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| NATHANIEL RATELIFF & THE NIGHT SWEATS | 9/26/2023 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| CHICAGO | 9/26/2023 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| RAPHAEL SAADIQ | 9/26/2023 | THELYRICBALTIMORE_BALTIMORE_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/26/2023 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/26/2023 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/26/2023 | WHITNEYHALL_LOUISVILLE_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/26/2023 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| JAKE MILLER | 9/26/2023 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/26/2023 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/26/2023 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| RUMOURS OF FLEETWOOD MAC | 9/26/2023 | CITYNATIONALGROVEOFANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FIT FOR A KING | 9/26/2023 | ROXIANTHEATRE_MCKEESROCKS_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FLOGGING MOLLY | 9/26/2023 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| LASTLINGS | 9/26/2023 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/26/2023 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/26/2023 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ARCTIC MONKEYS | 9/26/2023 | CHASECENTER_SANFRANCISCO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/26/2023 | CHEVALIERTHEATRE_MEDFORD_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/27/2023 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/27/2023 | HARRAHSRESORTCASINOATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/27/2023 | PIER17_NEWYORK_NY | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| DROPKICK MURPHYS | 9/27/2023 | MAINESAVINGSAMPHITHEATER_BANGOR_ME | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 |
| NEON TREES | 9/27/2023 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/27/2023 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| POOLSIDE | 9/27/2023 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/27/2023 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| BUCKETHEAD | 9/27/2023 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| RED HOT CHILI PEPPERS | 9/27/2023 | HERSHEYPARKSTADIUM_HERSHEY_PA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 |
| | 9/27/2023 | GASSOUTHCONVENTIONCENTER_DULUTH_GA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| JOHN MAYER | 9/27/2023 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/27/2023 | BROOKLYNBOWLPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/27/2023 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/27/2023 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/27/2023 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| GOBLIN | 9/27/2023 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/27/2023 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| 1000MODS | 9/27/2023 | SUMMIT_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| PATRICK DRONEY | 9/27/2023 | HISTORICSCOOTINN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/27/2023 | EXACTECHARENA_GAINESVILLE_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/27/2023 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/27/2023 | WILSONCENTERATCAPEFEARCOMMUNITYCOLLEGE_WILMINGTON_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/27/2023 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/27/2023 | THEMAGNOLIA_ELCAJON_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| ST. PAUL & THE BROKEN BONES | 9/27/2023 | KALAMAZOOSTATETHEATRE_KALAMAZOO_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/27/2023 | HUMPHREYSCONCERTSBYTHEBAY_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/27/2023 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| LANA DEL REY | 9/27/2023 | BRANDONAMPHITHEATER_BRANDON_MS | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 0 | 1 |
| JOCKSTRAP | 9/27/2023 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| TODRICK HALL | 9/27/2023 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/27/2023 | JIMWHELANBOARDWALKHALL_ATLANTICCITY_NJ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 |
| | 9/27/2023 | BMOSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 1 | 0 | 0 |
| | 9/27/2023 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| NATHANIEL RATELIFF & THE NIGHT SWEATS | 9/27/2023 | REDHATAMPHITHEATER_RALEIGH_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 0 | 0 | 0 |
| 311 | 9/27/2023 | MCGRATHAMPHITHEATRE_CEDARRAPIDS_IA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 0 | 0 | 0 |
| KENNYHOOPLA | 9/27/2023 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/27/2023 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| ADAM DOLEAC | 9/27/2023 | THEBLUENOTE_COLUMBIA_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/27/2023 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/27/2023 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/27/2023 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/27/2023 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 1 | 0 | 0 |
| RAY LAMONTAGNE | 9/27/2023 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| MORGAN WADE | 9/27/2023 | THESENATE_COLUMBIA_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/27/2023 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| CHRIS PORTER | 9/27/2023 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WILCO | 9/28/2023 | SOUTHSIDEBALLROOM_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/28/2023 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2023 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DIEGO EL CIGALA | 9/28/2023 | MAJESTICTHEATRE_DALLAS_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/28/2023 | HARRAHSRESORTCASINOATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KAROL G | 9/28/2023 | GILLETTESTADIUM_FOXBOROUGH_MA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 9/28/2023 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BAD RELIGION | 9/28/2023 | RIVERSIDEMUNICIPALAUDITORIUM_RIVERSIDE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2023 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2023 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| RAPHAEL SAADIQ | 9/28/2023 | THEMETPHILADELPHIA_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/28/2023 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GUNS N ROSES | 9/28/2023 | DAIKINPARK_HOUSTON_TX | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| OHGEESY | 9/28/2023 | THESHELTER_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THREE DOG NIGHT | 9/28/2023 | ADLERTHEATRE_DAVENPORT_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MEGAN MORONEY | 9/28/2023 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TANYA TUCKER | 9/28/2023 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2023 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| SKID ROW | 9/28/2023 | LYNNMEMORIALAUDITORIUM_LYNN_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2023 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| NOTHING BUT THIEVES | 9/28/2023 | EMOSAUSTIN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2023 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE OAK RIDGE BOYS | 9/28/2023 | ALLSEASONSARENA_MINOT_ND | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BOB WEIR | 9/28/2023 | PIERSIXPAVILION_BALTIMORE_MD | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/29/2023 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/29/2023 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| ARKELLS | 9/29/2023 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| JON PARDI | 9/29/2023 | APPALACHIANWIRELESSARENA_PIKEVILLE_KY | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 0 | 0 | 0 |
| | 9/29/2023 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 1 |
| | 9/29/2023 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/29/2023 | KINGTUTTHEEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/29/2023 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| MANá | 9/29/2023 | BALLARENA_DENVER_CO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 |
| BRAD UPTON | 9/29/2023 | CHARLINEMCCOMBSEMPIRETHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| FUTUREBIRDS | 9/29/2023 | THEJEFFERSONTHEATER_CHARLOTTESVILLE_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/29/2023 | AURA_PORTLAND_ME | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| DROPKICK MURPHYS | 9/29/2023 | BANKNHPAVILION_GILFORD_NH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 0 | 1 |
| LOONA | 9/29/2023 | WILLROGERSAUDITORIUM_FORTWORTH_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/29/2023 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/29/2023 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/29/2023 | TACOMADOME_TACOMA_WA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 |
| CHELSEA HANDLER | 9/29/2023 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| JELLY ROLL | 9/29/2023 | RUOFFMUSICCENTER_NOBLESVILLE_IN | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 |
| DOPAPOD | 9/29/2023 | BROOKLYNBOWLPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| STEEP CANYON RANGERS | 9/29/2023 | GREENFIELDLAKEAMPHITHEATER_WILMINGTON_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/29/2023 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 |
| | 9/29/2023 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ODESZA | 9/29/2023 | NORTHISLANDCREDITUNIONAMPHITHEATRE_CHULAVISTA_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | NORTH ISLAND CREDIT UNION AMPHITHEATRE | CHULA VISTA | CA | | |
| TERRY FATOR | 9/29/2023 | ALLSEASONSARENA_MINOT_ND | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ALL SEASONS ARENA | MINOT | ND | | |
| KIP MOORE | 9/29/2023 | MUNICIPALAUDITORIUM_CHARLESTON_WV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUNICIPAL AUDITORIUM | CHARLESTON | WV | | |
| | 9/29/2023 | MUSICBOXATBORGATA_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX AT BORGATA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER |
| | 9/29/2023 | ADLERTHEATRE_DAVENPORT_IA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ADLER THEATRE | DAVENPORT | IA | DAVENPORT-MOLINE-ROCK ISLAND, IA-IL | THEATER |
| | 9/29/2023 | SHEAS710THEATRE_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S 710 THEATRE | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | |
| | 9/29/2023 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOWERY BALLROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 9/29/2023 | MONTGOMERYPERFORMINGARTSCENTRE_MONTGOMERY_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MONTGOMERY PERFORMING ARTS CENTRE | MONTGOMERY | AL | MONTGOMERY, AL | THEATER |
| | 9/29/2023 | THESENATE_COLUMBIA_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SENATE | COLUMBIA | SC | COLUMBIA, SC | CLUB |
| | 9/29/2023 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GLC LIVE AT 20 MONROE | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | CLUB |
| | 9/29/2023 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | HARRAH'S CHEROKEE CENTER ASHEVILLE | ASHEVILLE | NC | ASHEVILLE, NC | CONFERENCE CEN[illegible] |
| MEGADETH | 9/29/2023 | SCHEELSARENA_FARGO_ND | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SCHEELS ARENA | FARGO | ND | FARGO, ND-MN | ARENA |
| | 9/29/2023 | OLDNATIONALEVENTSPLAZA_EVANSVILLE_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OLD NATIONAL EVENTS PLAZA | EVANSVILLE | IN | EVANSVILLE, IN | CONFERENCE CEN[illegible] |
| MACKLEMORE | 9/29/2023 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BYLINE BANK ARAGON BALLROOM | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 9/29/2023 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| DANA GOULD | 9/29/2023 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |
| PAT BENATAR & NEIL GIRALDO | 9/29/2023 | PEARLTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PEARL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| BILLY TALENT | 9/29/2023 | WARSAW_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WARSAW | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| DAVID SPADE | 9/29/2023 | THEVENETIANTHEATRE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE VENETIAN THEATRE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 9/29/2023 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BUCKHEAD THEATRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| LINDA EDER | 9/29/2023 | NORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NORTH SHORE CENTER FOR THE PERFORMING ARTS | SKOKIE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 9/29/2023 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILTERN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| THE WOMBATS | 9/29/2023 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BIG NIGHT LIVE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 9/29/2023 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHRYSLER HALL | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | THEATER |
| | 9/29/2023 | SALEMCIVICCENTER_SALEM_VA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | SALEM CIVIC CENTER | SALEM | VA | ROANOKE, VA | ARENA |
| ADELE | 9/29/2023 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE COLOSSEUM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| ELI YOUNG BAND | 9/29/2023 | TEXASCLUB_BATONROUGE_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TEXAS CLUB | BATON ROUGE | LA | BATON ROUGE, LA | CLUB |
| RYAN HAMILTON | 9/29/2023 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| CHRIS PORTER | 9/29/2023 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| RINGO STARR | 9/29/2023 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER |
| THE WHISPERS | 9/29/2023 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| MAXWELL | 9/29/2023 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | THE PAVILION AT TOYOTA MUSIC FACTORY | IRVING | TX | DALLAS-FORT WORTH-ARLINGTON, TX | AMPHITHEATER |
| | 9/29/2023 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JAMES M. NEDERLANDER THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 9/29/2023 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DUKE ENERGY CENTER FOR THE ARTS - MAHAFFEY THEATER | ST PETERSBURG | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | THEATER |
| GRUPO FRONTERA | 9/29/2023 | RITZTHEATRE_ELIZABETH_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RITZ THEATRE | ELIZABETH | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| ESCAPE THE FATE | 9/29/2023 | RIVERSIDEMUNICIPALAUDITORIUM_RIVERSIDE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIVERSIDE MUNICIPAL AUDITORIUM | RIVERSIDE | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER |
| | 9/29/2023 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MOORE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| DONNY OSMOND | 9/29/2023 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 9/29/2023 | TEMPLELIVEATCLEVELANDMASONIC_CLEVELAND_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TEMPLELIVE AT CLEVELAND MASONIC | CLEVELAND | OH | CLEVELAND, OH | THEATER |
| | 9/29/2023 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/29/2023 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAN JOSE CENTER FOR THE PERFORMING ARTS | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | THEATER |
| KES | 9/29/2023 | THEECHOLOUNGEMUSICHALL_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO LOUNGE & MUSIC HALL | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| PAM TILLIS | 9/29/2023 | MARGARITAVILLERESORTCASINO_BOSSIERCITY_LA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARGARITAVILLE RESORT CASINO | BOSSIER CITY | LA | SHREVEPORT-BOSSIER CITY, LA | MISC |
| CHRISTIAN NODAL | 9/29/2023 | SAVEMARTCENTER_FRESNO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SAVE MART CENTER | FRESNO | CA | FRESNO, CA | ARENA |
| | 9/29/2023 | CHARLESTONTHEATER_CHARLESTON_WV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLESTON THEATER | CHARLESTON | WV | CHARLESTON, WV | THEATER |
| | 9/29/2023 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S PERFORMING ARTS CENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | THEATER |
| | 9/29/2023 | SANTAANITAPARK_ARCADIA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SANTA ANITA PARK | ARCADIA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | RACETRACK |
| WILDERADO | 9/29/2023 | TANNAHILLSTAVERNMUSICHALL_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TANNAHILL'S TAVERN & MUSIC HALL | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| VICTORIA MONET | 9/29/2023 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN BUREN | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB |
| | 9/29/2023 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/29/2023 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| ANNE WILSON | 9/29/2023 | LIFEAUSTINMUELLER_AUSTIN_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LIFE AUSTIN MUELLER | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | THEATER |
| BANDA EL RECODO | 9/29/2023 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SAN DIEGO CIVIC THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER |
| | 9/29/2023 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIVE FLAGS CENTER | DUBUQUE | IA | DUBUQUE, IA | ARENA |
| BILLY TALENT | 9/29/2023 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 9/29/2023 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROADWAY PLAYHOUSE AT WATER TOWER PLACE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 9/29/2023 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | SOFI STADIUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM |
| | 9/29/2023 | SPIRITOFTHEWATERATTREASUREISLANDMARINA_WELCH_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIRIT OF THE WATER AT TREASURE ISLAND MARINA | WELCH | MN | RED WING, MN | |
| | 9/29/2023 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| BLUE OCTOBER | 9/29/2023 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES MYRTLE BEACH | NORTH MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | CLUB |
| THE WALLFLOWERS | 9/29/2023 | HOLLYWOODCASINO_GRANTVILLE_PA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD CASINO | GRANTVILLE | PA | HARRISBURG-CARLISLE, PA | MISC |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADELE | 9/30/2023 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| FLOGGING MOLLY | 9/30/2023 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| CHRIS PORTER | 9/30/2023 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2023 | CENTERPARCSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2023 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2023 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/30/2023 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2023 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| ARCY DRIVE | 9/30/2023 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| SOUL OF MOTOWN | 9/30/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2023 | CLARENCEMUSECAFETHEATER_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2023 | CHASESTADIUM_FORTLAUDERDALE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| THE OAK RIDGE BOYS | 9/30/2023 | DACOTAHBANKCENTER_BROOKINGS_SD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| JAI WOLF | 9/30/2023 | KNITTINGFACTORYSPOKANE_SPOKANE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2023 | INTERCOSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2023 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2023 | THESHOWROOMATTURNINGSTONERESORTCASINO_VERONA_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| CHRIS AVANTGARDE | 9/30/2023 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| TODD BARRY | 9/30/2023 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| THEE PHANTOM | 9/30/2023 | LINCOLNTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2023 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| BABYMETAL | 9/30/2023 | FILLMOREAUDITORIUM_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/30/2023 | WARSAW_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 |
| | 9/30/2023 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 |
| | 9/30/2023 | GEODISPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 |
| | 9/30/2023 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 |
| | 9/30/2023 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 |
| | 9/30/2023 | BATTLEBOTSARENABEHINDHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 |
| | 9/30/2023 | MAINSTAGETHEATRE_JONESBORO_AR | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 |
| | 9/30/2023 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 |
| | 9/30/2023 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 |
| | 9/30/2023 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 |
| | 9/30/2023 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 |
| | 9/30/2023 | ROYWILKINSPARKATMERRICKBLVDBAISLEYBLVDQUEENS_JAMAICA_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 |
| EST GEE | 9/30/2023 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 |
| SCAM AND JAM | 9/30/2023 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 |
| | 9/30/2023 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 |
| | 9/30/2023 | MIAMIBEACHBANDSHELL_MIAMI_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 |
| CHRIS TUCKER | 9/30/2023 | PARAMOUNTTHEATREOAKLAND_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 |
| | 9/30/2023 | CORONADOTHEATRE_ROCKFORD_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 |
| | 9/30/2023 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 |
| | 9/30/2023 | PALACEOFFINEARTS_SANFRANCISCO_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 |
| KATT WILLIAMS | 9/30/2023 | NRGARENA_HOUSTON_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 |
| | 9/30/2023 | NORTHWILKESBOROSPEEDWAY_NORTHWILKESBORO_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 |
| | 9/30/2023 | THESOUTHERNCAFEMUSICHALL_CHARLOTTESVILLE_VA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 0 | 0 |
| LUKE BRYAN | 9/30/2023 | BOKCENTER_TULSA_OK | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 9 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/1/2023 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/2023 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/2023 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 |
| TODRICK HALL | 10/1/2023 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/2023 | CLOWESMEMORIALHALL_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/2023 | COCACOLAROXY_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/2023 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/2023 | DESERTDIAMONDARENA_GLENDALE_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 |
| | 10/1/2023 | CHESAPEAKEEMPLOYERSINSURANCEARENA_BALTIMORE_MD | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 0 | 0 | 0 |
| FANTASIA | 10/1/2023 | SOLDIERSANDSAILORSMEMORIALAUDITORIUM_CHATTANOOGA_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 |
| COREY TAYLOR | 10/1/2023 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/2023 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/2023 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 |
| RBD | 10/1/2023 | MOODYCENTER_AUSTIN_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 |
| | 10/1/2023 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 1 | 0 | 0 |
| | 10/1/2023 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 |
| JONAS BROTHERS | 10/1/2023 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 |
| ALL TIME LOW | 10/1/2023 | THEFILLMORENEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 |
| CROWD CONTROL | 10/1/2023 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/2023 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 |
| COMMON KINGS | 10/1/2023 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/2023 | ACRISUREARENA_THOUSANDPALMS_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 |
| THE OAK RIDGE BOYS | 10/1/2023 | DEADWOODMOUNTAINGRANDEVENTCENTER_DEADWOOD_SD | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/2023 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/2023 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/2/2023 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV |
| JOY OLADOKUN | 10/2/2023 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | IRVING PLAZA | NEW YORK | NY |
| WRABEL | 10/2/2023 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA |
| KIANA LEDÃ© | 10/2/2023 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA | PA |
| OWL CITY | 10/2/2023 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ACE OF SPADES | SACRAMENTO | CA |
| | 10/2/2023 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV |
| EDDIE IZZARD | 10/2/2023 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE CHICAGO THEATRE | CHICAGO | IL |
| JAKE SHIMABUKURO | 10/2/2023 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA |
| RENEé RAPP | 10/2/2023 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATER | OAKLAND | CA |
| DEAN LEWIS | 10/2/2023 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BUCKHEAD THEATRE | ATLANTA | GA |
| BOYGENIUS | 10/2/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY |
| JANELLE MONÃ¡E | 10/2/2023 | SKYLACREDITUNIONAMPHITHEATRE_CHARLOTTE_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | SKYLA CREDIT UNION AMPHITHEATRE | CHARLOTTE | NC |
| | 10/2/2023 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV |
| | 10/2/2023 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV |
| NOCAP | 10/2/2023 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE SILVER SPRING | SILVER SPRING | MD |
| FIELD MEDIC | 10/2/2023 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOWERY BALLROOM | NEW YORK | NY |
| | 10/2/2023 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CLIMATE PLEDGE ARENA | SEATTLE | WA |
| | 10/2/2023 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIRAGE THEATRE | LAS VEGAS | NV |
| WYNNE | 10/2/2023 | AMSTERDAMBARHALL_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMSTERDAM BAR & HALL | ST PAUL | MN |
| STING | 10/2/2023 | TOYOTAPAVILIONATCONCORD_CONCORD_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA PAVILION AT CONCORD | CONCORD | CA |
| | 10/2/2023 | CROWNTHEATRE_FAYETTEVILLE_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CROWN THEATRE | FAYETTEVILLE | NC |
| | 10/2/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY |
| | 10/2/2023 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV |

| std_venue_name | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW YORK-NEW YORK THEATER | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| IRVING PLAZA | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 1100 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| BRIGHTON MUSIC HALL | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| THEATRE OF LIVING ARTS | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | | 1000 | LIVE NATION | OWNED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | [redacted] |
| ACE OF SPADES | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB | | 1000 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| EXCALIBUR HOTEL AND CASINO | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THE CHICAGO THEATRE | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 3553 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| BIRCHMERE | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| FOX THEATER | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | | 2800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| BUCKHEAD THEATRE | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 1200 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| MADISON SQUARE GARDEN | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL | 19500 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| SKYLA CREDIT UNION AMPHITHEATRE | CHARLOTTE-CONCORD-GASTONIA, NC-SC | AMPHITHEATER | | 5000 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THE FILLMORE SILVER SPRING | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 1100 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| BOWERY BALLROOM | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 750 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| CLIMATE PLEDGE ARENA | SEATTLE-TACOMA-BELLEVUE, WA | ARENA | NHL | 18300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THE MIRAGE THEATRE | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| AMSTERDAM BAR & HALL | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | | 650 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| TOYOTA PAVILION AT CONCORD | SAN FRANCISCO-OAKLAND-FREMONT, CA | AMPHITHEATER | | 12500 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| CROWN THEATRE | FAYETTEVILLE, NC | THEATER | | 2400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| MADISON SQUARE GARDEN | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL | 19500 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| HIGH ROLLER | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 26000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | CIRQUE DU SOLEIL: MAD APPLE | CIRQUE DU SOLEIL: MAD APPLE | 3314751944098746465 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 0 | 0 | POP | POP \| FOLK & TRADITIONAL | 0 | 2785103 | JOY OLADOKUN | JOY OLADOKUN: LIVING PROOF TOUR | 103963278073756 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| ELECTRONIC | 0 | 2831931 | WRABEL | WRABEL: BASED ON A TRUE STORY? (18+) | 72162063233527265 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| 0 | 0 | | | 0 | | KIANA LEDÃ© | KIANA LEDE PRESENTS: GRUDGES. THE TOUR | 144219431172869994 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| 0 | 0 | POP | POP \| ROCK \| ELECTRONIC | 0 | 9964990 | OWL CITY | OWL CITY | 2017716444185171773 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| | | | | | | TOURNAMENT OF KINGS | TOURNAMENT OF KINGS | 3314752953127556313 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD \| EUROPEAN | 0 | 19198 | EDDIE IZZARD | EDDIE IZZARD | 504507399698524799 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| 0 | 0 | POP | POP \| OTHERS \| INSTRUMENTAL | 0 | 605080 | JAKE SHIMABUKURO | JAKE SHIMABUKURO | 1513313691823201399 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| 0 | 1 | POP | POP \| ALTERNATIVE | 1 | 3810156 | RENEÃ© RAPP | RENEÃ© RAPP - SNOW HARD FEELINGS TOUR | 2017716863708851563 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| FOLK & TRADITIONAL | 0 | 17132934 | DEAN LEWIS | DEAN LEWIS | 1008910313755988247 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| 0 | 1 | POP | POP \| ALTERNATIVE | 8 | 3857777 | BOYGENIUS | BOYGENIUS | 4251502371017067683 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| 0 | 1 | POP | POP \| R&B, FUNK & SOUL \| ALTERNATIVE \| HIP-HOP & RAP \| ELECTRONIC \| AFRICAN | 1 | 3378943 | JANELLE MONÃ¡E | JANELLE MONÃ¡E - THE AGE OF PLEASURE TOUR | 3242695869917963977 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | |
| | | | | | | JABBAWOCKEEZ | JABBAWOCKEEZ | 3314751871005837800 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | DAVID COPPERFIELD | DAVID COPPERFIELD | 3314752192953128502 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 1124228 | NOCAP | NOCAP: THE BIRDNEST TOUR | 1513313853877332035 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| 0 | 0 | POP | POP \| ALTERNATIVE \| OTHERS \| FOLK & TRADITIONAL | 0 | 500863 | FIELD MEDIC | FIELD MEDIC | 104276958864069 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | SEATTLE KRAKEN | PRESEASON GAME 3 - SEATTLE KRAKEN V EDMONTON OILERS | 1080968088276454073 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | 48 | -122 |
| | | | | | | SHIN LIM | SHIN LIM | 3314751872266230867 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 0 | 0 | POP | POP \| HIP-HOP & RAP \| ELECTRONIC | 0 | 269344 | WYNNE | WYNNE | 432449905297142595 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| 0 | 0 | POP | POP \| ROCK | 0 | 10066098 | STING | STING: MY SONGS 2023 | 2017716561188591577 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | 38 | -122 |
| | | | | | | NONE | SWAN LAKE BALLET | 3242695917607606877 | 0 | 0 | FAYETTEVILLE, NC | | |
| | | | | | | MADISON SQUARE GARDEN ALL ACCESS TOUR | MADISON SQUARE GARDEN TOUR EXPERIENCE | 4251502011076712204 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| | | | | | | HIGH ROLLER WHEEL AT THE LINQ | HIGH ROLLER WHEEL AT THE LINQ | 4107385422952769279 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/3/2023 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE BEACH BOYS | 10/3/2023 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MOTIONLESS IN WHITE | 10/3/2023 | WAMUTHEATER_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 10/3/2023 | JIMMYKIMMELSCOMEDYCLUBATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/3/2023 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOAD THE WET SPROCKET | 10/3/2023 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| NICKELBACK | 10/3/2023 | PINNACLEBANKARENA_LINCOLN_NE | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/3/2023 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TEDDY SWIMS | 10/3/2023 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOJI | 10/3/2023 | MOODYCENTER_AUSTIN_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/3/2023 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/3/2023 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HOZIER | 10/3/2023 | REDHATAMPHITHEATER_RALEIGH_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| THE ALL-AMERICAN REJECTS | 10/3/2023 | YOUTUBETHEATER_INGLEWOOD_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DUSTIN LYNCH | 10/3/2023 | DAILYSPLACE_JACKSONVILLE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 10/3/2023 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE ACES | 10/3/2023 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| RINGO STARR | 10/3/2023 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| TALKIES | 10/3/2023 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BOYWITHUKE | 10/3/2023 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| SWITCHFOOT | 10/3/2023 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/3/2023 | THESTANLEYTHEATRE_UTICA_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HELMET | 10/3/2023 | EMPIRELIVE_ALBANY_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ASHNIKKO | 10/3/2023 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BRIAN SETZER | 10/3/2023 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ELEVATION WORSHIP | 10/3/2023 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| CHICAGO | 10/3/2023 | PEABODYAUDITORIUM_DAYTONABEACH_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/4/2023 | ELPASOCOUNTYCOLISEUM_ELPASO_TX | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | EL PASO COUNTY COLISEUM | EL PASO |
| CHAPPELL ROAN | 10/4/2023 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO |
| | 10/4/2023 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK |
| BOB DYLAN | 10/4/2023 | STIFELTHEATRE_STLOUIS_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STIFEL THEATRE | ST LOUIS |
| MAISIE PETERS | 10/4/2023 | EMOSAUSTIN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EMO'S AUSTIN | AUSTIN |
| THE BAND CAMINO | 10/4/2023 | STEELHOUSEOMAHA_OMAHA_NE | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STEELHOUSE OMAHA | OMAHA |
| TRIPPIE REDD | 10/4/2023 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | THE KIA FORUM | INGLEWOOD |
| ERIC ANDRE | 10/4/2023 | THEFACTORY_CHESTERFIELD_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FACTORY | CHESTERFIELD |
| THE DEVIL MAKES THREE | 10/4/2023 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY NORTH PARK | SAN DIEGO |
| JOHN | 10/4/2023 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES |
| VIOLENT FEMMES | 10/4/2023 | THESYLVEE_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE SYLVEE | MADISON |
| | 10/4/2023 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK |
| TODRICK HALL | 10/4/2023 | THEBLUESTONE_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BLUESTONE | COLUMBUS |
| LAUREN DAIGLE | 10/4/2023 | CHARLESTONCOLISEUMCONVENTIONCENTER_CHARLESTON_WV | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHARLESTON COLISEUM & CONVENTION CENTER | CHARLESTON |
| STEVIE NICKS | 10/4/2023 | KEYBANKCENTER_BUFFALO_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KEYBANK CENTER | BUFFALO |

| bw_venue_id | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELPASOCOUNTYCOLISEUM_ELPASO_TX | TX | EL PASO, TX | ARENA | OTHER | 6500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HOUSEOFBLUESCHICAGO_CHICAGO_IL | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | | 1800 | LIVE NATION | OWNED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| ASTORPLACETHEATRE_NEWYORK_NY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 298 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| STIFELTHEATRE_STLOUIS_MO | MO | ST. LOUIS, MO-IL | THEATER | | 3100 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| EMOSAUSTIN_AUSTIN_TX | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | CLUB | | 1250 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| STEELHOUSEOMAHA_OMAHA_NE | NE | OMAHA, NE-IA | THEATER | | 3000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEKIAFORUM_INGLEWOOD_CA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | | 17505 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEFACTORY_CHESTERFIELD_MO | MO | ST. LOUIS, MO-IL | THEATER | | 3000 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEOBSERVATORYNORTHPARK_SANDIEGO_CA | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | | 1300 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| THEECHO_LOSANGELES_CA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 350 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| THESYLVEE_MADISON_WI | WI | MADISON, WI | CLUB | | 2000 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| MINSKOFFTHEATRE_NEWYORK_NY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1696 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEBLUESTONE_COLUMBUS_OH | OH | COLUMBUS, OH | CLUB | | 150 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CHARLESTONCOLISEUMCONVENTIONCENTER_CHARLESTON_WV | WV | CHARLESTON, WV | ARENA | OTHER | 13500 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| KEYBANKCENTER_BUFFALO_NY | NY | BUFFALO-CHEEKTOWAGA, NY | ARENA | NHL | 19070 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| bw_venue_id | tickets_sold total_face_value total_fees_outside [illegible] total_fees_ticketer comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELPASOCOUNTYCOLISEUM_ELPASO_TX | [redacted] | | | | | | | DISNEY ON ICE PRESENTS FROZEN & ENCANTO | DISNEY ON ICE PRESENTS FROZEN & ENCANTO | 864795249419557865 | 0 | 0 | EL PASO, TX | | |
| HOUSEOFBLUESCHICAGO_CHICAGO_IL | | 0 | 0 | POP | POP | 0 | 1074744 | CHAPPELL ROAN | CHAPPELL ROAN | 288334457338811642 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| ASTORPLACETHEATRE_NEWYORK_NY | | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP AT THE ASTOR PLACE THEATRE | 216275576917094024 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| STIFELTHEATRE_STLOUIS_MO | | 0 | 1 | COUNTRY | COUNTRY \| ROCK \| FOLK & TRADITIONAL | 2 | 9368622 | BOB DYLAN | BOB DYLAN: ROUGH AND ROWDY WAYS TOUR | 432450089431871808 | 0 | 0 | ST. LOUIS, MO-IL | | |
| EMOSAUSTIN_AUSTIN_TX | | 0 | 0 | POP | POP \| ALTERNATIVE \| ELECTRONIC | 0 | 3410783 | MAISIE PETERS | MAISIE PETERS: THE GOOD WITCH COMES TO NORTH AMERICA W/ GRACE ENGER | 417944438025973307 | 0 | 0 | AUSTIN-ROUND ROCK-SAN MARCOS, TX | | |
| STEELHOUSEOMAHA_OMAHA_NE | | 0 | 1 | POP | POP \| ROCK \| ALTERNATIVE \| ELECTRONIC | 1 | 1965359 | THE BAND CAMINO | THE BAND CAMINO: SCREAMING IN THE DARK TOUR | 2305947277457407363 | 0 | 0 | OMAHA, NE-IA | | |
| THEKIAFORUM_INGLEWOOD_CA | | 0 | 1 | HIP-HOP & RAP | HIP-HOP & RAP | 2 | 23893280 | TRIPPIE REDD | TRIPPIE REDD AND FRIENDS | 648622619883559685 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | 34 | -118 |
| THEFACTORY_CHESTERFIELD_MO | | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| COMEDY & SPOKEN WORD | 0 | 653 | ERIC ANDRE | THE ERIC ANDRE EXPLOSION | 2378005158547820809 | 0 | 0 | ST. LOUIS, MO-IL | | |
| THEOBSERVATORYNORTHPARK_SANDIEGO_CA | | 0 | 0 | POP | POP \| COUNTRY \| AMERICAN \| BLUES | 0 | 1002950 | THE DEVIL MAKES THREE | THE DEVIL MAKES THREE - FALL 2023 TOUR | 792737660983978257 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| THEECHO_LOSANGELES_CA | | 0 | 0 | | | 0 | | JOHN | JOHN - DEBUT NORTH AMERICAN TOUR WITH TUNIC, AND BAND APARTE | 648622340116337785 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| THESYLVEE_MADISON_WI | | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| PUNK | 0 | 2346950 | VIOLENT FEMMES | VIOLENT FEMMES: PERFORMING THE DEBUT ALBUM FROM COVER TO COVER | 504507330705624590 | 0 | 0 | MADISON, WI | | |
| MINSKOFFTHEATRE_NEWYORK_NY | | | | | | | | THE LION KING (NEW YORK, NY) | THE LION KING (NEW YORK, NY) | 216276418418594593 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| THEBLUESTONE_COLUMBUS_OH | | 0 | 0 | POP | POP \| HIP-HOP & RAP | 0 | 1407099 | TODRICK HALL | TODRICK HALL: VELVET RAGE | 360391988145036743 | 0 | 0 | COLUMBUS, OH | | |
| CHARLESTONCOLISEUMCONVENTIONCENTER_CHARLESTON_WV | | 0 | 1 | ROCK | ROCK \| SPIRITUALS | 8 | 6716456 | LAUREN DAIGLE | LAUREN DAIGLE - THE KALEIDOSCOPE TOUR | 1585370906021335768 | 0 | 0 | CHARLESTON, WV | 38 | -82 |
| KEYBANKCENTER_BUFFALO_NY | | 0 | 1 | ROCK | ROCK | 1 | 5469932 | STEVIE NICKS | STEVIE NICKS | 104092222979288 | 0 | 0 | BUFFALO-CHEEKTOWAGA, NY | 43 | -79 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AARON LEWIS | 10/5/2023 | PEABODYAUDITORIUM_DAYTONABEACH_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEABODY |
| BROTHERS OSBORNE | 10/5/2023 | PIER17_NEWYORK_NY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PIER 17 |
| BROKEN SOCIAL SCENE | 10/5/2023 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PAGE |
| JAPANESE BREAKFAST | 10/5/2023 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RADIO CI |
| JASON DERULO | 10/5/2023 | EXACTECHARENA_GAINESVILLE_FL | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXACTECH |
| JOJI | 10/5/2023 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PHX AREN |
| | 10/5/2023 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTENN |
| | 10/5/2023 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PA |
| | 10/5/2023 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICA |
| MERCYME | 10/5/2023 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PPG PAIN |
| | 10/5/2023 | STGEORGETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. GEOR |
| | 10/5/2023 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATOMIC S SHOPPES |
| MOVEMENTS | 10/5/2023 | SUMMIT_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUMMIT |
| DROPKICK MURPHYS | 10/5/2023 | THEASTROAMPHITHEATER_LAVISTA_NE | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | THE ASTR |
| | 10/5/2023 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PPG PAIN |
| | 10/5/2023 | BAXTERARENA_OMAHA_NE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | BAXTER A |
| MAUDE LATOUR | 10/5/2023 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS |
| TODRICK HALL | 10/5/2023 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOGART'S |
| | 10/5/2023 | MACONCITYAUDITORIUM_MACON_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MACON C |
| RAPHAEL SAADIQ | 10/5/2023 | ORPHEUMTHEATRE_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM |
| | 10/5/2023 | BETTYENGELSTADSIOUXCENTER_GRANDFORKS_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BETTY EN |
| | 10/5/2023 | RICELANDHALLINSIDEASTATEFOWLERCENTER_JONESBORO_AR | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICELAND CENTER |
| BEN RECTOR | 10/5/2023 | SANDYAMPHITHEATER_SANDY_UT | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SANDY AI |
| TOWER OF POWER | 10/5/2023 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOYT SHE |
| PRISCILLA BLOCK | 10/5/2023 | RALPHENGELSTADARENA_THIEFRIVERFALLS_MN | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RALPH EN |
| | 10/5/2023 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMES CEN |
| SLEEP TOKEN | 10/5/2023 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE O |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/6/2023 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MARCUS JOHNSON | 10/6/2023 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/6/2023 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/6/2023 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MATT MATHEWS | 10/6/2023 | THEFACTORY_CHESTERFIELD_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| KIRK FRANKLIN | 10/6/2023 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/6/2023 | EXACTECHARENA_GAINESVILLE_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ZAC BROWN BAND | 10/6/2023 | MERRIWEATHERPOSTPAVILION_COLUMBIA_MD | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| LAUREN DAIGLE | 10/6/2023 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| WHEELER WALKER JR. | 10/6/2023 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/6/2023 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ASHNIKKO | 10/6/2023 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/6/2023 | BLUEBERRYHILLDUCKROOM_STLOUIS_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/6/2023 | JOHNJAMESANDCLARAKNIGHTSTAGE_AKRON_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/6/2023 | MAINSTAGETHEATRE_JONESBORO_AR | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/6/2023 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/6/2023 | GILARIVERRESORTSCASINOSVEEQUIVA_LAVEEN_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/6/2023 | FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/6/2023 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GRACE POTTER | 10/6/2023 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOSH RITTER | 10/6/2023 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/6/2023 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| FOGHAT | 10/6/2023 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JACKSON BROWNE | 10/6/2023 | THEVENETIANTHEATRE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VENETIAN THEATRE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 10/6/2023 | GROSSINGERMOTORSARENA_BLOOMINGTON_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | GROSSINGER MOTORS ARENA | BLOOMINGTON | IL | BLOOMINGTON, IL | ARENA |
| | 10/6/2023 | THEHOOKATCAESARSATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE HOOK AT CAESARS ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| JIM JEFFERIES | 10/6/2023 | PARAMOUNTTHEATREOAKLAND_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE OAKLAND | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| | 10/6/2023 | MAYOCIVICCENTERAUDITORIUM_ROCHESTER_NY | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAYO CIVIC CENTER AUDITORIUM | ROCHESTER | NY | ROCHESTER, NY | THEATER |
| KEITH SWEAT | 10/6/2023 | THEGREEKTHEATRE_LOSANGELES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | THE GREEK THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | AMPHITHEATER |
| | 10/6/2023 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| HELMET | 10/6/2023 | MICKEYSBLACKBOX_LITITZ_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICKEY'S BLACK BOX | LITITZ | PA | LANCASTER, PA | CLUB |
| | 10/6/2023 | SYMPHONYHALL_SPRINGFIELD_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SYMPHONY HALL | SPRINGFIELD | MA | SPRINGFIELD, MA | THEATER |
| BECAUSE | 10/6/2023 | THEANTHEM_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE ANTHEM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| NIGHT RANGER | 10/6/2023 | THEEVENTATGRATONRESORTCASINO_ROHNERTPARK_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE EVENT AT GRATON RESORT & CASINO | ROHNERT PARK | CA | SANTA ROSA-PETALUMA, CA | THEATER |
| | 10/6/2023 | THEGASLIGHTTHEATER_STLOUIS_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GASLIGHT THEATER | ST LOUIS | MO | ST. LOUIS, MO-IL | |
| | 10/6/2023 | SANTAANITAPARK_ARCADIA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SANTA ANITA PARK | ARCADIA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | RACETRACK |
| THE ACES | 10/6/2023 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNDERGROUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB |
| JETHRO TULL | 10/6/2023 | THESPACEATWESTBURYTHEATER_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPACE AT WESTBURY THEATER | WESTBURY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 10/6/2023 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| CHAI | 10/6/2023 | WARSAW_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WARSAW | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| WOLVES IN THE THRONE ROOM | 10/6/2023 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIG NIGHT LIVE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| PEDRITO MARTINEZ | 10/6/2023 | RITZTHEATRE_JACKSONVILLE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RITZ THEATRE | JACKSONVILLE | FL | JACKSONVILLE, FL | THEATER |
| | 10/6/2023 | LYNNMEMORIALAUDITORIUM_LYNN_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYNN MEMORIAL AUDITORIUM | LYNN | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 10/6/2023 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM |
| | 10/6/2023 | THEBLUENOTE_COLUMBIA_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BLUE NOTE | COLUMBIA | MO | COLUMBIA, MO | CLUB |
| | 10/6/2023 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| PARKWAY DRIVE | 10/6/2023 | FIVEPOINTAMPHITHEATRE_IRVINE_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FIVEPOINT AMPHITHEATRE | IRVINE | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | AMPHITHEATER |
| | 10/6/2023 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| JAMEY JOHNSON | 10/6/2023 | CHOCTAWGRANDTHEATER_DURANT_OK | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHOCTAW GRAND THEATER | DURANT | OK | DURANT, OK | THEATER |
| | 10/6/2023 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| FANTASIA | 10/6/2023 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | NATIONWIDE ARENA | COLUMBUS | OH | COLUMBUS, OH | ARENA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold | total_face_value | total_fees_outside | total_fees_ticketer | comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/7/2023 | RIORANCHOEVENTSCENTER_RIORANCHO_NM | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | RIO RANCHO EVENTS CENTER | RIO RANCHO | NM | ALBUQUERQUE, NM | ARENA | MINOR | 7500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | | | | DISNEY ON ICE PRESENTS INTO THE MAGIC | DISNEY ON ICE PRESENTS INTO THE MAGIC | 2161831942117922937 | 0 | 0 | ALBUQUERQUE, NM | | |
| | 10/7/2023 | MAJESTICTHEATRE_MADISON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAJESTIC THEATRE | MADISON | WI | MADISON, WI | THEATER | | 450 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | | | | | | | | | | | EMO NIGHT KARAOKE | EMO NIGHT KARAOKE | 5045075938396222080 | 0 | 0 | MADISON, WI | | |
| OLD DOMINION | 10/7/2023 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | STATE FARM ARENA | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | ARENA | NBA | 16888 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | 1 | COUNTRY | COUNTRY | 16 | 7526073 | OLD DOMINION | OLD DOMINION: NO BAD VIBES TOUR | 1008910310721024285 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | 34 | -84 |
| MATT RIFE | 10/7/2023 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSONVILLE CENTER FOR THE PERFORMING ARTS MORAN THEATER | JACKSONVILLE | FL | JACKSONVILLE, FL | THEATER | | 2979 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 26602 | MATT RIFE | MATT RIFE : PROBLEMATTIC WORLD TOUR | 2450062404002298938 | 0 | 0 | JACKSONVILLE, FL | | |
| | 10/7/2023 | PALADINSTADIUM_GREENVILLE_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALADIN STADIUM | GREENVILLE | SC | GREENVILLE-ANDERSON-GREER, SC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | FURMAN UNIVERSITY PALADINS FOOTBALL | FURMAN UNIVERSITY PALADINS FOOTBALL VS. CITADEL BULLDOGS COLLEGE FOOTBALL | 3242696184112446227 | 0 | 0 | GREENVILLE-ANDERSON-GREER, SC | | |
| MAX | 10/7/2023 | THESPACEATWESTBURYTHEATER_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPACE AT WESTBURY THEATER | WESTBURY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | 0 | POP | POP \| ALTERNATIVE \| HIP-HOP & RAP \| SOUNDTRACK, STAGE & SCREEN \| ELECTRONIC \| ASIAN | 0 | 8676936 | MAX AMINI | MAX AMINI | 104273332439251 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| MARSHALL CHARLOFF | 10/7/2023 | PARAMOUNTTHEATRE_ANDERSON_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARAMOUNT THEATRE | ANDERSON | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER | | 1458 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| JAZZ & STANDARDS | 0 | 718 | NONE | MARSHALL CHARLOFF & PURPLE XPERIENCE | 3603920276241365595 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| | 10/7/2023 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH NOON SALOON | MADISON | WI | MADISON, WI | CLUB | | 300 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | | | | | | | | | | | ACES HIGH | ACES HIGH & HANGER 18 | 504507691337585619 | 0 | 0 | MADISON, WI | | |
| | 10/7/2023 | TECHCUARENA_SANJOSE_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TECH CU ARENA | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | SAN JOSE BARRACUDA | SAN JOSE BARRACUDA | 2017717179415151863 | 0 | 0 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | |
| THE MIDNIGHT | 10/7/2023 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 2200 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | | | | | 0 | 0 | POP | POP \| ELECTRONIC | 0 | 886599 | THE MIDNIGHT | THE MIDNIGHT | 72161492501935834 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| PHISH | 10/7/2023 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BRIDGESTONE ARENA | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | ARENA | NHL | 20000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | 1 | ROCK | ROCK | 2 | 465324 | PHISH | PHISH | 1945659289025918099 | 0 | 0 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | 36 | -87 |
| ROB SCHNEIDER | 10/7/2023 | BROOMECOUNTYFORUMTHEATRE_BINGHAMTON_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOME COUNTY FORUM THEATRE | BINGHAMTON | NY | BINGHAMTON, NY | THEATER | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | 0 | | | 0 | | ROB SCHNEIDER | ROB SCHNEIDER: THE NARCISSIST CONFESSIONS | 104065653892169 | 0 | 0 | BINGHAMTON, NY | | |
| | 10/7/2023 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH | NC | RALEIGH-CARY, NC | THEATER | | 2300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | NORTH CAROLINA SYMPHONY ORCHESTRA | NORTH CAROLINA SYMPHONY - THE MUSIC OF BILLY JOEL AND ELTON JOHN | 3242696133516628837 | 0 | 0 | RALEIGH-CARY, NC | | |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/7/2023 | MIDFLORIDACREDITUNIONAMPHITHEATRE_TAMPA_FL | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MIDFLORIDA CREDIT UNION AMPHITHEATRE | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | AMPHITHEATER | [redacted] |
| | 10/7/2023 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | [redacted] |
| | 10/7/2023 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | [redacted] |
| | 10/7/2023 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLEN COUNTY WAR MEMORIAL COLISEUM | FORT WAYNE | IN | FORT WAYNE, IN | ARENA | [redacted] |
| | 10/7/2023 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FISHER THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | [redacted] |
| BEN SCHWARTZ | 10/7/2023 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE CHICAGO THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | [redacted] |
| SEBASTIAN MANISCALCO | 10/7/2023 | ENCORETHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ENCORE THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | [redacted] |
| KLUB | 10/7/2023 | WHITEOAKMUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WHITE OAK MUSIC HALL | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB | [redacted] |
| | 10/7/2023 | STGEORGETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. GEORGE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | [redacted] |
| ELADIO CARRION | 10/7/2023 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BYLINE BANK ARAGON BALLROOM | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | [redacted] |
| | 10/7/2023 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMES CENTER | BURNSVILLE | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | [redacted] |
| | 10/7/2023 | CROSSINSURANCECENTER_BANGOR_ME | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | CROSS INSURANCE CENTER | BANGOR | ME | BANGOR, ME | ARENA | [redacted] |
| | 10/7/2023 | BENHILLGRIFFINSTADIUM_GAINESVILLE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BEN HILL GRIFFIN STADIUM | GAINESVILLE | FL | GAINESVILLE, FL | STADIUM | [redacted] |
| MARK NORMAND | 10/7/2023 | CAPITALONEHALL_TYSONS_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CAPITAL ONE HALL | TYSONS | VA | | THEATER | [redacted] |
| | 10/7/2023 | THESANTANDERPERFORMINGARTSCENTER_READING_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SANTANDER PERFORMING ARTS CENTER | READING | PA | READING, PA | THEATER | [redacted] |
| | 10/7/2023 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAENGER THEATRE PENSACOLA | PENSACOLA | FL | PENSACOLA-FERRY PASS-BRENT, FL | THEATER | [redacted] |
| BAD RELIGION | 10/7/2023 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATER | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | [redacted] |
| | 10/7/2023 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | [redacted] |
| | 10/7/2023 | TOWSONUNIVERSITYUNITASSTADIUM_TOWSON_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOWSON UNIVERSITY, UNITAS STADIUM | TOWSON | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | [redacted] |
| YELAWOLF | 10/7/2023 | THESENATE_COLUMBIA_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SENATE | COLUMBIA | SC | COLUMBIA, SC | CLUB | [redacted] |
| | 10/7/2023 | PASADENACIVICAUDITORIUM_PASADENA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PASADENA CIVIC AUDITORIUM | PASADENA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | [redacted] |
| | 10/7/2023 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LITTLE CAESARS ARENA | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | ARENA | [redacted] |
| BECAUSE | 10/7/2023 | THEANTHEM_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE ANTHEM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | [redacted] |
| | 10/7/2023 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CHICAGO THEATRE TOUR EXPERIENCE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | [redacted] |
| JARED FREID | 10/7/2023 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | [redacted] |
| | 10/7/2023 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT | HUNTINGTON | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | [redacted] |
| MIKE CAMPBELL & THE DIRTY KNOBS | 10/7/2023 | THEJEFFERSONTHEATER_CHARLOTTESVILLE_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE JEFFERSON THEATER | CHARLOTTESVILLE | VA | CHARLOTTESVILLE, VA | THEATER | [redacted] |
| BLANK BANSHEE | 10/7/2023 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | [redacted] |
| THE DEVIL WEARS PRADA | 10/7/2023 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE CHARLOTTE | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB | [redacted] |
| ST. PAUL & THE BROKEN BONES | 10/7/2023 | THECAPITOLTHEATRE_PORTCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE CAPITOL THEATRE | PORT CHESTER | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | [redacted] |
| DEL WATER GAP | 10/7/2023 | THEECHOLOUNGEMUSICHALL_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO LOUNGE & MUSIC HALL | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | [redacted] |
| TY SEGALL | 10/7/2023 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER | [redacted] |
| | 10/7/2023 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | [redacted] |
| | 10/7/2023 | STEVENTANGERCENTERFORTHEPERFORMINGARTS_GREENSBORO_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STEVEN TANGER CENTER FOR THE PERFORMING ARTS | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | THEATER | [redacted] |
| FIELD MEDIC | 10/7/2023 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | [redacted] |
| | 10/7/2023 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BALBOA THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | [redacted] |
| | 10/7/2023 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | [redacted] |
| | 10/7/2023 | THEMAGNOLIA_ELCAJON_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MAGNOLIA | EL CAJON | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | [redacted] |
| | 10/7/2023 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | [redacted] |
| RUMOURS OF FLEETWOOD MAC | 10/7/2023 | TAHOEBLUEEVENTCENTER_STATELINE_NV | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TAHOE BLUE EVENT CENTER | STATELINE | NV | GARDNERVILLE RANCHOS, NV-CA | ARENA | [redacted] |
| | 10/7/2023 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | KNOXVILLE CIVIC AUDITORIUM AND COLISEUM | KNOXVILLE | TN | KNOXVILLE, TN | ARENA | [redacted] |
| ROMEO SANTOS | 10/7/2023 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | OAKLAND ARENA | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | ARENA | [redacted] |
| EXPLOSIONS IN THE SKY | 10/7/2023 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOWERY BALLROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | [redacted] |
| | 10/7/2023 | JACKTRICESTADIUM_AMES_IA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JACK TRICE STADIUM | AMES | IA | AMES, IA | STADIUM | [redacted] |
| | 10/7/2023 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ATLANTA SYMPHONY HALL | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | [redacted] |
| DEATH CAB FOR CUTIE | 10/7/2023 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CLIMATE PLEDGE ARENA | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | ARENA | [redacted] |
| DAVID CROSS | 10/7/2023 | BARDAVON1869OPERAHOUSE_POUGHKEEPSIE_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BARDAVON 1869 OPERA HOUSE | POUGHKEEPSIE | NY | KIRYAS JOEL-POUGHKEEPSIE-NEWBURGH, NY | THEATER | [redacted] |
| ME ND ADAM | 10/7/2023 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY | SANTA ANA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | [redacted] |
| | 10/7/2023 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | V THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | [redacted] |
| | 10/7/2023 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | [redacted] |
| | 10/7/2023 | TOYOTAOAKDALETHEATRE_WALLINGFORD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TOYOTA OAKDALE THEATRE | WALLINGFORD | CT | NEW HAVEN, CT | THEATER | [redacted] |
| CHRISTIAN FRENCH | 10/7/2023 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DELMAR HALL | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB | [redacted] |
| | 10/7/2023 | CHARLOTTEMOTORSPEEDWAY_CONCORD_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLOTTE MOTOR SPEEDWAY | CONCORD | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | RACETRACK | [redacted] |
| | 10/7/2023 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | MERCEDES-BENZ STADIUM | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | [redacted] |
| LUPITA D'ALESSIO | 10/7/2023 | PEARLTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PEARL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | [redacted] |
| | 10/7/2023 | SAFECREDITUNIONPERFORMINGARTSCENTER_SACRAMENTO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAFE CREDIT UNION PERFORMING ARTS CENTER | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | THEATER | [redacted] |
| BROTHERS OSBORNE | 10/7/2023 | ASCENDAMPHITHEATER_NASHVILLE_TN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | ASCEND AMPHITHEATER | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | AMPHITHEATER | [redacted] |
| KURT ELLING | 10/7/2023 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | [redacted] |
| | 10/7/2023 | SEGRAFIELD_LEESBURG_VA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SEGRA FIELD | LEESBURG | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | [redacted] |
| | 10/7/2023 | NIAGARAUNIVERSITYDWYERARENA_NIAGARAFALLS_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NIAGARA UNIVERSITY DWYER ARENA | NIAGARA FALLS | NY | BUFFALO-CHEEKTOWAGA, NY | | [redacted] |
| | 10/7/2023 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | L'ALLIANCE NEW YORK FLORENCE GOULD THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | [redacted] |
| | 10/7/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | [redacted] |
| STOKLEY | 10/7/2023 | UPTOWNTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UPTOWN THEATER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER | [redacted] |
| | 10/7/2023 | THELYRICBALTIMORE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE LYRIC BALTIMORE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | THEATER | [redacted] |
| ANTHONY JESELNIK | 10/7/2023 | TEMPLELIVEATCLEVELANDMASONIC_CLEVELAND_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TEMPLELIVE AT CLEVELAND MASONIC | CLEVELAND | OH | CLEVELAND, OH | THEATER | [redacted] |
| G FLIP | 10/7/2023 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | [redacted] |
| BLACK VEIL BRIDES | 10/7/2023 | THESYLVEE_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE SYLVEE | MADISON | WI | MADISON, WI | CLUB | [redacted] |
| CARLY PEARCE | 10/7/2023 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE SILVER SPRING | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | [redacted] |
| TOM PAPA | 10/7/2023 | BLUECHIPCASINOHOTELSPA_MICHIGANCITY_IN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUE CHIP CASINO HOTEL SPA | MICHIGAN CITY | IN | MICHIGAN CITY-LA PORTE, IN | MISC | [redacted] |
| LITTLE FEAT | 10/7/2023 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE TOWN HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | [redacted] |
| | 10/7/2023 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | [redacted] |
| | 10/7/2023 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAZA THEATRE | EL PASO | TX | EL PASO, TX | THEATER | [redacted] |
| | 10/7/2023 | GARCIASATTHECAPITOLTHEATRE_PORTCHESTER_NY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GARCIA'S AT THE CAPITOL THEATRE | PORT CHESTER | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | [redacted] |
| ALI CALDWELL | 10/7/2023 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | [redacted] |
| | 10/7/2023 | SANTAANITAPARK_ARCADIA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SANTA ANITA PARK | ARCADIA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | RACETRACK | [redacted] |
| CHRISTIAN NODAL | 10/7/2023 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KASEYA CENTER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | ARENA | [redacted] |
| | 10/7/2023 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAINBRIDGE FIELDHOUSE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | ARENA | [redacted] |
| | 10/7/2023 | EDROBSONARENA_COLORADOSPRINGS_CO | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ED ROBSON ARENA | COLORADO SPRINGS | CO | COLORADO SPRINGS, CO | | [redacted] |
| | 10/7/2023 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TITANIC: THE ARTIFACT EXHIBITION AT LUXOR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | [redacted] |
| RENéE RAPP | 10/7/2023 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | [redacted] |
| | 10/7/2023 | TOYOTACENTERKENNEWICK_KENNEWICK_WA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | TOYOTA CENTER KENNEWICK | KENNEWICK | WA | KENNEWICK-RICHLAND, WA | ARENA | [redacted] |
| | 10/7/2023 | STATETHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER | [redacted] |
| | 10/7/2023 | THEMARYLANDTHEATRE_HAGERSTOWN_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MARYLAND THEATRE | HAGERSTOWN | MD | HAGERSTOWN-MARTINSBURG, MD-WV | THEATER | [redacted] |
| | 10/7/2023 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | [redacted] |
| TOWER OF POWER | 10/7/2023 | TREASUREISLANDRESORTCASINO_WELCH_MN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TREASURE ISLAND RESORT & CASINO | WELCH | MN | RED WING, MN | MISC | [redacted] |
| | 10/7/2023 | UNIVERSITYATBUFFALOSTADIUM_BUFFALO_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSITY AT BUFFALO STADIUM | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | STADIUM | [redacted] |
| | 10/7/2023 | MAYOCLINICHEALTHSYSTEMEVENTCENTER_MANKATO_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | MAYO CLINIC HEALTH SYSTEM EVENT CENTER | MANKATO | MN | MANKATO, MN | ARENA | [redacted] |
| | 10/7/2023 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | [redacted] |
| LOVETT | 10/7/2023 | WALKERTHEATRE_CHATTANOOGA_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALKER THEATRE | CHATTANOOGA | TN | CHATTANOOGA, TN-GA | THEATER | [redacted] |
| | 10/7/2023 | HARANGAUDITORIUMFORMERLYTHIBODAUXCIVICCENTER_THIBODAUX_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARANG AUDITORIUM FORMERLY THIBODAUX CIVIC CENTER | THIBODAUX | LA | HOUMA-BAYOU CANE-THIBODAUX, LA | | [redacted] |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/8/2023 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK |
| | 10/8/2023 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS |
| | 10/8/2023 | BETHELWOODSCENTERFORTHEARTS_BETHEL_NY | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BETHEL WOODS CENTER FOR THE ARTS | BETHEL |
| MANUEL TURIZO | 10/8/2023 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE ORLANDO | ORLANDO |
| | 10/8/2023 | HARRAHSRESORTCASINOATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S RESORT & CASINO ATLANTIC CITY | ATLANTIC CITY |
| | 10/8/2023 | GOODYEARTHEATER_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOODYEAR THEATER | AKRON |
| LAUFEY | 10/8/2023 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE | SAN FRANCISCO |
| | 10/8/2023 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL |
| | 10/8/2023 | JOHNJAMESANDCLARAKNIGHTSTAGE_AKRON_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN, JAMES AND CLARA KNIGHT STAGE | AKRON |
| | 10/8/2023 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WARNER THEATRE | WASHINGTON |
| | 10/8/2023 | BRIDGEVIEWCENTER_OTTUMWA_IA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIDGE VIEW CENTER | OTTUMWA |
| NOCAP | 10/8/2023 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND | CLEVELAND |
| NICK CAVE | 10/8/2023 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BEACON THEATRE | NEW YORK |
| | 10/8/2023 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS |
| | 10/8/2023 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK |
| FANTASIA | 10/8/2023 | HUNTINGTONCENTER_TOLEDO_OH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | HUNTINGTON CENTER | TOLEDO |
| | 10/8/2023 | ROYWILKINSPARKATMERRICKBLVDBAISLEYBLVDQUEENS_JAMAICA_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROY WILKINS PARK AT MERRICK BLVD & BAISLEY BLVD (QUEENS) | JAMAICA |
| SHREYA GHOSHAL | 10/8/2023 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAS SOUTH ARENA | DULUTH |
| THE ROBERT CRAY BAND | 10/8/2023 | KALAMAZOOSTATETHEATRE_KALAMAZOO_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KALAMAZOO STATE THEATRE | KALAMAZOO |
| | 10/8/2023 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON |
| DOGSTAR | 10/8/2023 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND WAVES | ATLANTIC CITY |
| WHEELER WALKER JR. | 10/8/2023 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | IRVING PLAZA | NEW YORK |
| | 10/8/2023 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS |
| BOY NAMED BANJO | 10/8/2023 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO |
| | 10/8/2023 | RIORANCHOEVENTSCENTER_RIORANCHO_NM | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | RIO RANCHO EVENTS CENTER | RIO RANCHO |
| DAN LEPIEN | 10/8/2023 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH NOON SALOON | MADISON |
| KIRK FRANKLIN | 10/8/2023 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VYSTAR VETERANS MEMORIAL ARENA | JACKSONVILLE |
| | 10/8/2023 | IROQUOISAMPHITHEATER_LOUISVILLE_KY | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IROQUOIS AMPHITHEATER | LOUISVILLE |
| BELLY | 10/8/2023 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK |

| std_venue_name | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NEIL SIMON THEATRE | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1445 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HARRAH'S CABARET AT HARRAH'S LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BETHEL WOODS CENTER FOR THE ARTS | NY | MONTICELLO, NY | AMPHITHEATER | | 16000 | LIVE NATION | EXCLUSIVELY BOOKED | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED |
| HARD ROCK LIVE ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | THEATER | | 3000 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HARRAH'S RESORT & CASINO ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | MISC | | 3200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| GOODYEAR THEATER | OH | AKRON, OH | THEATER | | 1458 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE FILLMORE | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | | 1315 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| THE MUSEUM AT BETHEL WOODS | NY | MONTICELLO, NY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| JOHN, JAMES AND CLARA KNIGHT STAGE | OH | AKRON, OH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| WARNER THEATRE | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 1947 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| BRIDGE VIEW CENTER | IA | OTTUMWA, IA | THEATER | | 664 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HOUSE OF BLUES CLEVELAND | OH | CLEVELAND, OH | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| BEACON THEATRE | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HIGH ROLLER | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 26000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NEW AMSTERDAM THEATRE | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1747 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HUNTINGTON CENTER | OH | TOLEDO, OH | ARENA | MINOR | 8000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ROY WILKINS PARK AT MERRICK BLVD & BAISLEY BLVD (QUEENS) | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| GAS SOUTH ARENA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | ARENA | MINOR | 13000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| KALAMAZOO STATE THEATRE | MI | KALAMAZOO-PORTAGE, MI | THEATER | | 1590 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CHARLES PLAYHOUSE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SOUND WAVES | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER | | 1368 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | |
| IRVING PLAZA | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 1100 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HOUSE OF BLUES SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB | | 1500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| RIO RANCHO EVENTS CENTER | NM | ALBUQUERQUE, NM | ARENA | MINOR | 7500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HIGH NOON SALOON | WI | MADISON, WI | CLUB | | 300 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| VYSTAR VETERANS MEMORIAL ARENA | FL | JACKSONVILLE, FL | ARENA | OTHER | 15000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| IROQUOIS AMPHITHEATER | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | AMPHITHEATER | | 2400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| GRAMERCY THEATRE | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 650 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |

| std_venue_name | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NEIL SIMON THEATRE | [redacted] | | | | | | | MJ (NY) | MJ (NY) | 216276750215101611 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| HARRAH'S CABARET AT HARRAH'S LAS VEGAS | | | | | | | | X COUNTRY | X COUNTRY | 4107385318904456589 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| BETHEL WOODS CENTER FOR THE ARTS | | | | | | | | THE BIG SIP | BIG SIP 2-DAY TICKET FEATURING ANDREW MCMAHON AND JESSIE'S GIRL | 103903811374878 | 0 | 0 | MONTICELLO, NY | 42 | -75 |
| HARD ROCK LIVE ORLANDO | | 0 | 0 | POP | POP \| HIP-HOP & RAP \| LATIN | 0 | 35022831 | MANUEL TURIZO | MANUEL TURIZO - 2000 U.S. TOUR | 2450062602056680436 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| HARRAH'S RESORT & CASINO ATLANTIC CITY | | | | | | | | THE PRICE IS RIGHT LIVE - STAGE SHOW | THE PRICE IS RIGHT LIVE - STAGE SHOW | 144219558255807980 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| GOODYEAR THEATER | | | | | | | | NONE | FLAMENCO EN FAMILIA | 360392439853508091 | 0 | 0 | AKRON, OH | | |
| THE FILLMORE | | 0 | 1 | JAZZ & STANDARDS | JAZZ & STANDARDS \| FOLK & TRADITIONAL | 1 | 13307427 | LAUFEY | LAUFEY - THE BEWITCHED TOUR | 2017716746746313627 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| THE MUSEUM AT BETHEL WOODS | | | | | | | | THE MUSEUM AT BETHEL WOODS: STORY OF 60S & WOODSTOCK | THE MUSEUM AT BETHEL WOODS: GUIDED DOCENT TOURS | 103800084969134 | 0 | 0 | MONTICELLO, NY | | |
| JOHN, JAMES AND CLARA KNIGHT STAGE | | | | | | | | NONE | MTP PRESENTS: SWEENEY TODD - THE DEMON BARBER OF FLEET STREET | 360392392528052122 | 0 | 0 | AKRON, OH | | |
| WARNER THEATRE | | | | | | | | JONATHAN VAN NESS | FUN & SLUTTY WITH JONATHAN VAN NESS | 1513313948838287263 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| BRIDGE VIEW CENTER | | | | | | | | THE TEXAS TENORS | THE TEXAS TENORS | 432450058791229922 | 0 | 0 | OTTUMWA, IA | | |
| HOUSE OF BLUES CLEVELAND | | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 1124228 | NOCAP | NOCAP: THE BIRDNEST TOUR | 360392340185027528 | 0 | 0 | CLEVELAND, OH | | |
| BEACON THEATRE | | 0 | 0 | POP | POP \| ROCK \| SOUNDTRACK, STAGE & SCREEN \| OTHERS | 0 | 452101 | NICK CAVE | NICK CAVE: LIVE IN NORTH AMERICA | 4251501916920157375 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| HIGH ROLLER | | | | | | | | HIGH ROLLER WHEEL AT THE LINQ | HIGH ROLLER WHEEL AT THE LINQ | 4107385422953621261 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| NEW AMSTERDAM THEATRE | | | | | | | | ALADDIN - THE MUSICAL | ALADDIN | 216276409398136251 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| HUNTINGTON CENTER | | 0 | 0 | POP | POP \| R&B, FUNK & SOUL | 0 | 2449243 | FANTASIA | FANTASIA & JOHNNY GILL | 576564895896644324 | 0 | 0 | TOLEDO, OH | 42 | -84 |
| ROY WILKINS PARK AT MERRICK BLVD & BAISLEY BLVD (QUEENS) | | | | | | | | UNIVERSOUL CIRCUS | UNIVERSOUL CIRCUS | 104517634135772 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| GAS SOUTH ARENA | | 0 | 0 | POP | POP \| ASIAN \| MIDDLE EASTERN | 0 | 34003311 | SHREYA GHOSHAL | SHREYA GHOSHAL | 1008910665093552463 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | 34 | -84 |
| KALAMAZOO STATE THEATRE | | 0 | 0 | ROCK | ROCK \| BLUES | 0 | 356583 | ROBERT CRAY BAND | THE ROBERT CRAY BAND | 576565114351131500 | 0 | 0 | KALAMAZOO-PORTAGE, MI | | |
| CHARLES PLAYHOUSE | | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP AT THE CHARLES PLAYHOUSE | 72160208967716146 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| SOUND WAVES | | 0 | 1 | ALTERNATIVE | ALTERNATIVE | 0 | 62708 | DOGSTAR | DOGSTAR | 144219722376313417 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| IRVING PLAZA | | 0 | 0 | COUNTRY | COUNTRY | 0 | 1635534 | WHEELER WALKER JR. | WHEELER WALKER JR. | 103997542393057 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | | | | | | | | JABBAWOCKEEZ | JABBAWOCKEEZ | 3314751871007149287 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| HOUSE OF BLUES SAN DIEGO | | 0 | 0 | POP | POP \| COUNTRY \| AMERICAN \| INSTRUMENTAL | 0 | 212009 | BOY NAMED BANJO | BOY NAMED BANJO: DUSK 'TIL DAWN TOUR | 720680306842475981 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| RIO RANCHO EVENTS CENTER | | | | | | | | DISNEY ON ICE PRESENTS INTO THE MAGIC | DISNEY ON ICE PRESENTS INTO THE MAGIC | 2161831942137452977 | 0 | 0 | ALBUQUERQUE, NM | | |
| HIGH NOON SALOON | | 0 | 0 | COUNTRY | COUNTRY | 0 | 2026 | DAN LEPIEN | MADCOUNTRY JAMBOREE | 504507661969993304 | 0 | 0 | MADISON, WI | | |
| VYSTAR VETERANS MEMORIAL ARENA | | 0 | 1 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| SPIRITUALS | 0 | 2264856 | KIRK FRANKLIN | THE REUNION TOUR | 2450062444198677706 | 0 | 0 | JACKSONVILLE, FL | 30 | -82 |
| IROQUOIS AMPHITHEATER | | | | | | | | JACK OÌ¿½LANTERN SPECTACULAR | JACK O'LANTERN SPECTACULAR | 1585371495761789057 | 0 | 0 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | |
| GRAMERCY THEATRE | | 0 | 0 | POP | POP \| ROCK | 0 | 108416 | BELLY | BELLY | 104065970763490 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/9/2023 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| ALI SETHI | 10/9/2023 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | |
| | 10/9/2023 | RICELANDHALLINSIDEASTATEFOWLERCENTER_JONESBORO_AR | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICELAND HALL INSIDE A-STATE FOWLER CENTER | JONESBORO | AR | JONESBORO, AR | | |
| RINGO STARR | 10/9/2023 | CHARLESTONCOLISEUMCONVENTIONCENTER_CHARLESTON_WV | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHARLESTON COLISEUM & CONVENTION CENTER | CHARLESTON | WV | CHARLESTON, WV | ARENA | OTHER |
| | 10/9/2023 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | | |
| | 10/9/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL |
| | 10/9/2023 | THEAVALONTHEATRE_GRANDJUNCTION_CO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE AVALON THEATRE | GRAND JUNCTION | CO | GRAND JUNCTION, CO | THEATER | |
| | 10/9/2023 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | SOFI STADIUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | NFL |
| | 10/9/2023 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| THE 1975 | 10/9/2023 | DICKIESARENA_FORTWORTH_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DICKIES ARENA | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | OTHER |
| | 10/9/2023 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIRAGE THEATRE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 10/9/2023 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | |
| | 10/9/2023 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| BRIAN SETZER | 10/9/2023 | ORPHEUMTHEATRE_MADISON_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE | MADISON | WI | MADISON, WI | THEATER | |
| | 10/9/2023 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| JESSIE WARE | 10/9/2023 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOLLYWOOD PALLADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | |
| ADEKUNLE GOLD | 10/9/2023 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | |
| | 10/9/2023 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| LAUFEY | 10/9/2023 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | |
| VALLEY | 10/9/2023 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND | CLEVELAND | OH | CLEVELAND, OH | CLUB | |
| ST. PAUL & THE BROKEN BONES | 10/9/2023 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT | HUNTINGTON | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | |
| | 10/9/2023 | SANTAANITAPARK_ARCADIA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SANTA ANITA PARK | ARCADIA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | RACETRACK | |
| NOAH KAHAN | 10/9/2023 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VYSTAR VETERANS MEMORIAL ARENA | JACKSONVILLE | FL | JACKSONVILLE, FL | ARENA | OTHER |
| | 10/9/2023 | ALABAMANATIONALFAIR_MONTGOMERY_AL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALABAMA NATIONAL FAIR | MONTGOMERY | AL | MONTGOMERY, AL | | |
| | 10/9/2023 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/10/2023 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AU-RENE THEATER |
| | 10/10/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN |
| HEMLOCKE SPRINGS | 10/10/2023 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO |
| IDK | 10/10/2023 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY |
| HOZIER | 10/10/2023 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | THE PAVILION AT TOYOTA MUSIC FACTORY |
| ASHNIKKO | 10/10/2023 | COCACOLAROXY_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | COCA-COLA ROXY |
| LITTLE FEAT | 10/10/2023 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR |
| DEAN LEWIS | 10/10/2023 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN BUREN |
| VEEZE | 10/10/2023 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE |
| ALICE IN CHAINS | 10/10/2023 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PH LIVE |
| WE CAME AS ROMANS | 10/10/2023 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE |
| | 10/10/2023 | BROOKLYNBOWLNASHVILLE_NASHVILLE_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL NASHVILLE |
| | 10/10/2023 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS |
| TESSERACT | 10/10/2023 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO |
| THE ALTONS | 10/10/2023 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS |
| MORRISSEY | 10/10/2023 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DUKE ENERGY CENTER FOR THE ARTS - MAHAFFEY THEATER |
| EASY HONEY | 10/10/2023 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | UPTOWN THEATER |
| DEPECHE MODE | 10/10/2023 | KIACENTER_ORLANDO_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KIA CENTER |
| | 10/10/2023 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE |
| | 10/10/2023 | BODIESTHEEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BODIES: THE EXHIBITION AT LUXOR HOTEL AND CASINO |
| | 10/10/2023 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE |
| | 10/10/2023 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO |
| | 10/10/2023 | SPARTANBURGMEMORIALAUDITORIUM_SPARTANBURG_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPARTANBURG MEMORIAL AUDITORIUM |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE CALIFORNIA HONEYDROPS | 10/11/2023 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/11/2023 | THEECHO_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 |
| VICTOR WOOTEN | 10/11/2023 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 |
| MOSHE KASHER | 10/11/2023 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/11/2023 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 1 | 0 | 0 |
| | 10/11/2023 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/11/2023 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/11/2023 | SANDLERCENTERFORTHEPERFORMINGARTS_VIRGINIABEACH_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/11/2023 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 |
| $UICIDEBOY$ | 10/11/2023 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 |
| | 10/11/2023 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 |
| ZHU | 10/11/2023 | THESYLVEE_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 |
| LITTLE SIMZ | 10/11/2023 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/11/2023 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 |
| JOSH RITTER | 10/11/2023 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 |
| YVES TUMOR | 10/11/2023 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 |
| MALINDA | 10/11/2023 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHANIA TWAIN | 10/12/2023 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FROST BANK CENTER | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | ARENA |
| | 10/12/2023 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA |
| | 10/12/2023 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 10/12/2023 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/12/2023 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/12/2023 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UNITED CENTER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA |
| | 10/12/2023 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/12/2023 | ALABAMANATIONALFAIR_MONTGOMERY_AL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALABAMA NATIONAL FAIR | MONTGOMERY | AL | MONTGOMERY, AL | |
| TODRICK HALL | 10/12/2023 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHARLESTON MUSIC HALL | CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER |
| | 10/12/2023 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | XCEL ENERGY CENTER | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA |
| | 10/12/2023 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| CHARLES WESLEY GODWIN | 10/12/2023 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MERCURY BALLROOM | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | CLUB |
| | 10/12/2023 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK THEATRE | AUBURN HILLS | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 10/12/2023 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| AMYL AND THE SNIFFERS | 10/12/2023 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATER | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| | 10/12/2023 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RADIO CITY MUSIC HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| WARREN ZEIDERS | 10/12/2023 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB |
| | 10/12/2023 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| SWITCHFOOT | 10/12/2023 | GREENFIELDLAKEAMPHITHEATER_WILMINGTON_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREENFIELD LAKE AMPHITHEATER | WILMINGTON | NC | WILMINGTON, NC | AMPHITHEATER |
| MAUDE LATOUR | 10/12/2023 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIG NIGHT LIVE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 10/12/2023 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |

| ..._total_fees_ticketer / comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | 0 | 1 | POP | POP \| COUNTRY | 2 | 16487042 | SHANIA TWAIN | SHANIA TWAIN: QUEEN OF ME TOUR | 4179443282843936078 | 0 | 0 | SAN ANTONIO-NEW BRAUNFELS, TX | 29 | -99 |
| | | | | | | | WASHINGTON WIZARDS | WASHINGTON WIZARDS VS. CHARLOTTE HORNETS | 1513314035316642672 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | 39 | -77 |
| | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP AT THE ASTOR PLACE THEATRE | 216275576919387813 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | TOURNAMENT OF KINGS | TOURNAMENT OF KINGS | 3314752953129328342 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | AMERICA'S GOT TALENT PRESENTS SUPERSTARS LIVE | AMERICA'S GOT TALENT PRESENTS SUPERSTARS LIVE | 3314751759306539057 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | CHICAGO BULLS | CHICAGO BULLS VS. DENVER NUGGETS | 288334909602667299 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | 42 | -88 |
| | | | | | | | CIRQUE DU SOLEIL : O | CIRQUE DU SOLEIL : "O" | 3314751936813501284 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | ALABAMA NATIONAL FAIR | OCTOBER 12, 2023 - ALABAMA NATIONAL FAIR | 2305947729486811732 | 0 | 0 | MONTGOMERY, AL | | |
| | 0 | 0 | POP | POP \| HIP-HOP & RAP | 0 | 1407099 | TODRICK HALL | TODRICK HALL | 3242695753847751772 | 0 | 0 | CHARLESTON-NORTH CHARLESTON, SC | | |
| | | | | | | | MINNESOTA WILD | MINNESOTA WILD VS. FLORIDA PANTHERS | 432449859545040344 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | 45 | -93 |
| | | | | | | | THE EXORCIST: BELIEVER | THE EXORCIST: BELIEVER - THE IMAX EXPERIENCE | 144219829693525900 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| | 0 | 0 | COUNTRY | COUNTRY \| AMERICAN \| FOLK & TRADITIONAL | 0 | 1566198 | CHARLES WESLEY GODWIN | CHARLES WESLEY GODWIN | 1585371470079086640 | 0 | 0 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | |
| | | | | | | | KEN LUDWIG'S MORIARTY | KEN LUDWIG'S MORIARTY | 576565191835471346 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| | | | | | | | CIRQUE DU SOLEIL: MICHAEL JACKSON ONE | CIRQUE DU SOLEIL: MICHAEL JACKSON ONE | 3314751943732661310 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 0 | 0 | POP | POP \| ALTERNATIVE \| PUNK | 0 | 409036 | AMYL AND THE SNIFFERS | AMYL AND THE SNIFFERS | 2017716427789442282 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | | | | | | | THE ALWAYS SUNNY PODCAST | FOUR WALLS PRESENTS THE ALWAYS SUNNY PODCAST LIVE! | 4323559859825807659 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 0 | 1 | COUNTRY | COUNTRY | 1 | 4226872 | WARREN ZEIDERS | WARREN ZEIDERS | 2450062191144326338 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| | | | | | | | MJ (NY) | MJ (NY) | 216276750190524319 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| SPIRITUALS | 0 | 2565014 | SWITCHFOOT | SWITCHFOOT - THE BEAUTIFUL LETDOWN 20TH ANNIVERSARY TOUR | 3242695719662662282 | 0 | 0 | WILMINGTON, NC | | |
| | 0 | 0 | POP | POP \| ALTERNATIVE | 0 | 494954 | MAUDE LATOUR | MAUDE LATOUR: TWIN FLAME TOUR | 72161777969177481 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | | | | | | | SHUCKED (TOURING) | SHUCKED (NY) | 216275392646958557 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EDWIN LUNA Y LA TRAKALOSA DE MONTERREY | 10/13/2023 | THEEVENTATGRATONRESORTCASINO_ROHNERTPARK_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE EVENT AT GRATON RESORT & CASINO | ROHNERT PARK | CA | SANTA ROSA-PETALUMA, CA | THEATER |
| LUIS MIGUEL | 10/13/2023 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KASEYA CENTER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | ARENA |
| | 10/13/2023 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 10/13/2023 | CHARLESTONCOLISEUMCONVENTIONCENTER_CHARLESTON_WV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHARLESTON COLISEUM & CONVENTION CENTER | CHARLESTON | WV | CHARLESTON, WV | ARENA |
| | 10/13/2023 | JEFFERSONTHEATRE_BEAUMONT_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JEFFERSON THEATRE | BEAUMONT | TX | BEAUMONT-PORT ARTHUR, TX | THEATER |
| NICKEL CREEK | 10/13/2023 | THERADYSHELLATJACOBSPARK_SANDIEGO_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | THE RADY SHELL AT JACOBS PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | AMPHITHEATER |
| | 10/13/2023 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| MOSHE KASHER | 10/13/2023 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 10/13/2023 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HACKENSACK MERIDIAN HEALTH THEATRE | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 10/13/2023 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | L'ALLIANCE NEW YORK FLORENCE GOULD THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 10/13/2023 | HISTORICSCOOTINN_AUSTIN_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HISTORIC SCOOT INN | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | CLUB |
| | 10/13/2023 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NYCB THEATRE AT WESTBURY | WESTBURY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 10/13/2023 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | SOFI STADIUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM |
| | 10/13/2023 | TEMPLELIVEFORTSMITHMASONICTEMPLE_FORTSMITH_AR | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TEMPLELIVE FORT SMITH MASONIC TEMPLE | FORT SMITH | AR | FORT SMITH, AR-OK | THEATER |
| | 10/13/2023 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| JO KOY | 10/13/2023 | RIORANCHOEVENTSCENTER_RIORANCHO_NM | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | RIO RANCHO EVENTS CENTER | RIO RANCHO | NM | ALBUQUERQUE, NM | ARENA |
| PETER GABRIEL | 10/13/2023 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | THE KIA FORUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA |
| THE LEMON TWIGS | 10/13/2023 | THESPACEATWESTBURYTHEATER_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPACE AT WESTBURY THEATER | WESTBURY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 10/13/2023 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FISERV FORUM | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | ARENA |
| DIAMOND RIO | 10/13/2023 | CAPITALREGIONMUHEALTHCAREAMPHITHEATER_JEFFERSONCITY_MO | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAPITAL REGION MU HEALTH CARE AMPHITHEATER | JEFFERSON CITY | MO | JEFFERSON CITY, MO | AMPHITHEATER |
| | 10/13/2023 | OUCREDITUNIONORENA_ROCHESTER_MI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OU CREDIT UNION O'RENA | ROCHESTER | MI | DETROIT-WARREN-DEARBORN, MI | |
| | 10/13/2023 | LYRICTHEATRE_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYRIC THEATRE | BIRMINGHAM | AL | BIRMINGHAM, AL | THEATER |
| ASHNIKKO | 10/13/2023 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PAGEANT | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB |
| YES | 10/13/2023 | SAENGERTHEATREMOBILE_MOBILE_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAENGER THEATRE MOBILE | MOBILE | AL | MOBILE, AL | THEATER |
| | 10/13/2023 | ALABAMANATIONALFAIR_MONTGOMERY_AL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALABAMA NATIONAL FAIR | MONTGOMERY | AL | MONTGOMERY, AL | |
| | 10/13/2023 | FORESTHILLSFINEARTSCENTER_GRANDRAPIDS_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOREST HILLS FINE ARTS CENTER | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | |
| | 10/13/2023 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 10/13/2023 | EVENTSCENTER_ELPASO_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EVENTS CENTER | EL PASO | TX | EL PASO, TX | |
| | 10/13/2023 | IROQUOISAMPHITHEATER_LOUISVILLE_KY | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IROQUOIS AMPHITHEATER | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | AMPHITHEATER |
| DROPKICK MURPHYS | 10/13/2023 | DACOTAHBANKCENTER_BROOKINGS_SD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DACOTAH BANK CENTER | BROOKINGS | SD | BROOKINGS, SD | CLUB |
| KOE WETZEL | 10/13/2023 | DONHASKINSCENTER_ELPASO_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DON HASKINS CENTER | EL PASO | TX | EL PASO, TX | ARENA |
| STAVROS HALKIAS | 10/13/2023 | THELYRICBALTIMORE_BALTIMORE_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE LYRIC BALTIMORE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | THEATER |
| | 10/13/2023 | ECHOPLEX_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ECHOPLEX | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 10/13/2023 | MSUFAINARTSCENTER_WICHITAFALLS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MSU FAIN ARTS CENTER | WICHITA FALLS | TX | WICHITA FALLS, TX | |
| | 10/13/2023 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| | 10/13/2023 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROADWAY PLAYHOUSE AT WATER TOWER PLACE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| GRAND FUNK RAILROAD | 10/13/2023 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWROOM AT THE GOLDEN NUGGET | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| DIEGO EL CIGALA | 10/13/2023 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE TOWN HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 10/13/2023 | SUQUAMISHCLEARWATERCASINOEVENTCENTER_SUQUAMISH_WA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUQUAMISH CLEARWATER CASINO EVENT CENTER | SUQUAMISH | WA | BREMERTON-SILVERDALE-PORT ORCHARD, WA | |
| AVENGED SEVENFOLD | 10/13/2023 | GERMANIAINSURANCEAMPHITHEATER_AUSTIN_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GERMANIA INSURANCE AMPHITHEATER | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | AMPHITHEATER |
| JELLY ROLL | 10/13/2023 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VYSTAR VETERANS MEMORIAL ARENA | JACKSONVILLE | FL | JACKSONVILLE, FL | ARENA |
| STYX | 10/13/2023 | HARDROCKLIVENORTHERNINDIANA_GARY_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE NORTHERN INDIANA | GARY | IN | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 10/13/2023 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/13/2023 | STGEORGETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. GEORGE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| INVENT ANIMATE | 10/13/2023 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER |
| BILLY STRINGS | 10/13/2023 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | CABLE DAHMER ARENA | INDEPENDENCE | MO | KANSAS CITY, MO-KS | ARENA |
| | 10/13/2023 | UBSARENA_ELMONT_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UBS ARENA | ELMONT | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 10/13/2023 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GENESEE THEATRE | WAUKEGAN | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 10/13/2023 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER |
| | 10/13/2023 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| ANDY GRAMMER | 10/13/2023 | THEEVENTCENTERATHOLLYWOODCASINO_CHARLESTOWN_WV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE EVENT CENTER AT HOLLYWOOD CASINO | CHARLES TOWN | WV | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| THE BAND CAMINO | 10/13/2023 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GLC LIVE AT 20 MONROE | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | CLUB |
| AMY GRANT | 10/13/2023 | ADLERTHEATRE_DAVENPORT_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ADLER THEATRE | DAVENPORT | IA | DAVENPORT-MOLINE-ROCK ISLAND, IA-IL | THEATER |
| CARLOS RIVERA | 10/13/2023 | ELPASOCOUNTYCOLISEUM_ELPASO_TX | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | EL PASO COUNTY COLISEUM | EL PASO | TX | EL PASO, TX | ARENA |
| ALICE IN CHAINS | 10/13/2023 | IDAHOCENTRALARENA_BOISE_ID | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IDAHO CENTRAL ARENA | BOISE | ID | BOISE CITY, ID | ARENA |
| | 10/13/2023 | BELLSOCCERCOMPLEX_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BELL SOCCER COMPLEX | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | |
| WARREN ZEIDERS | 10/13/2023 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES MYRTLE BEACH | NORTH MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | CLUB |
| | 10/13/2023 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 10/13/2023 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| | 10/13/2023 | BRANDONAMPHITHEATER_BRANDON_MS | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | BRANDON AMPHITHEATER | BRANDON | MS | JACKSON, MS | AMPHITHEATER |
| CHARLIE WILSON | 10/13/2023 | VSUMULTIPURPOSECENTER_PETERSBURG_VA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VSU MULTI-PURPOSE CENTER | PETERSBURG | VA | RICHMOND, VA | MISC |
| ASHANTI | 10/13/2023 | EMBASSYTHEATRE_FORTWAYNE_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EMBASSY THEATRE | FORT WAYNE | IN | FORT WAYNE, IN | THEATER |
| | 10/13/2023 | THEMARYLANDTHEATRE_HAGERSTOWN_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MARYLAND THEATRE | HAGERSTOWN | MD | HAGERSTOWN-MARTINSBURG, MD-WV | THEATER |
| ELADIO CARRION | 10/13/2023 | THETHEATERATMADISONSQUAREGARDEN_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 10/13/2023 | MARTIREFAMILYARENA_FAIRFIELD_CT | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIRE FAMILY ARENA | FAIRFIELD | CT | BRIDGEPORT-STAMFORD-DANBURY, CT | |
| | 10/13/2023 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 10/13/2023 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JAMES M. NEDERLANDER THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| JESSICA KIRSON | 10/13/2023 | GREATCEDARSHOWROOM_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT CEDAR SHOWROOM | LEDYARD | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | THEATER |
| | 10/13/2023 | CITYOFYUCAIPA_YUCAIPA_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITY OF YUCAIPA | YUCAIPA | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | |
| PRISCILLA BLOCK | 10/13/2023 | THEJEFFERSONTHEATER_CHARLOTTESVILLE_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE JEFFERSON THEATER | CHARLOTTESVILLE | VA | CHARLOTTESVILLE, VA | THEATER |
| BAD RELIGION | 10/13/2023 | THEADMIRAL_OMAHA_NE | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ADMIRAL | OMAHA | NE | OMAHA, NE-IA | THEATER |
| CIGARETTES AFTER SEX | 10/13/2023 | 713MUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 713 MUSIC HALL | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
| | 10/13/2023 | EDROBSONARENA_COLORADOSPRINGS_CO | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ED ROBSON ARENA | COLORADO SPRINGS | CO | COLORADO SPRINGS, CO | |
| RUN THE JEWELS | 10/13/2023 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOLLYWOOD PALLADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 10/13/2023 | JOHNNYMERCERTHEATRE_SAVANNAH_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | JOHNNY MERCER THEATRE | SAVANNAH | GA | SAVANNAH, GA | THEATER |
| JIMMY DORE | 10/13/2023 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
| BLP KOSHER | 10/13/2023 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIG NIGHT LIVE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 10/13/2023 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE CHARLOTTE | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB |
| | 10/13/2023 | HERTZARENA_ESTERO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | HERTZ ARENA | ESTERO | FL | CAPE CORAL-FORT MYERS, FL | ARENA |
| | 10/13/2023 | THEFILLMOREMIAMIBEACHATJACKIEGLEASONTHEATER_MIAMI_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FILLMORE MIAMI BEACH AT JACKIE GLEASON THEATER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 10/13/2023 | MULLETTARENA_TEMPE_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MULLETT ARENA | TEMPE | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA |
| | 10/13/2023 | DANNYPETERSONTHEATRE_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DANNY PETERSON THEATRE | BOISE | ID | BOISE CITY, ID | THEATER |
| | 10/13/2023 | TRUISTARENA_HIGHLANDHEIGHTS_KY | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TRUIST ARENA | HIGHLAND HEIGHTS | KY | | ARENA |
| DONNY OSMOND | 10/13/2023 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 10/13/2023 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| | 10/13/2023 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | H-E-B CENTER AT CEDAR PARK | CEDAR PARK | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | ARENA |
| LANCEY FOUX | 10/13/2023 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTER STAGE THEATER | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 10/13/2023 | UNIVERSOULCIRCUSBRONXORCHARDBEACH_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSOUL CIRCUS - BRONX - ORCHARD BEACH | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| DESI BANKS | 10/13/2023 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |
| | 10/13/2023 | HERSHEYTHEATRE_HERSHEY_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HERSHEY THEATRE | HERSHEY | PA | HARRISBURG-CARLISLE, PA | THEATER |
| RODNEY CARRINGTON | 10/13/2023 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAENGER THEATRE PENSACOLA | PENSACOLA | FL | PENSACOLA-FERRY PASS-BRENT, FL | THEATER |
| LEWIS BLACK | 10/13/2023 | KODAKCENTER_ROCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KODAK CENTER | ROCHESTER | NY | ROCHESTER, NY | THEATER |
| | 10/13/2023 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/13/2023 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 10/13/2023 | KALAMAZOOSTATETHEATRE_KALAMAZOO_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KALAMAZOO STATE THEATRE | KALAMAZOO | MI | KALAMAZOO-PORTAGE, MI | THEATER |
| JONAS BROTHERS | 10/13/2023 | KIACENTER_ORLANDO_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KIA CENTER | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA |
| | 10/13/2023 | CROSSINSURANCECENTER_BANGOR_ME | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | CROSS INSURANCE CENTER | BANGOR | ME | BANGOR, ME | ARENA |
| JACKSON BROWNE | 10/13/2023 | THEVENETIANTHEATRE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VENETIAN THEATRE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 10/13/2023 | BAXTERARENA_OMAHA_NE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | BAXTER ARENA | OMAHA | NE | OMAHA, NE-IA | ARENA |
| | 10/13/2023 | THETHEATERATMOUNTJORDAN_SANDY_UT | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER AT MOUNT JORDAN | SANDY | UT | SALT LAKE CITY-MURRAY, UT | |
| DUSTIN LYNCH | 10/13/2023 | SENECANIAGARARESORTCASINOEVENTSCENTER_NIAGARAFALLS_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SENECA NIAGARA RESORT & CASINO EVENTS CENTER | NIAGARA FALLS | NY | BUFFALO-CHEEKTOWAGA, NY | THEATER |
| | 10/13/2023 | TOYOTACENTERKENNEWICK_KENNEWICK_WA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | TOYOTA CENTER KENNEWICK | KENNEWICK | WA | KENNEWICK-RICHLAND, WA | ARENA |
| LUIS ANGEL EL FLACO | 10/13/2023 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCALLEN PERFORMING ARTS CENTER | MCALLEN | TX | MCALLEN-EDINBURG-MISSION, TX | CONFERENCE CENTER |
| TESSERACT | 10/13/2023 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | IRVING PLAZA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 10/13/2023 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| BLUE OCTOBER | 10/13/2023 | THEFILLMORENEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB |
| SOUL OF MOTOWN | 10/13/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| LOS TEMERARIOS | 10/13/2023 | UBSARENA_ELMONT_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UBS ARENA | ELMONT | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 10/13/2023 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER |
| | 10/13/2023 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| TEDDY SWIMS | 10/13/2023 | TEMPLELIVEATWICHITASCOTTISHRITECENTER_WICHITA_KS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TEMPLELIVE AT WICHITA SCOTTISH RITE CENTER | WICHITA | KS | WICHITA, KS | THEATER |
| | 10/13/2023 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| BARNS COURTNEY | 10/13/2023 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 10/13/2023 | STUBBSWALLERCREEKAMPHITHEATER_AUSTIN_TX | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STUBB'S WALLER CREEK AMPHITHEATER | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | AMPHITHEATER |
| | 10/13/2023 | NATIONALTHEATREDC_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NATIONAL THEATRE DC | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| TERROR REID | 10/13/2023 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| CLINT BLACK | 10/13/2023 | LAUBERGECASINORESORTBATONROUGE_BATONROUGE_LA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | L'AUBERGE CASINO RESORT BATON ROUGE | BATON ROUGE | LA | BATON ROUGE, LA | MISC |
| MUSCADINE BLOODLINE | 10/13/2023 | EMPIRELIVE_ALBANY_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | EMPIRE LIVE | ALBANY | NY | ALBANY-SCHENECTADY-TROY, NY | CLUB |
| | 10/13/2023 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RADIO CITY MUSIC HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 10/13/2023 | CFGBANKARENA_BALTIMORE_MD | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CFG BANK ARENA | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | ARENA |

[redacted]

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BENISE | 10/13/2023 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DUKE ENERGY CENTER FOR THE ARTS - MAHAFFEY THEATER | ST PETERSBURG | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | THEATER | | 2031 | | |
| MATT & KIM | 10/13/2023 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 350 | LIVE NATION | LEASED |
| | 10/13/2023 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SCHOTTENSTEIN CENTER | COLUMBUS | OH | COLUMBUS, OH | ARENA | COLLEGE | 18809 | | |
| | 10/13/2023 | ARENATHEATRE_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ARENA THEATRE | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER | | 2811 | | |
| | 10/13/2023 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 2500 | | |
| | 10/13/2023 | HALLDESLUMIRES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HALL DES LUMIÃ¨RES | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | |
| ROB SCHNEIDER | 10/13/2023 | HARRISONOPERAHOUSE_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRISON OPERA HOUSE | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | THEATER | | 1632 | | |
| | 10/13/2023 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1445 | | |
| BERT KREISCHER | 10/13/2023 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE | HOLLYWOOD | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 7000 | | |
| | 10/13/2023 | AMSOILARENA_DULUTH_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | AMSOIL ARENA | DULUTH | MN | DULUTH, MN-WI | ARENA | COLLEGE | 20407 | | |
| | 10/13/2023 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SAN DIEGO CIVIC THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | | 2967 | | |
| JESSE COOK | 10/13/2023 | PALACEOFFINEARTS_SANFRANCISCO_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE OF FINE ARTS | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | OUTDOOR VENUE | | 960 | | |
| | 10/13/2023 | SAXETHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAXE THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| BULLET FOR MY VALENTINE | 10/13/2023 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE SILVER SPRING | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 1100 | LIVE NATION | LEASED |
| DEAN LEWIS | 10/13/2023 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB | | 1500 | LIVE NATION | LEASED |
| RENEé RAPP | 10/13/2023 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER | | 2515 | LIVE NATION | LEASED |
| NICK SHOULDERS | 10/13/2023 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BIJOU THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER | | 700 | | |
| | 10/13/2023 | SANFORDCENTER_BEMIDJI_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SANFORD CENTER | BEMIDJI | MN | BEMIDJI, MN | ARENA | MINOR | 4373 | | |
| | 10/13/2023 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM | MLB | 42000 | | |
| | 10/13/2023 | MATTHEWKNIGHTARENA_EUGENE_OR | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | MATTHEW KNIGHT ARENA | EUGENE | OR | EUGENE-SPRINGFIELD, OR | ARENA | COLLEGE | 12365 | | |
| | 10/13/2023 | 1STSUMMITARENA_JOHNSTOWN_PA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1ST SUMMIT ARENA | JOHNSTOWN | PA | JOHNSTOWN, PA | ARENA | MINOR | 4000 | | |
| | 10/13/2023 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASU GAMMAGE | TEMPE | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER | | 3017 | | |
| LITTLE DRAGON | 10/13/2023 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 9:30 CLUB | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 1200 | | |
| FUERZA REGIDA | 10/13/2023 | MODACENTER_PORTLAND_OR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MODA CENTER | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | ARENA | NBA | 20782 | | |
| | 10/13/2023 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1505 | | |
| | 10/13/2023 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 3000 | LIVE NATION | LEASED |
| | 10/13/2023 | RIALTOTHEATRETUCSON_TUCSON_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIALTO THEATRE-TUCSON | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | | | -1 | | |
| | 10/13/2023 | COVELLICENTRE_YOUNGSTOWN_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | COVELLI CENTRE | YOUNGSTOWN | OH | YOUNGSTOWN-WARREN, OH | ARENA | MINOR | 7000 | | |
| | 10/13/2023 | BROOKLYNBOWLPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 1000 | LIVE NATION | LEASED |
| SHAKEY GRAVES | 10/13/2023 | KNITTINGFACTORYBOISE_BOISE_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KNITTING FACTORY BOISE | BOISE | ID | BOISE CITY, ID | CLUB | | 1000 | | |
| | 10/13/2023 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIRAGE THEATRE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 10/13/2023 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM | NFL | 73000 | | |
| | 10/13/2023 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT | HUNTINGTON | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 1573 | LIVE NATION | EXCLUSIVELY BOOKED |
| TRACY MORGAN | 10/13/2023 | OVATIONHALL_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OVATION HALL | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER | | 5500 | | |
| | 10/13/2023 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | SOFI STADIUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | NFL | 70000 | | |
| TROUSDALE | 10/13/2023 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 250 | | |
| PESO PLUMA | 10/13/2023 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | ARENA | NHL | 18500 | | |
| | 10/13/2023 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CHICAGO THEATRE TOUR EXPERIENCE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | |
| DEEBABY | 10/13/2023 | TANNAHILLSTAVERNMUSICHALL_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TANNAHILL'S TAVERN & MUSIC HALL | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | | 5000 | LIVE NATION | EXCLUSIVELY BOOKED |
| | 10/13/2023 | STEPHENSAUDITORIUM_AMES_IA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STEPHENS AUDITORIUM | AMES | IA | AMES, IA | THEATER | | 2729 | | |
| BRIAN SETZER | 10/13/2023 | STATETHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER | | 2181 | | |
| | 10/13/2023 | BLUECROSSARENA_ROCHESTER_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | BLUE CROSS ARENA | ROCHESTER | NY | ROCHESTER, NY | ARENA | MINOR | 13000 | | |
| | 10/13/2023 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINETTA LANE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 391 | | |
| | 10/13/2023 | MAYOCIVICCENTERAUDITORIUM_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAYO CIVIC CENTER AUDITORIUM | ROCHESTER | NY | ROCHESTER, NY | THEATER | | 3000 | | |
| | 10/13/2023 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | | 1800 | LIVE NATION | OWNED |
| | 10/13/2023 | GOODYEARTHEATER_AKRON_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOODYEAR THEATER | AKRON | OH | AKRON, OH | THEATER | | 1458 | | |
| | 10/13/2023 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1747 | | |
| JUAN LUIS GUERRA 4.40 | 10/13/2023 | THESANTANDERARENA_READING_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | THE SANTANDER ARENA | READING | PA | READING, PA | ARENA | | 8800 | | |
| TAPE B | 10/13/2023 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 350 | LIVE NATION | LEASED |
| KATT WILLIAMS | 10/13/2023 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BARCLAYS CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA | 19000 | | |
| | 10/13/2023 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | THEATER | | 1870 | AEG | OPERATED |
| | 10/13/2023 | JOHNJAMESANDCLARAKNIGHTSTAGE_AKRON_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN, JAMES AND CLARA KNIGHT STAGE | AKRON | OH | AKRON, OH | | | -1 | | |
| USHER | 10/13/2023 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 5200 | | |

Column headers (partial): f_mcv_5k_aa, f_mcv_8k_all, f_mcv_10k_aa, f_mcv_5_events_aa, f_mcv_15_events_aa, f_mcv_500_2023, std_venue_name, std_venue_city, std_venue_state, venue_cbsa, std_venue_type, std_venue_subtype, std_venue_capacity, venue_ownership, venue_ownership_type, f_LN_amp, f_analysis, f_analysis_22_23, f_ln_promoted, f_aeg_promoted, f_ape_promoted, f_imp_promoted, f_jam_promoted, f_mammoth_promoted, f_nederland_promoted, f_outback_promoted, f_liveco_promoted, f_313_promoted, f_dw_promoted, f_monqui_promoted, f_other_promoted, source, venue_ownership_type_grouped, tickets_sold, total_face_value, total_fees_outside

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … total_fees_ticketer, comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHEAP TRICK | 10/14/2023 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PECHANGA RESORT CASINO | TEMECULA | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC | | 1200 | AEG | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | [redacted] | 0 | 0 | POP | POP \| ROCK \| METAL | 0 | 4420418 | CHEAP TRICK | CHEAP TRICK | 720680111622349579 | 0 | 0 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | |
| COLE SWINDELL | 10/14/2023 | LACROSSECENTER_LACROSSE_WI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | LA CROSSE CENTER | LA CROSSE | WI | LA CROSSE-ONALASKA, WI-MN | ARENA | OTHER | 8000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 1 | 1 | COUNTRY | COUNTRY \| FOLK & TRADITIONAL | 48 | 6435053 | COLE SWINDELL | COLE SWINDELL | 504507154572581644 | 0 | 0 | LA CROSSE-ONALASKA, WI-MN | 44 | -91 |
| | 10/14/2023 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRE KAVLI THEATER | THOUSAND OAKS | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | THEATER | | 1800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 5 STAR THEATRICALS PRESENTS OLIVER! | 5 STAR THEATRICALS PRESENTS OLIVER! | 792736106377456463 | 0 | 0 | OXNARD-THOUSAND OAKS-VENTURA, CA | | |
| HENRY ROLLINS | 10/14/2023 | DULINGHALL_JACKSON_MS | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DULING HALL | JACKSON | MS | JACKSON, MS | CLUB | | 500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | ALTERNATIVE | ALTERNATIVE | 0 | 23797 | HENRY ROLLINS | HENRY ROLLINS: GOOD TO SEE YOU | 1945659247424464489 | 0 | 0 | JACKSON, MS | | |
| | 10/14/2023 | CIVICTHEATRE_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIVIC THEATRE | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | THEATER | | 1200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | PINKY PATEL | PINKY PATEL: NEW CROWN WHO DIS | 1945659152906089289 | 0 | 0 | NEW ORLEANS-METAIRIE, LA | | |
| | 10/14/2023 | EMOSAUSTIN_AUSTIN_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EMO'S AUSTIN | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | CLUB | | 1250 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | | | | | | | NESSA BARRETT | OFFICIAL 2023 ACL FEST NIGHT: NESSA BARRETT WITH MAY-A | 4179444979608794291 | 0 | 0 | AUSTIN-ROUND ROCK-SAN MARCOS, TX | | |
| AARON LEWIS | 10/14/2023 | CHOCTAWGRANDTHEATER_DURANT_OK | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHOCTAW GRAND THEATER | DURANT | OK | DURANT, OK | THEATER | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | COUNTRY | COUNTRY \| FOLK & TRADITIONAL | 0 | 1607421 | AARON LEWIS | AARON LEWIS | 864795151502553931 | 0 | 0 | DURANT, OK | | |
| | 10/14/2023 | TYSONEVENTSCENTER_SIOUXCITY_IA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TYSON EVENTS CENTER | SIOUX CITY | IA | SIOUX CITY, IA-NE-SD | ARENA | | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NONE | 712 BREW FEST | 432450144716657872 | 0 | 0 | SIOUX CITY, IA-NE-SD | | |
| | 10/14/2023 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER | | 2712 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | MJ (TOURING) | MJ THE MUSICAL (TOURING) | 3242695945044332268 | 0 | 0 | DURHAM-CHAPEL HILL, NC | | |
| STING | 10/14/2023 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | THE PAVILION AT TOYOTA MUSIC FACTORY | IRVING | TX | DALLAS-FORT WORTH-ARLINGTON, TX | AMPHITHEATER | | 8000 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | 0 | 0 | POP | POP \| ROCK | 0 | 10066098 | STING | STING: MY SONGS 2023 | 864795085081962454 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | 33 | -97 |
| BERT KREISCHER | 10/14/2023 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VYSTAR VETERANS MEMORIAL ARENA | JACKSONVILLE | FL | JACKSONVILLE, FL | ARENA | OTHER | 15000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 26023 | BERT KREISCHER | BERT KREISCHER: TOPS OFF WORLD TOUR | 2450062214064692859 | 0 | 0 | JACKSONVILLE, FL | 30 | -82 |
| | 10/14/2023 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 298 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP AT THE ASTOR PLACE THEATRE | 216275576919715498 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 10/14/2023 | MAJESTICTHEATRE_MADISON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAJESTIC THEATRE | MADISON | WI | MADISON, WI | THEATER | | 450 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | | | | | | | JUDGE JOHN HODGMAN | JUDGE JOHN HODGMAN: VAN FREAKS ROADSHOW | 504507584656643843 | 0 | 0 | MADISON, WI | | |
| EDDIE IZZARD | 10/14/2023 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 3332 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD \| EUROPEAN | 0 | 19198 | EDDIE IZZARD | EDDIE IZZARD THE REMIX: THE FIRST 35 YEARS | 648622537156615747 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| RAYE | 10/14/2023 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB | | 1750 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | 0 | 1 | POP | POP \| R&B, FUNK & SOUL \| ELECTRONIC | 11 | 32225569 | RAYE | RAYE: MY 21ST CENTURY BLUES WORLD TOUR | 4179444643659208977 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| | 10/14/2023 | JOHNJAMESANDCLARAKNIGHTSTAGE_AKRON_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN, JAMES AND CLARA KNIGHT STAGE | AKRON | OH | AKRON, OH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NONE | MTP PRESENTS: SWEENEY TODD - THE DEMON BARBER OF FLEET STREET | 360392392567308541 | 0 | 0 | AKRON, OH | | |
| JORDANA | 10/14/2023 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | 0 | 0 | POP | POP | 0 | 125 | JORDANA | "FREAK SHOW" JORDANA WITH DEV LEMONS | 2161831939911218660 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | | |
| | 10/14/2023 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | CHIPPENDALES | CHIPPENDALES | 4107387535329204645 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 10/14/2023 | UTEPDINNERTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UTEP DINNER THEATRE | EL PASO | TX | EL PASO, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | THE UTEP DINNER THEATRE - DAMN YANKEES | THE UTEP DINNER THEATRE- DAMN YANKEES | 864795593177047171 | 0 | 0 | EL PASO, TX | | |
| | 10/14/2023 | VISIONSVETERANSMEMORIALARENA_BINGHAMTON_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VISIONS VETERANS MEMORIAL ARENA | BINGHAMTON | NY | BINGHAMTON, NY | ARENA | MINOR | 7400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | BINGHAMTON BLACK BEARS | BINGHAMTON BLACK BEARS V. ELMIRA RIVER SHARKS | 104465552279390 | 0 | 0 | BINGHAMTON, NY | | |
| KEVIN GATES | 10/14/2023 | RUPPARENA_LEXINGTON_KY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | RUPP ARENA | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | ARENA | OTHER | 23500 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 5769109 | KEVIN GATES | KEVIN GATES - ONLY THE GENERALS TOUR | 1585371350514892261 | 0 | 0 | LEXINGTON-FAYETTE, KY | 38 | -84 |
| RICKEY SMILEY | 10/14/2023 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | COBB ENERGY PERFORMING ARTS CENTRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 2750 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 590 | RICKEY SMILEY | RICKEY SMILEY COMEDY EXPLOSION | 1008909209296444300 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 10/14/2023 | COMERICACENTER_FRISCO_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COMERICA CENTER | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | MINOR | 6000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | PEAK FIGHTING MMA | PEAK FIGHTING 32 | 864795658572414884 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| BOY NAMED BANJO | 10/14/2023 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | 0 | 0 | POP | POP \| COUNTRY \| AMERICAN \| INSTRUMENTAL | 0 | 212009 | BOY NAMED BANJO | BOY NAMED BANJO: DUSK 'TIL DAWN TOUR | 864795499952291451 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| THE HU | 10/14/2023 | REVOLUTIONCONCERTHOUSE_GARDENCITY_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REVOLUTION CONCERT HOUSE | GARDEN CITY | ID | BOISE CITY, ID | CLUB | | 2200 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | METAL | METAL | 0 | 1447998 | THE HU | THE HU | 2161832403248244341 | 0 | 0 | BOISE CITY, ID | | |
| | 10/14/2023 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CRISS ANGEL THEATER AT PLANET HOLLYWOOD | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1459 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | CRISS ANGEL MINDFREAK (LAS VEGAS) | CRISS ANGEL MINDFREAK (LAS VEGAS) | 4107386458609120311 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 10/14/2023 | ROGERSSTADIUM_PETERSBURG_VA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROGERS STADIUM | PETERSBURG | VA | RICHMOND, VA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | VIRGINIA STATE TROJANS | VSU TROJANS FOOTBALL VS. BLUEFIELD STATE COLLEGE (HOMECOMING) | 72161726691786662 | 0 | 0 | RICHMOND, VA | | |
| | 10/14/2023 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | STAGE DOOR TOUR | RADIO CITY MUSIC HALL TOUR EXPERIENCE | 4323559640445293168 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/14/2023 | THELINDARONSTADTMUSICHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LINDA RONSTADT MUSIC HALL | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| | 10/14/2023 | UNITEDWIRELESSARENA_DODGECITY_KS | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNITED WIRELESS ARENA | DODGE CITY | KS | DODGE CITY, KS | ARENA |
| | 10/14/2023 | STEPHENSAUDITORIUM_AMES_IA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STEPHENS AUDITORIUM | AMES | IA | AMES, IA | THEATER |
| | 10/14/2023 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NYCB THEATRE AT WESTBURY | WESTBURY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| THE PSYCHEDELIC FURS | 10/14/2023 | PEARLTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PEARL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 10/14/2023 | BANKOFAMERICASTADIUM_CHARLOTTE_NC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BANK OF AMERICA STADIUM | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | STADIUM |
| ASHANTI | 10/14/2023 | SILVERCREEKEVENTCENTER_NEWBUFFALO_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SILVER CREEK EVENT CENTER | NEW BUFFALO | MI | NILES, MI | THEATER |
| | 10/14/2023 | PEPPERMINTCLUB_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEPPERMINT CLUB | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| MOTIONLESS IN WHITE | 10/14/2023 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES MYRTLE BEACH | NORTH MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | CLUB |
| NEEDTOBREATHE | 10/14/2023 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BON SECOURS WELLNESS ARENA | GREENVILLE | SC | GREENVILLE-ANDERSON-GREER, SC | ARENA |
| NATE BARGATZE | 10/14/2023 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| TESSERACT | 10/14/2023 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 10/14/2023 | TILLESCENTER_BROOKVILLE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TILLES CENTER | BROOKVILLE | NY | | THEATER |
| | 10/14/2023 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| MERCYME | 10/14/2023 | FAMILYARENA_STCHARLES_MO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | FAMILY ARENA | ST CHARLES | MO | ST. LOUIS, MO-IL | ARENA |
| | 10/14/2023 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BUCKHEAD THEATRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 10/14/2023 | PHILANTHROPYTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PHILANTHROPY THEATRE | EL PASO | TX | EL PASO, TX | |

| std_venue_name | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | [redacted] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE LINDA RONSTADT MUSIC HALL | | 2195 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| UNITED WIRELESS ARENA | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| STEPHENS AUDITORIUM | | 2729 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| NYCB THEATRE AT WESTBURY | | 2800 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| PEARL THEATER | | 2500 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | [redacted] |
| BANK OF AMERICA STADIUM | MLS/NFL | 74867 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| SILVER CREEK EVENT CENTER | | 1600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| PEPPERMINT CLUB | | 200 | LIVE NATION | EQUITY - OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | [redacted] |
| HOUSE OF BLUES MYRTLE BEACH | | 2850 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| BON SECOURS WELLNESS ARENA | MINOR | 15000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| PARAMOUNT THEATRE | | 2872 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| PARADISE ROCK CLUB | | 933 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| TILLES CENTER | | 2188 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| FAMILY ARENA | MINOR | 10467 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| BUCKHEAD THEATRE | | 1200 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| PHILANTHROPY THEATRE | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |

| std_venue_name | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE LINDA RONSTADT MUSIC HALL | | | | | | | TUCSON SYMPHONY ORCHESTRA | RAIDERS OF THE LOST ARK IN CONCERT : TUCSON SYMPHONY ORCHESTRA | 1801543817447215385 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| UNITED WIRELESS ARENA | | | | | | | PEPPA PIG | PEPPA PIG SING-ALONG PARTY! | 432449573600565385 | 0 | 0 | DODGE CITY, KS | | |
| STEPHENS AUDITORIUM | | | | | | | THERESA CAPUTO | THERESA CAPUTO LIVE! THE EXPERIENCE | 432449776448065881 | 0 | 0 | AMES, IA | | |
| NYCB THEATRE AT WESTBURY | | | | | | | JON & JOHN | JON & JOHN | 104642195569522 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| PEARL THEATER | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 0 | 1538650 | THE PSYCHEDELIC FURS | THE PSYCHEDELIC FURS / SQUEEZE 2023 TOUR | 1657428746782934344 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| BANK OF AMERICA STADIUM | | | | | | | MEXICO NATIONAL FOOTBALL TEAM | MEXICO NATIONAL FOOTBALL TEAM VS. GHANA | 3242695977358537161 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | |
| SILVER CREEK EVENT CENTER | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| HIP-HOP & RAP | 0 | 6528954 | ASHANTI | ASHANTI AND GINUWINE | 2883344288186431165 | 0 | 0 | NILES, MI | | |
| PEPPERMINT CLUB | | | | | | | BREAKING SOUND LA | BREAKING SOUND 10/14/2023 AT THE PEPPERMINT CLUB | 648622876599349115 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| HOUSE OF BLUES MYRTLE BEACH | 0 | 1 | ROCK | ROCK \| METAL | 1 | 3746531 | MOTIONLESS IN WHITE | MOTIONLESS IN WHITE: THE TOURING THE END OF THE WORLD TOUR | 3242695720909183054 | 0 | 0 | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | |
| BON SECOURS WELLNESS ARENA | 0 | 1 | POP | POP \| ROCK \| SPIRITUALS \| FOLK & TRADITIONAL | 1 | 2724340 | NEEDTOBREATHE | NEEDTOBREATHE: THE CAVES WORLD TOUR | 3242695875459379620 | 0 | 0 | GREENVILLE-ANDERSON-GREER, SC | 35 | -82 |
| PARAMOUNT THEATRE | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 99346 | NATE BARGATZE | NATE BARGATZE: THE BE FUNNY TOUR! | 1080967890515102287 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| PARADISE ROCK CLUB | 0 | 0 | METAL | METAL | 0 | 359346 | TESSERACT | TESSERACT: WAR OF BEING WORLD TOUR | 72161875436793806 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| TILLES CENTER | | | | | | | NONE | DANIEL TIGER'S NEIGHBORHOOD LIVE! | 104271821681945 | 0 | 0 | | | |
| FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | | | | | | | PIFF THE MAGIC DRAGON (LAS VEGAS) | PIFF THE MAGIC DRAGON (LAS VEGAS) | 4107385310434909528 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| FAMILY ARENA | 0 | 0 | POP | POP \| ROCK \| SPIRITUALS | 1 | 2702608 | MERCYME | MERCYME TOGETHER AGAIN TOUR | 432449785080999364 | 0 | 0 | ST. LOUIS, MO-IL | 39 | -91 |
| BUCKHEAD THEATRE | | | | | | | GIRLS GOTTA EAT | GIRLS GOTTA EAT: SNACK CITY TOUR | 1008910244579391551 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| PHILANTHROPY THEATRE | | | | | | | NONE | OCULTO FILM FEST | 864795680697372314 | 0 | 0 | EL PASO, TX | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month |
|---|---|---|---|---|---|---|---|---|---|---|
| | 10/15/2023 | BATTLEBOTSARENABEHINDHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 |
| | 10/15/2023 | HIGHMARKSTADIUM_ORCHARDPARK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 |
| FRANKIE VALLI & THE FOUR SEASONS | 10/15/2023 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 |
| LILA DOWNS | 10/15/2023 | PARAMOUNTTHEATREOAKLAND_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 |
| | 10/15/2023 | CFGBANKARENA_BALTIMORE_MD | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 |
| | 10/15/2023 | SPORTSILLUSTRATEDSTADIUM_HARRISON_NJ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 |
| | 10/15/2023 | CITYNATIONALGROVEOFANAHEIM_ANAHEIM_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 |
| NICKEL CREEK | 10/15/2023 | BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 |
| | 10/15/2023 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 |
| RAPHAEL SAADIQ | 10/15/2023 | BJCCCONCERTHALL_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 |
| | 10/15/2023 | MATTHEWKNIGHTARENA_EUGENE_OR | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 |
| | 10/15/2023 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 |
| FRENCH 79 | 10/15/2023 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 |
| | 10/15/2023 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 |
| | 10/15/2023 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 |
| | 10/15/2023 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 |
| | 10/15/2023 | CANIGLIAFIELD_OMAHA_NE | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 |
| | 10/15/2023 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 |
| GRUPO FRONTERA | 10/15/2023 | JAMESLKNIGHTCENTER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 |
| | 10/15/2023 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 |
| FREDDIE GIBBS | 10/15/2023 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 |
| | 10/15/2023 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 |
| WILLIAM SHATNER | 10/15/2023 | CORONADOTHEATRE_ROCKFORD_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 |
| JESSIE MURPH | 10/15/2023 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 |
| | 10/15/2023 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 |
| | 10/15/2023 | CHEVALIERTHEATRE_MEDFORD_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 |
| DROPKICK MURPHYS | 10/15/2023 | MAYOCLINICHEALTHSYSTEMEVENTCENTER_MANKATO_MN | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 |
| EL TRI | 10/15/2023 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 |
| RBD | 10/15/2023 | SAVEMARTCENTER_FRESNO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 |
| P!NK | 10/15/2023 | CHASECENTER_SANFRANCISCO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 |
| | 10/15/2023 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 |
| CHARLIE WILSON | 10/15/2023 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 |
| | 10/15/2023 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 |
| | 10/15/2023 | SOUNDBOARDTHEATER_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 |
| | 10/15/2023 | RAYMONDJAMESSTADIUM_TAMPA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 |
| BITCH | 10/15/2023 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 |
| | 10/15/2023 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 |
| | 10/15/2023 | CLIFFORDSEYMOURGYM_BATONROUGE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 |
| DIEGO EL CIGALA | 10/15/2023 | LINCOLNTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 |
| | 10/15/2023 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 |
| JAKE MILLER | 10/15/2023 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 |
| CHAPPELL ROAN | 10/15/2023 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 |
| | 10/15/2023 | CUREINSURANCEARENA_TRENTON_NJ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 |
| SEMLER | 10/15/2023 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 |
| MALUMA | 10/15/2023 | AGGANISARENA_BOSTON_MA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 |
| OWL CITY | 10/15/2023 | BROOKLYNBOWLNASHVILLE_NASHVILLE_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 |
| | 10/15/2023 | AUDIFIELD_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 |
| | 10/15/2023 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 |
| | 10/15/2023 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 |
| | 10/15/2023 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 |
| | 10/15/2023 | COVELLICENTRE_YOUNGSTOWN_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 |
| AVENGED SEVENFOLD | 10/15/2023 | DICKIESARENA_FORTWORTH_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 |
| | 10/15/2023 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 |
| EDDIE IZZARD | 10/15/2023 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 |
| AMYL AND THE SNIFFERS | 10/15/2023 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 |
| | 10/15/2023 | THELAWNATWHITEOAK_HOUSTON_TX | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 |
| | 10/15/2023 | EVENTSCENTER_ELPASO_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 |
| | 10/15/2023 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 |
| | 10/15/2023 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 |
| | 10/15/2023 | AMERICANTHEATRE_HAMPTON_VA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 |

[redacted]

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE DARKNESS | 10/15/2023 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| | 10/15/2023 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| | 10/15/2023 | STEPHENSAUDITORIUM_AMES_IA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| QUEEN | 10/15/2023 | TDGARDEN_BOSTON_MA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 |
| | 10/15/2023 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| | 10/15/2023 | SANDLERCENTERFORTHEPERFORMINGARTS_VIRGINIABEACH_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| | 10/15/2023 | CHANDLERCENTERFORTHEARTS_CHANDLER_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| THUNDERCAT | 10/15/2023 | MGMMUSICHALLATFENWAY_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| | 10/15/2023 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| | 10/15/2023 | LAUGHFACTORYLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| STEVE HACKETT | 10/15/2023 | SUNOCOPERFORMANCETHEATER_HARRISBURG_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| | 10/15/2023 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 1 |
| | 10/15/2023 | INTERCOSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| | 10/15/2023 | JOHNJAMESANDCLARAKNIGHTSTAGE_AKRON_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| | 10/15/2023 | OAKLANDSOCCERFIELD_ROCHESTER_MI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| | 10/15/2023 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| KIANA LEDÃ© | 10/15/2023 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| | 10/15/2023 | DOGGETTFORDPARKPAVILION_BEAUMONT_TX | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| | 10/15/2023 | EVERBANKSTADIUM_JACKSONVILLE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| BILLY OCEAN | 10/15/2023 | CLOWESMEMORIALHALL_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| | 10/15/2023 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| | 10/15/2023 | LOUISVILLEPALACETHEATRE_LOUISVILLE_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| | 10/15/2023 | BALLARENA_DENVER_CO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 |
| LACUNA COIL | 10/15/2023 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| | 10/15/2023 | THEGASLIGHTTHEATER_STLOUIS_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| NEEDTOBREATHE | 10/15/2023 | LANDERSCENTER_SOUTHAVEN_MS | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 |
| DISCO INFERNO | 10/15/2023 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| | 10/15/2023 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| | 10/15/2023 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 |
| | 10/15/2023 | THELINDARONSTADTMUSICHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| MAUDE LATOUR | 10/15/2023 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| BOBCAT GOLDTHWAIT | 10/15/2023 | THEBLUENOTE_COLUMBIA_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| | 10/15/2023 | PRESTONWOODCOUNTRYCLUB_CARY_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| PESO PLUMA | 10/15/2023 | GLENHELENAMPHITHEATER_SANBERNARDINO_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 |
| | 10/15/2023 | SPHERE_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 |
| BLACK VIOLIN | 10/15/2023 | LYRICTHEATRE_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| | 10/15/2023 | THOMPSONBOLINGARENAATFOODCITYCENTER_KNOXVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 |
| BLUE OCTOBER | 10/15/2023 | JEFFERSONTHEATRE_BEAUMONT_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| EAGLES | 10/15/2023 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 |
| | 10/15/2023 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| | 10/15/2023 | CROSSINSURANCEARENA_PORTLAND_ME | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 |
| | 10/15/2023 | JIMMYKIMMELSCOMEDYCLUBATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| WILLY CHIRINO | 10/15/2023 | HARDROCKEVENTCENTER_TAMPA_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| | 10/15/2023 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| COVENANT | 10/15/2023 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| ANDY GRAMMER | 10/15/2023 | GREATCEDARSHOWROOM_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| | 10/15/2023 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 1 |
| | 10/15/2023 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| COLTER WALL | 10/15/2023 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| | 10/15/2023 | SNAPDRAGONSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| | 10/15/2023 | MADISONCENTERFORTHEARTS_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| SEAN NICHOLAS SAVAGE | 10/15/2023 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| DEAN LEWIS | 10/15/2023 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| DALE WATSON | 10/15/2023 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| | 10/15/2023 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| | 10/15/2023 | SPIRITOFTHEWATERATTREASUREISLANDMARINA_WELCH_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| SOJA | 10/15/2023 | GREENFIELDLAKEAMPHITHEATER_WILMINGTON_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| GATLIN | 10/15/2023 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| | 10/15/2023 | STGEORGETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| YAHRITZA Y SU ESENCIA | 10/15/2023 | THEBLUESTONE_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| | 10/15/2023 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| | 10/15/2023 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 1 |
| | 10/15/2023 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| | 10/15/2023 | CHARLESTONCOLISEUMCONVENTIONCENTER_CHARLESTON_WV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 |
| PHISH | 10/15/2023 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 |
| | 10/15/2023 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| | 10/15/2023 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| BAND OF HORSES | 10/15/2023 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| | 10/15/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| PAROKYA NI EDGAR | 10/15/2023 | PALLADIUMTIMESQUARE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| MOTIONLESS IN WHITE | 10/15/2023 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| SOUL OF MOTOWN | 10/15/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| LEO DAN | 10/15/2023 | CALCOASTCREDITUNIONOPENAIRTHEATRE_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 0 |
| | 10/15/2023 | LYELLBCLAYCONCERTTHEATRE_MORGANTOWN_WV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| | 10/16/2023 | FAMILYARENA_STCHARLES_MO | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 |
| | 10/16/2023 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| | 10/16/2023 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| | 10/16/2023 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 1 |
| DANIEL CAESAR | 10/16/2023 | MGMMUSICHALLATFENWAY_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| | 10/16/2023 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| BORIS | 10/16/2023 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| | 10/16/2023 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| | 10/16/2023 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| | 10/16/2023 | BETHELWOODSCENTERFORTHEARTS_BETHEL_NY | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 |
| TECH N9NE | 10/16/2023 | THEFACTORY_CHESTERFIELD_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| | 10/16/2023 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| UNKNOWN MORTAL ORCHESTRA | 10/16/2023 | BROOKLYNBOWLNASHVILLE_NASHVILLE_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| | 10/16/2023 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| | 10/16/2023 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| | 10/16/2023 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 |
| | 10/16/2023 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 |
| | 10/16/2023 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| DIVINO NINO | 10/16/2023 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| ADEKUNLE GOLD | 10/16/2023 | THEMASONIC_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| | 10/16/2023 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| | 10/16/2023 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 |
| BARNS COURTNEY | 10/16/2023 | BROOKLYNBOWLPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| KEVIN GATES | 10/16/2023 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| | 10/16/2023 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| | 10/16/2023 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| TREVOR NOAH | 10/16/2023 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| $UICIDEBOY$ | 10/16/2023 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 |
| | 10/16/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 |
| | 10/16/2023 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| | 10/16/2023 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| | 10/16/2023 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| BIA | 10/16/2023 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| | 10/16/2023 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| ROYAL & THE SERPENT | 10/16/2023 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| JONAS BROTHERS | 10/16/2023 | KIACENTER_ORLANDO_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 |
| | 10/16/2023 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| JESSIE WARE | 10/16/2023 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| THEY. | 10/16/2023 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| | 10/16/2023 | IROQUOISAMPHITHEATER_LOUISVILLE_KY | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| EDDIE IZZARD | 10/16/2023 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| | 10/16/2023 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 |
| | 10/16/2023 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| | 10/16/2023 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |
| | 10/16/2023 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 |
| | 10/16/2023 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PATTY GRIFFIN | 10/17/2023 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| TENNIS | 10/17/2023 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DELMAR HALL | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB |
| | 10/17/2023 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VOGEL | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 10/17/2023 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| JOHNNY TAYLOR | 10/17/2023 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |
| | 10/17/2023 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| TEDDY SWIMS | 10/17/2023 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN BUREN | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB |
| | 10/17/2023 | EJTHOMASHALL_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | E.J. THOMAS HALL | AKRON | OH | AKRON, OH | THEATER |
| | 10/17/2023 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| TOOL | 10/17/2023 | MATTHEWKNIGHTARENA_EUGENE_OR | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | MATTHEW KNIGHT ARENA | EUGENE | OR | EUGENE-SPRINGFIELD, OR | ARENA |
| | 10/17/2023 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | |
| JESSIE WARE | 10/17/2023 | LINCOLNTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LINCOLN THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| SAY SHE SHE | 10/17/2023 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOWERY BALLROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 10/17/2023 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| DYING FETUS | 10/17/2023 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOGART'S | CINCINNATI | OH | CINCINNATI, OH-KY-IN | CLUB |
| | 10/17/2023 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROADWAY PLAYHOUSE AT WATER TOWER PLACE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| BARNS COURTNEY | 10/17/2023 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | IRVING PLAZA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| ROMEO SANTOS | 10/17/2023 | DONHASKINSCENTER_ELPASO_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DON HASKINS CENTER | EL PASO | TX | EL PASO, TX | ARENA |
| | 10/17/2023 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BRIDGESTONE ARENA | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | ARENA |
| | 10/17/2023 | LINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LINCOLN FINANCIAL FIELD | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | STADIUM |
| | 10/17/2023 | CROUSEHINDSTHEATER_SYRACUSE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CROUSE-HINDS THEATER | SYRACUSE | NY | SYRACUSE, NY | THEATER |
| | 10/17/2023 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/17/2023 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 10/17/2023 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM |
| RAYE | 10/17/2023 | BROOKLYNBOWLNASHVILLE_NASHVILLE_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL NASHVILLE | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | CLUB |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DYING FETUS | 10/18/2023 | ROXIANTHEATRE_MCKEESROCKS_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROXIAN THEATRE | MCKEES ROCKS | PA | | THEATER | |
| | 10/18/2023 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | |
| OWL CITY | 10/18/2023 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | |
| MOTIONLESS IN WHITE | 10/18/2023 | THEFACTORY_CHESTERFIELD_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FACTORY | CHESTERFIELD | MO | ST. LOUIS, MO-IL | THEATER | |
| | 10/18/2023 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | |
| TRAVIS SCOTT | 10/18/2023 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICAN AIRLINES CENTER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | NBA/NHL |
| | 10/18/2023 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | |
| YEULE | 10/18/2023 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | |
| AMIGO THE DEVIL | 10/18/2023 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VARSITY THEATER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER | |
| | 10/18/2023 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER | |
| | 10/18/2023 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| SCOTT MULVAHILL | 10/18/2023 | DULINGHALL_JACKSON_MS | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DULING HALL | JACKSON | MS | JACKSON, MS | CLUB | |
| JOANNE SHAW TAYLOR | 10/18/2023 | DISTRICTLIVE_SAVANNAH_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DISTRICT LIVE | SAVANNAH | GA | SAVANNAH, GA | CLUB | |
| RENEé RAPP | 10/18/2023 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE CHARLOTTE | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB | |
| | 10/18/2023 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | THEATER | |
| LIONEL RICHIE | 10/18/2023 | ENCORETHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ENCORE THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | |
| | 10/18/2023 | GARCIASATTHECAPITOLTHEATRE_PORTCHESTER_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GARCIA'S AT THE CAPITOL THEATRE | PORT CHESTER | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | |
| | 10/18/2023 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 10/18/2023 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FROST BANK CENTER | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | ARENA | NBA |
| | 10/18/2023 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BUCKHEAD THEATRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | |
| DUANE BETTS | 10/18/2023 | THEJEFFERSONTHEATER_CHARLOTTESVILLE_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE JEFFERSON THEATER | CHARLOTTESVILLE | VA | CHARLOTTESVILLE, VA | THEATER | |
| | 10/18/2023 | NORTHTHEATREATNORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NORTH THEATRE AT NORTH SHORE CENTER FOR THE PERFORMING ARTS | SKOKIE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 10/18/2023 | EMBASSYTHEATRE_FORTWAYNE_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EMBASSY THEATRE | FORT WAYNE | IN | FORT WAYNE, IN | THEATER | |
| | 10/18/2023 | CHASESTADIUM_FORTLAUDERDALE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHASE STADIUM | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | STADIUM | MLS |
| CELTIC THUNDER | 10/18/2023 | ADLERTHEATRE_DAVENPORT_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ADLER THEATRE | DAVENPORT | IA | DAVENPORT-MOLINE-ROCK ISLAND, IA-IL | THEATER | |
| | 10/18/2023 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | |
| FAYE WEBSTER | 10/18/2023 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 9:30 CLUB | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | |
| GEORGE CLANTON | 10/18/2023 | WHITEOAKMUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WHITE OAK MUSIC HALL | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THUNDERCAT | 10/19/2023 | THEANTHEM_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE ANTHEM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 10/19/2023 | BETHELWOODSCENTERFORTHEARTS_BETHEL_NY | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BETHEL WOODS CENTER FOR THE ARTS | BETHEL | NY | MONTICELLO, NY | AMPHITHEATER |
| PALEHOUND | 10/19/2023 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOWERY BALLROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 10/19/2023 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 10/19/2023 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HONDA CENTER | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA |
| PRETTY LIGHTS | 10/19/2023 | THESALTSHED_CHICAGO_IL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE SALT SHED | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | AMPHITHEATER |
| | 10/19/2023 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| | 10/19/2023 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| | 10/19/2023 | CHASECENTER_SANFRANCISCO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHASE CENTER | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | ARENA |
| MY MORNING JACKET | 10/19/2023 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BEACON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| JASON ALDEAN | 10/19/2023 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | NATIONWIDE ARENA | COLUMBUS | OH | COLUMBUS, OH | ARENA |
| | 10/19/2023 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| LUCERO | 10/19/2023 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | THE PAVILION AT TOYOTA MUSIC FACTORY | IRVING | TX | DALLAS-FORT WORTH-ARLINGTON, TX | AMPHITHEATER |
| | 10/19/2023 | CHESAPEAKEEMPLOYERSINSURANCEARENA_BALTIMORE_MD | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | CHESAPEAKE EMPLOYERS INSURANCE ARENA | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | ARENA |
| | 10/19/2023 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VETERANS MEMORIAL COLISEUM | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | ARENA |
| | 10/19/2023 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ENTERPRISE CENTER | ST LOUIS | MO | ST. LOUIS, MO-IL | ARENA |
| | 10/19/2023 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 10/19/2023 | EXHIBITIONHALLATSTORMONTVAILEVENTSCENTER_TOPEKA_KS | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXHIBITION HALL AT STORMONT VAIL EVENTS CENTER | TOPEKA | KS | TOPEKA, KS | |
| JEFF DUNHAM | 10/19/2023 | VIBRANTARENAATTHEMARK_MOLINE_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VIBRANT ARENA AT THE MARK | MOLINE | IL | DAVENPORT-MOLINE-ROCK ISLAND, IA-IL | ARENA |
| ALEJANDRO FERNANDEZ | 10/19/2023 | COCACOLAROXY_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | COCA-COLA ROXY | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 10/19/2023 | JEFFERSONTHEATRE_BEAUMONT_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JEFFERSON THEATRE | BEAUMONT | TX | BEAUMONT-PORT ARTHUR, TX | THEATER |
| COLE SWINDELL | 10/19/2023 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLEN COUNTY WAR MEMORIAL COLISEUM | FORT WAYNE | IN | FORT WAYNE, IN | ARENA |
| | 10/19/2023 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 10/19/2023 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMALIE ARENA | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | ARENA |
| | 10/19/2023 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CRISS ANGEL THEATER AT PLANET HOLLYWOOD | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |

[redacted]

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MICHELLE BRANCH | 10/19/2023 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| AMYL AND THE SNIFFERS | 10/19/2023 | THESYLVEE_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| RAYE | 10/19/2023 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| DEPECHE MODE | 10/19/2023 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 |
| | 10/19/2023 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/19/2023 | MAJESTICTHEATRE_MADISON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| LOREENA MCKENNITT | 10/19/2023 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| SAMMY KERSHAW | 10/19/2023 | AMERICANBANKCENTERSELENAAUDITORIUM_CORPUSCHRISTI_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| ELADIO CARRION | 10/19/2023 | SUMMIT_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/19/2023 | YUCAIPAPERFORMINGARTSCENTERINDOORTHEATER_YUCAIPA_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| NIKO MOON | 10/19/2023 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| CARLOS VIVES | 10/19/2023 | ROSEMONTTHEATRE_ROSEMONT_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| RBD | 10/19/2023 | BMOSTADIUM_LOSANGELES_CA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 1 | 0 |
| | 10/19/2023 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 1 | 0 |
| | 10/19/2023 | THEWILBUR_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| LEE BRICE | 10/19/2023 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/19/2023 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/19/2023 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/19/2023 | FOXPERFORMINGARTSCENTER_RIVERSIDE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/19/2023 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/19/2023 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 |
| | 10/19/2023 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/19/2023 | JUNESADOWSKIKRUSZEWSKISTUDIOTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/19/2023 | UNIVERSOULCIRCUSBRONXORCHARDBEACH_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| VACATIONS | 10/19/2023 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/19/2023 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/19/2023 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/19/2023 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/19/2023 | BATTLEBOTSARENABEHINDHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/19/2023 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/19/2023 | DANNYPETERSONTHEATRE_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/19/2023 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/19/2023 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| BOTCH | 10/19/2023 | EMOSAUSTIN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| TRAVIS TRITT | 10/19/2023 | SALEMCIVICCENTER_SALEM_VA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 0 | 0 |
| TOOL | 10/19/2023 | MODACENTER_PORTLAND_OR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 |
| | 10/19/2023 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/19/2023 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| SOUL OF MOTOWN | 10/19/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/19/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 |
| PAULY SHORE | 10/20/2023 | THEEVENTCENTERATHOLLYWOODCASINO_CHARLESTOWN_WV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/20/2023 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| MATT RIFE | 10/20/2023 | TULSABALLROOM_TULSA_OK | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/20/2023 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 1 | 0 |
| | 10/20/2023 | MACONCOLISEUM_MACON_GA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/20/2023 | THEGASLIGHTTHEATER_STLOUIS_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/20/2023 | SHREVEPORTMUNICIPALAUDITORIUM_SHREVEPORT_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/20/2023 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 |
| HISS GOLDEN MESSENGER | 10/20/2023 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/20/2023 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| DREW HOLCOMB & THE NEIGHBORS | 10/20/2023 | TANNAHILLSTAVERNMUSICHALL_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| CHAPPELL ROAN | 10/20/2023 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/20/2023 | JUNESADOWSKIKRUSZEWSKISTUDIOTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| TYRESE | 10/20/2023 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 |
| | 10/20/2023 | 1884LOUNGE_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/20/2023 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| KESHA | 10/20/2023 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| SIDDHARTHA | 10/20/2023 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| BANDA MACHOS | 10/20/2023 | MORONGOCASINORESORTANDSPA_CABAZON_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| BOB DYLAN | 10/20/2023 | ANDREWJBRADYMUSICCENTER_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| NIGHT RANGER | 10/20/2023 | AMERISTARCASINOHOTELKANSASCITY_KANSASCITY_MO | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| ROD WAVE | 10/20/2023 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 |
| | 10/20/2023 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/20/2023 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| JON PARDI | 10/20/2023 | BAXTERARENA_OMAHA_NE | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 0 | 0 |
| | 10/20/2023 | BROOMECOUNTYFORUMTHEATRE_BINGHAMTON_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/20/2023 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/20/2023 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 |
| PEPE AGUILAR | 10/20/2023 | MOODYAMPHITHEATER_AUSTIN_TX | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 0 | 0 |
| | 10/20/2023 | UTEPDINNERTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/20/2023 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| MOON TAXI | 10/20/2023 | AVONDALEBREWINGCOMPANY_BIRMINGHAM_AL | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/20/2023 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 |
| | 10/20/2023 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/20/2023 | PEGULAICEARENA_UNIVERSITYPARK_PA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| CHRIS DISTEFANO | 10/20/2023 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| SEXTILE | 10/20/2023 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/20/2023 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| GABRIEL IGLESIAS | 10/20/2023 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 |
| | 10/20/2023 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/20/2023 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/20/2023 | SPOTLIGHT29CASINO_COACHELLA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| SULLIVAN KING | 10/20/2023 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| JORDANA | 10/20/2023 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/20/2023 | TOPEKAPERFORMINGARTSCENTER_TOPEKA_KS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| SOUL OF MOTOWN | 10/20/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| NOAH VONNE | 10/20/2023 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| SUM 41 | 10/20/2023 | BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/20/2023 | NORTHTHEATREATNORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/20/2023 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/20/2023 | WINSTONSALEMFAIRGROUNDS_WINSTONSALEM_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| THE RED CLAY STRAYS | 10/20/2023 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/20/2023 | BJCCCONCERTHALL_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| NICK OFFERMAN | 10/20/2023 | MYSTICLAKECASINOHOTEL_PRIORLAKE_MN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/20/2023 | RITZTHEATRE_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| MARY CHAPIN CARPENTER | 10/20/2023 | CENTERFORTHEARTSATTHEUNIVERSITYATBUFFALO_BUFFALO_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| CARLOS RIVERA | 10/20/2023 | SMARTFINANCIALCENTRE_SUGARLAND_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| DONNY OSMOND | 10/20/2023 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/20/2023 | CLARENCEMUSECAFETHEATER_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/20/2023 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| THE CHATS | 10/20/2023 | BROOKLYNBOWLPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/20/2023 | CHASECENTER_SANFRANCISCO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 |
| | 10/20/2023 | PELHAMCIVICCOMPLEX_PELHAM_AL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| SAL VULCANO | 10/20/2023 | MACONCITYAUDITORIUM_MACON_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| SIR CHARLES JONES | 10/20/2023 | ARENATHEATRE_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/20/2023 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| JACKSON BROWNE | 10/20/2023 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/20/2023 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/20/2023 | CAPITALONEHALL_TYSONS_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| BARNS COURTNEY | 10/20/2023 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| YES | 10/20/2023 | TEMPLELIVEATCLEVELANDMASONIC_CLEVELAND_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/20/2023 | GREATCEDARSHOWROOM_LEDYARD_CT | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| THEO VON | 10/20/2023 | DARCONSTITUTIONHALL_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| SUNNY DAY REAL ESTATE | 10/20/2023 | BROOKLYNBOWLNASHVILLE_NASHVILLE_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/20/2023 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| KOTA THE FRIEND | 10/20/2023 | ROXIANTHEATRE_MCKEESROCKS_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/20/2023 | CADILLACPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| GYASI | 10/20/2023 | DULINGHALL_JACKSON_MS | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| MEN I TRUST | 10/20/2023 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| MARGARET GLASPY | 10/20/2023 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/20/2023 | SANTAANITAPARK_ARCADIA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| HARDY | 10/20/2023 | HERTZARENA_ESTERO_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 0 |
| | 10/20/2023 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| LUCERO | 10/20/2023 | PAYNEARENA_HIDALGO_TX | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 0 | 0 |
| | 10/20/2023 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/20/2023 | COLONIALLIFEARENA_COLUMBIA_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 |
| | 10/20/2023 | MACONCOLISEUM_MACON_GA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/20/2023 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| KIRK FRANKLIN | 10/20/2023 | CREDITUNION1ARENA_CHICAGO_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 |
| | 10/20/2023 | IDAHOCENTRALARENA_BOISE_ID | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| TIFFANY HADDISH | 10/20/2023 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/20/2023 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/20/2023 | ENMARKETARENA_SAVANNAH_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 0 |
| COLTER WALL | 10/20/2023 | THEFILLMOREMINNEAPOLIS_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/20/2023 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| THE BAD PLUS | 10/20/2023 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/20/2023 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| LITTLE ANTHONY | 10/20/2023 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/20/2023 | ARIECROWNTHEATER_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/20/2023 | CLARENCEBROWNLABTHEATREUNIVOFTENNESSEE_KNOXVILLE_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/20/2023 | CROSSINSURANCECENTER_BANGOR_ME | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 0 |
| | 10/20/2023 | CROWNARENA_FAYETTEVILLE_NC | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| NICK CAVE | 10/20/2023 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| STATIC-X | 10/20/2023 | HORIZONEVENTSCENTER_CLIVE_IA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/20/2023 | DECCSYMPHONYHALL_DULUTH_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/20/2023 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 |
| | 10/20/2023 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/20/2023 | HALLDESLUMIERES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/20/2023 | TEMPLETHEATRE_TACOMA_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| JARED FREID | 10/20/2023 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/20/2023 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/20/2023 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/20/2023 | MIRAMARREGIONALPARKAMPHITHEATER_MIRAMAR_FL | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/20/2023 | EVENTSCENTER_ELPASO_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| JERRY SEINFELD | 10/20/2023 | INDIANAUNIVERSITYAUDITORIUM_BLOOMINGTON_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| CLAUD | 10/20/2023 | ECHOPLEX_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/20/2023 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/20/2023 | CORONADOTHEATRE_ROCKFORD_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| BRUCE HORNSBY | 10/20/2023 | UPTOWNTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| KEITH SWEAT | 10/20/2023 | HARDROCKLIVEATETESSARENA_ATLANTICCITY_NJ | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 0 | 0 |
| | 10/20/2023 | MULLETTARENA_TEMPE_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/20/2023 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/20/2023 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/20/2023 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/20/2023 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/20/2023 | EMBASSYTHEATRE_FORTWAYNE_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/20/2023 | RUPPARENA_LEXINGTON_KY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 |
| GRUPO FRONTERA | 10/20/2023 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 |
| JIM JEFFERIES | 10/20/2023 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| $UICIDEBOY$ | 10/20/2023 | EXTRAMILEARENA_BOISE_ID | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 |
| | 10/20/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 |
| | 10/20/2023 | XLCENTER_HARTFORD_CT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 |
| CODEFENDANTS | 10/20/2023 | EMPIRELIVE_ALBANY_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| ZAC BROWN BAND | 10/20/2023 | FIVEPOINTAMPHITHEATRE_IRVINE_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 |
| ALL TIME LOW | 10/20/2023 | PEARLTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/20/2023 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 |
| | 10/20/2023 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| JOHN MICHAEL MONTGOMERY | 10/20/2023 | FAMILYARENA_STCHARLES_MO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 |
| | 10/20/2023 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 |
| | 10/20/2023 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/20/2023 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| BACHMAN-TURNER OVERDRIVE | 10/20/2023 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| CLOZEE | 10/20/2023 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| JIM GAFFIGAN | 10/20/2023 | LOUISVILLEPALACETHEATRE_LOUISVILLE_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| ANTHONY JESELNIK | 10/20/2023 | PARAMOUNTTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/20/2023 | SAENGERTHEATREMOBILE_MOBILE_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/20/2023 | THETHEATERATMOUNTJORDAN_SANDY_UT | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| PHIL VASSAR | 10/20/2023 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| MT. JOY | 10/20/2023 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| ADELE | 10/20/2023 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| RAPHAEL SAADIQ | 10/20/2023 | COLUMBIATOWNSHIPAUDITORIUM_COLUMBIA_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/20/2023 | MATTHEWKNIGHTARENA_EUGENE_OR | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| JON LANGSTON | 10/20/2023 | 8SECONDSSALOON_INDIANAPOLIS_IN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| SOMETHING CORPORATE | 10/20/2023 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/20/2023 | EXHIBITIONHALLATSTORMONTVAILEVENTSCENTER_TOPEKA_KS | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| CARLY PEARCE | 10/20/2023 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/20/2023 | THEHOOKATCAESARSATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/20/2023 | THEFUNHOUSEATMRSMALLS_MILLVALE_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/20/2023 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/20/2023 | CCNBAMPHITHEATREATHERITAGEPARK_SIMPSONVILLE_SC | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 |
| BILLY JOEL | 10/20/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 |
| MARGARET CHO | 10/20/2023 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| G JONES | 10/20/2023 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/20/2023 | THEORPHEUMTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| USHER | 10/20/2023 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| JESSIE MURPH | 10/20/2023 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| PRISCILLA BLOCK | 10/20/2023 | TEXASCLUB_BATONROUGE_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/20/2023 | CLEARVIEWARENA_PITTSBURGH_PA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| THEORY OF A DEADMAN | 10/20/2023 | RAISINGCANESRIVERCENTERARENA_BATONROUGE_LA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 |
| | 10/20/2023 | OLDNATIONALEVENTSPLAZA_EVANSVILLE_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| SAVES THE DAY | 10/20/2023 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| LEFTOVER SALMON | 10/20/2023 | GREENFIELDLAKEAMPHITHEATER_WILMINGTON_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/20/2023 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/20/2023 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/20/2023 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 |
| BIRDY | 10/20/2023 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |
| | 10/20/2023 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/20/2023 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIRAGE THEATRE | LAS VEGAS | NV |
| | 10/20/2023 | THECAPITOLTHEATRE_PORTCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE CAPITOL THEATRE | PORT CHESTER | NY |
| DANE COOK | 10/20/2023 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT | HUNTINGTON | NY |
| KATT WILLIAMS | 10/20/2023 | LANDERSCENTER_SOUTHAVEN_MS | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | LANDERS CENTER | SOUTHAVEN | MS |
| JUVENILE | 10/20/2023 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATER | OAKLAND | CA |
| THE CHURCH | 10/20/2023 | CULTUREROOM_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CULTURE ROOM | FORT LAUDERDALE | FL |
| BILLY IDOL | 10/20/2023 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS | LAS VEGAS | NV |
| VACATIONS | 10/20/2023 | THERITZYBOR_TAMPA_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE RITZ YBOR | TAMPA | FL |
| THE ACCIDENTALS | 10/20/2023 | KALAMAZOOSTATETHEATRE_KALAMAZOO_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KALAMAZOO STATE THEATRE | KALAMAZOO | MI |
| BRIAN POSEHN | 10/20/2023 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA |
| DIRTY DANCING | 10/20/2023 | CLOWESMEMORIALHALL_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLOWES MEMORIAL HALL | INDIANAPOLIS | IN |
| | 10/20/2023 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FROST BANK CENTER | SAN ANTONIO | TX |
| | 10/20/2023 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV |
| SHANIA TWAIN | 10/20/2023 | KEYBANKCENTER_BUFFALO_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KEYBANK CENTER | BUFFALO | NY |
| | 10/20/2023 | SUPERSTAGE_AUSTIN_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUPER STAGE | AUSTIN | TX |
| | 10/20/2023 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON | TX |
| ROOSEVELT | 10/20/2023 | EMOSAUSTIN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EMO'S AUSTIN | AUSTIN | TX |
| | 10/20/2023 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR THEATER | LAS VEGAS | NV |
| | 10/20/2023 | UBSARENA_ELMONT_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UBS ARENA | ELMONT | NY |
| | 10/20/2023 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARMOR FOR SLEEP | 10/20/2023 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| KATHLEEN MADIGAN | 10/20/2023 | SANDLERCENTERFORTHEPERFORMINGARTS_VIRGINIABEACH_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SANDLER CENTER FOR THE PERFORMING ARTS | VIRGINIA BEACH | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | THEATER |
| | 10/20/2023 | SHELTONAUDITORIUMATBUTLERARTSCENTER_INDIANAPOLIS_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHELTON AUDITORIUM AT BUTLER ARTS CENTER | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | |
| EARTH, WIND & FIRE | 10/20/2023 | THEVENETIANTHEATRE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VENETIAN THEATRE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 10/20/2023 | UBCENTERFORTHEARTSDRAMATHEATRE_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UB CENTER FOR THE ARTS - DRAMA THEATRE | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | |
| | 10/20/2023 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/20/2023 | DANNYPETERSONTHEATRE_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DANNY PETERSON THEATRE | BOISE | ID | BOISE CITY, ID | THEATER |
| | 10/20/2023 | TOYOTACENTERKENNEWICK_KENNEWICK_WA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | TOYOTA CENTER KENNEWICK | KENNEWICK | WA | KENNEWICK-RICHLAND, WA | ARENA |
| | 10/20/2023 | THEJEFFERSONTHEATER_CHARLOTTESVILLE_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE JEFFERSON THEATER | CHARLOTTESVILLE | VA | CHARLOTTESVILLE, VA | THEATER |
| | 10/20/2023 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TUCSON ARENA | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA |
| DROPKICK MURPHYS | 10/20/2023 | BMOCENTER_ROCKFORD_IL | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | BMO CENTER | ROCKFORD | IL | ROCKFORD, IL | ARENA |
| HOZIER | 10/20/2023 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MAVERIK CENTER | WEST VALLEY CITY | UT | SALT LAKE CITY-MURRAY, UT | ARENA |
| | 10/20/2023 | UNIVERSOULCIRCUSBRONXORCHARDBEACH_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSOUL CIRCUS - BRONX - ORCHARD BEACH | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 10/20/2023 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GIANT CENTER | HERSHEY | PA | HARRISBURG-CARLISLE, PA | ARENA |
| MOTIONLESS IN WHITE | 10/20/2023 | THEARMORY_MINNEAPOLIS_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | THE ARMORY | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA |
| | 10/20/2023 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROADWAY PLAYHOUSE AT WATER TOWER PLACE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| PETER MCPOLAND | 10/20/2023 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB |
| | 10/20/2023 | WHITEOAKMUSICHALL_HOUSTON_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WHITE OAK MUSIC HALL | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
| | 10/20/2023 | LINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LINCOLN FINANCIAL FIELD | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | STADIUM |
| NATE BARGATZE | 10/20/2023 | BOKCENTER_TULSA_OK | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BOK CENTER | TULSA | OK | TULSA, OK | ARENA |
| | 10/20/2023 | THELINDARONSTADTMUSICHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LINDA RONSTADT MUSIC HALL | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| | 10/20/2023 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | KNOXVILLE CIVIC AUDITORIUM AND COLISEUM | KNOXVILLE | TN | KNOXVILLE, TN | ARENA |
| IVAN CORNEJO | 10/20/2023 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | THE PAVILION AT TOYOTA MUSIC FACTORY | IRVING | TX | DALLAS-FORT WORTH-ARLINGTON, TX | AMPHITHEATER |
| FRANK REYES | 10/20/2023 | UNITEDPALACE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | UNITED PALACE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| TEDDY SWIMS | 10/20/2023 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILTERN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 10/20/2023 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | HARRAH'S CHEROKEE CENTER ASHEVILLE | ASHEVILLE | NC | ASHEVILLE, NC | CONFERENCE CEN |
| | 10/20/2023 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |

[redacted]

[illegible]

| venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | OTHER | 14000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 99346 | NATE BARGATZE | NATE BARGATZE: THE BE FUNNY TOUR! | 864795086358584859 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | 33 | -97 |
| JACKSON, MS | CLUB | | 500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | THE MOLLY RINGWALDS | THE MOLLY RINGWALDS | 1945659659729916651 | 0 | 0 | JACKSON, MS | | |
| LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 17000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | POP | POP \| ROCK | 0 | 10986164 | BILLY IDOL | SIRIUSXM PRESENTS BILLY IDOL: LIVE IN LAS VEGAS | 1657428571569364169 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | MISC | | 5000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | ROCK | ROCK \| METAL | 0 | 11126454 | 3 DOORS DOWN | 3 DOORS DOWN: 18THÂ ANNUAL THE BETTER LIFE FOUNDATION CONCERT | 3242695566959932738 | 0 | 0 | | | |
| SAVANNAH, GA | ARENA | MINOR | 9500 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 1 | 1 | COUNTRY | COUNTRY | 37 | 8512275 | CODY JOHNSON | CODY JOHNSON | 1008910278973990462 | 0 | 0 | SAVANNAH, GA | 32 | -81 |
| ORLANDO-KISSIMMEE-SANFORD, FL | ARENA | COLLEGE | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | | | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 34569 | GABRIEL IGLESIAS | GABRIEL IGLESIAS: DON'T WORRY BE FLUFFY | 2450062258018433328 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | 28 | -81 |
| LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB | | 3000 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | | | | | | | EMO NIGHT BROOKLYN | WWWY SIDESHOW FT. EMO NIGHT BROOKLYN WITH SPECIAL GUESTS | 1657429162342232892 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | AMERICA'S GOT TALENT PRESENTS SUPERSTARS LIVE | AMERICA'S GOT TALENT PRESENTS SUPERSTARS LIVE | 3314751759308505161 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| BOISE CITY, ID | CLUB | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| PUNK | 0 | 1048276 | THE GARDEN | THE GARDEN | 2161832226334453747 | 0 | 0 | BOISE CITY, ID | | |
| OXNARD-THOUSAND OAKS-VENTURA, CA | THEATER | | 1800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 5 STAR THEATRICALS PRESENTS OLIVER! | 5 STAR THEATRICALS PRESENTS OLIVER! | 792736106378111842 | 0 | 0 | OXNARD-THOUSAND OAKS-VENTURA, CA | | |
| PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 1000 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | 0 | 0 | ROCK | ROCK | 0 | 20234 | DOGS IN A PILE | DOGS IN A PILE | 144219400680989627 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 3553 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 1640 | JIM JEFFERIES | JIM JEFFERIES: GIVE 'EM WHAT THEY WANT TOUR | 504506996152228941 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 584 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | SLOW BURN THEATRE CO: INTO THE WOODS | SLOW BURN THEATRE CO: INTO THE WOODS | 936852780232862476 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| SAN LUIS OBISPO-PASO ROBLES, CA | AMPHITHEATER | | 3300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | OINGO BOINGO FORMER MEMBERS | OINGO BOINGO FORMER MEMBERS | 648622687164702382 | 0 | 0 | SAN LUIS OBISPO-PASO ROBLES, CA | | |
| SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | | 2967 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | | | | | | | | | PEPPA PIG | PEPPA PIGS SING-ALONG PARTY! | 720680018252468225 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | CIRQUE DU SOLEIL: MAD APPLE | CIRQUE DU SOLEIL: MAD APPLE | 3314751944102613145 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NHL | 19000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | POP | POP \| ROCK \| FOLK & TRADITIONAL | 0 | 15571106 | JOHN MAYER | JOHN MAYER - SOLO | 3458868381849097410 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 650 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| ELECTRONIC | 0 | 2608501 | HAARPER | HAARPER W/ SXMPRA, SINIZTER | 104345397655857 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| GULFPORT-BILOXI, MS | THEATER | | 1820 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | MICHAEL CARBONARO | CARBONARO: LIES ON STAGE | 1945659157114746971 | 0 | 0 | GULFPORT-BILOXI, MS | | |
| JACKSONVILLE, FL | STADIUM | NFL | 67838 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | BETHUNE COOKMAN UNIVERSITY FOOTBALL | BETHUNE COOKMAN UNIVERSITY FOOTBALL VS. SOUTHERN UNIVERSITY FOOTBALL | 2450062695969896732 | 0 | 0 | JACKSONVILLE, FL | | |
| PHOENIX-MESA-CHANDLER, AZ | ARENA | | 8962 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | ARIZONA WILDCATS HOCKEY | ARIZONA WILDCATS HOCKEY VS. GRAND CANYON UNIVERSITY - MEN'S ICE HOCKEY | 1801544380455855118 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| EL PASO, TX | ARENA | OTHER | 6500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | POP | POP \| LATIN | 0 | 2006918 | LUPITA D'ALESSIO | LUPITA D'ALESSIO - GRACIAS US TOUR 2023 | 864795116798291235 | 0 | 0 | EL PASO, TX | | |
| BUFFALO-CHEEKTOWAGA, NY | ARENA | NHL | 19070 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | BUFFALO SABRES | BUFFALO SABRES VS. NEW YORK ISLANDERS | 104293800761691 | 0 | 0 | BUFFALO-CHEEKTOWAGA, NY | 43 | -79 |
| LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | DAVID COPPERFIELD | DAVID COPPERFIELD | 3314752192958700355 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| SACRAMENTO-ROSEVILLE-FOLSOM, CA | STADIUM | | 11569 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | SACRAMENTO REPUBLIC FC | 2023 PLAYOFFS - WC QUARTER FINAL: REPUBLIC FC VS NEW MEXICO UNITED | 2017717339305952677 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| MADISON, WI | CLUB | | 300 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | | | | | | | NONE | FREAK SHOW - HALLOWEEN DANCE FITNESS PARTY | 504507864268677184 | 0 | 0 | MADISON, WI | | |

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/21/2023 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| JIM BREUER | 10/21/2023 | THESTANLEYTHEATRE_UTICA_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/21/2023 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KATHLEEN MADIGAN | 10/21/2023 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ROMEO SANTOS | 10/21/2023 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| MY MORNING JACKET | 10/21/2023 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ANTHONY JESELNIK | 10/21/2023 | THEMASONIC_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/21/2023 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/21/2023 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/21/2023 | TOPEKAPERFORMINGARTSCENTER_TOPEKA_KS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/21/2023 | TRUISTARENA_HIGHLANDHEIGHTS_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 10/21/2023 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/21/2023 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/21/2023 | VIBRANTARENAATTHEMARK_MOLINE_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| STEPHEN PEARCY | 10/21/2023 | SILVERCREEKEVENTCENTER_NEWBUFFALO_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/21/2023 | SANDLERCENTERFORTHEPERFORMINGARTS_VIRGINIABEACH_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BAD RELIGION | 10/21/2023 | TEMPLELIVEATCLEVELANDMASONIC_CLEVELAND_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/21/2023 | JOHNJAMESANDCLARAKNIGHTSTAGE_AKRON_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE BETHS | 10/21/2023 | WARSAW_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/21/2023 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LUIS MIGUEL | 10/21/2023 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| WAR | 10/21/2023 | PALACEOFFINEARTS_SANFRANCISCO_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE CHATS | 10/21/2023 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/21/2023 | LYNNMEMORIALAUDITORIUM_LYNN_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/21/2023 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JASON ALDEAN | 10/21/2023 | HUNTINGTONCENTER_TOLEDO_OH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 10/21/2023 | CALIFORNIATHEATREOFTHEPERFORMINGARTS_SANBERNARDINO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KATT WILLIAMS | 10/21/2023 | MUNICIPALAUDITORIUM_KANSASCITY_MO | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THEORY OF A DEADMAN | 10/21/2023 | SHREVEPORTMUNICIPALAUDITORIUM_SHREVEPORT_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COLD CAVE | 10/21/2023 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/21/2023 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/21/2023 | THECAPITOLTHEATRE_PORTCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| JO DEE MESSINA | 10/21/2023 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| JAKE CLEMONS | 10/21/2023 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/21/2023 | SCHEUMANNSTADIUM_MUNCIE_IN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ENRIQUE IGLESIAS | 10/21/2023 | TDGARDEN_BOSTON_MA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| DEAN LEWIS | 10/21/2023 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/21/2023 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/21/2023 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| BOTCH | 10/21/2023 | SUMMIT_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/21/2023 | FOXWOODSHIGHSTAKESBINGOHALL_LEDYARD_CT | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/21/2023 | KODAKCENTER_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/21/2023 | THEDUOMO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/21/2023 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| VNV NATION | 10/21/2023 | THEECHOLOUNGEMUSICHALL_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/21/2023 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/21/2023 | JIMMYKIMMELSCOMEDYCLUBATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/21/2023 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/21/2023 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| LA INDIA YURIDIA | 10/21/2023 | OVENSAUDITORIUM_CHARLOTTE_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/21/2023 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DANIEL SLOSS | 10/21/2023 | THEORPHEUMTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| NIKKI GLASER | 10/21/2023 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| NEIL DIAMOND | 10/21/2023 | THEMAGNOLIA_ELCAJON_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/21/2023 | CORONADOTHEATRE_ROCKFORD_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/21/2023 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/21/2023 | CROSSINSURANCEARENA_PORTLAND_ME | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| | 10/21/2023 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENHYPEN | 10/22/2023 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/22/2023 | DANNYPETERSONTHEATRE_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/22/2023 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHROMEO | 10/22/2023 | THESALTSHED_CHICAGO_IL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GRUPO FRONTERA | 10/22/2023 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GLADYS KNIGHT | 10/22/2023 | MACONCITYAUDITORIUM_MACON_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/22/2023 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/22/2023 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/22/2023 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 10/22/2023 | UNIVERSOULCIRCUSBRONXORCHARDBEACH_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/22/2023 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOHNNY CASH | 10/22/2023 | THALIAMARAHALL_JACKSON_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CIVIC | 10/22/2023 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/22/2023 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/22/2023 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALEJANDRO FERNANDEZ | 10/22/2023 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/22/2023 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BAHAMAS | 10/22/2023 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/22/2023 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TV GIRL | 10/22/2023 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| NOCAP | 10/22/2023 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LILA DOWNS | 10/22/2023 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHRIS TUCKER | 10/22/2023 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COMMON KINGS | 10/22/2023 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/22/2023 | ALABAMANATIONALFAIR_MONTGOMERY_AL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/22/2023 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 |
| | 10/22/2023 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 |
| | 10/22/2023 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/22/2023 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/23/2023 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/23/2023 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 |
| POLARIS | 10/23/2023 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/23/2023 | SPHERE_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 |
| | 10/23/2023 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 |
| | 10/23/2023 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 |
| BOYS LIKE GIRLS | 10/23/2023 | ROXIANTHEATRE_MCKEESROCKS_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 |
| NICK CAVE | 10/23/2023 | THEMOODYTHEATER_AUSTIN_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 |
| GREGORY ALAN ISAKOV | 10/23/2023 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 |
| KISS | 10/23/2023 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 |
| LIL UZI VERT | 10/23/2023 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 |
| JOE BONAMASSA | 10/23/2023 | CANNONCENTERFORTHEPERFORMINGARTS_MEMPHIS_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/23/2023 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 1 | 0 | 0 |
| | 10/23/2023 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 |
| MEN I TRUST | 10/23/2023 | FILLMOREAUDITORIUM_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/23/2023 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 |
| JOHNNY MARR | 10/23/2023 | WARSAW_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/23/2023 | THEDUOMO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 |
| TOM ODELL | 10/23/2023 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/24/2023 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLU |
| DONNY OSMOND | 10/24/2023 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM |
| JOE KLOCEK | 10/24/2023 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO |
| | 10/24/2023 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM |
| | 10/24/2023 | CHASECENTER_SANFRANCISCO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHASE CENTER |
| THE CALIFORNIA HONEYDROPS | 10/24/2023 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE |
| | 10/24/2023 | NATIONALTHEATREDC_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NATIONAL THEATRE DC |
| THE HU | 10/24/2023 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY |
| BOB DYLAN | 10/24/2023 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEST HERR AUDITORIUM THEA |
| | 10/24/2023 | JOANCEDWARDSPERFORMINGARTSCENTER_HUNTINGTON_WV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOAN C EDWARDS PERFORMIN |
| | 10/24/2023 | JESSEHALLAUDITORIUM_COLUMBIA_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JESSE HALL AUDITORIUM |
| | 10/24/2023 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATOMIC SALOON IN THE GRAN SHOPPES |
| HAWTHORNE HEIGHTS | 10/24/2023 | LOUISVILLEPALACETHEATRE_LOUISVILLE_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LOUISVILLE PALACE THEATRE |
| | 10/24/2023 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHARLESTON MUSIC HALL |
| | 10/24/2023 | KANSASCITYMUSICHALL_KANSASCITY_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KANSAS CITY MUSIC HALL |
| | 10/24/2023 | CHAIFETZARENA_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHAIFETZ ARENA |
| FOREIGNER | 10/24/2023 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLEN COUNTY WAR MEMORI |
| | 10/24/2023 | LAUGHFACTORYLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAUGH FACTORY LAS VEGAS |
| LAUFEY | 10/24/2023 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND |
| | 10/24/2023 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB |
| | 10/24/2023 | MAJESTICTHEATRE_MADISON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAJESTIC THEATRE |
| WE CAME AS ROMANS | 10/24/2023 | EMPIRELIVE_ALBANY_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EMPIRE LIVE |
| EDDIE IZZARD | 10/24/2023 | MCCAWHALL_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCCAW HALL |
| | 10/24/2023 | OUCREDITUNIONORENA_ROCHESTER_MI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OU CREDIT UNION O'RENA |
| | 10/24/2023 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINETTA LANE THEATRE |
| | 10/24/2023 | BODIESTHEEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BODIES: THE EXHIBITION AT LU CASINO |
| | 10/24/2023 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMALIE ARENA |
| | 10/24/2023 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROADWAY PLAYHOUSE AT WA PLACE |
| | 10/24/2023 | THEECHO_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO |
| | 10/24/2023 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENT |
| THEORY OF A DEADMAN | 10/24/2023 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | AMERICAN BANK CENTER |
| | 10/24/2023 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE |
| | 10/24/2023 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM A |
| | 10/24/2023 | NYNYGA_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NYNY GA |
| LAKE STREET DIVE | 10/24/2023 | FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FM KIRBY CENTER FOR THE PER |
| | 10/24/2023 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UNITED CENTER |
| | 10/24/2023 | MCGUIREPAVILIONBLACKBOXTHEATRE_GAINESVILLE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCGUIRE PAVILION BLACK BO |
| | 10/24/2023 | SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SAENGER THEATRE NEW ORLEA |
| ROD WAVE | 10/24/2023 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAINBRIDGE FIELDHOUSE |
| VACATIONS | 10/24/2023 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS |
| | 10/24/2023 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PPG PAINTS ARENA |
| | 10/24/2023 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WANG THEATRE |
| ETHEL CAIN | 10/24/2023 | THECASTROTHEATRE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CASTRO THEATRE |
| CITIZEN | 10/24/2023 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN BUREN |
| THE ROSE | 10/24/2023 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | EAGLEBANK ARENA |
| DIRTY DANCING | 10/24/2023 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DEVOS PERFORMANCE HALL |
| | 10/24/2023 | SNAPDRAGONSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SNAPDRAGON STADIUM |
| | 10/24/2023 | ROBINSONCENTER_LITTLEROCK_AR | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROBINSON CENTER |
| SEXYY RED | 10/24/2023 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT ANDREW'S HALL |
| | 10/24/2023 | JEFFERSONTHEATRE_BEAUMONT_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JEFFERSON THEATRE |
| | 10/24/2023 | STEPHENSAUDITORIUM_AMES_IA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STEPHENS AUDITORIUM |
| | 10/24/2023 | SPHERE_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SPHERE |
| | 10/24/2023 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYN |
| BRANDY CLARK | 10/24/2023 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DELMAR HALL |
| | 10/24/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN |
| | 10/24/2023 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOYT SHERMAN PLACE |
| JAKE OWEN | 10/24/2023 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILTERN |
| | 10/24/2023 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | NATIONWIDE ARENA |
| BAD RELIGION | 10/24/2023 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT |
| MOTIONLESS IN WHITE | 10/24/2023 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE DETROIT |
| | 10/24/2023 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | XCEL ENERGY CENTER |
| THOMAS DAY | 10/24/2023 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY |
| AMINDI | 10/24/2023 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO |
| | 10/24/2023 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE |
| LIL YACHTY | 10/24/2023 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE |
| DIIV | 10/24/2023 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE SOUNDSTAGE |
| THE CHATS | 10/24/2023 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE |
| | 10/24/2023 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOO |
| LES CLAYPOOL | 10/24/2023 | THEWELLMONTTHEATER_MONTCLAIR_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WELLMONT THEATER |
| | 10/24/2023 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE RITZ |
| | 10/24/2023 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LITTLE CAESARS ARENA |
| | 10/24/2023 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS |
| | 10/24/2023 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE |
| | 10/24/2023 | HARDROCKEVENTCENTER_TAMPA_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK EVENT CENTER |
| HOJEAN | 10/24/2023 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANTONE'S NIGHTCLUB |
| | 10/24/2023 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER HOTEL AND CASINO |
| LUCINDA WILLIAMS | 10/24/2023 | CAPITALONEHALL_TYSONS_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CAPITAL ONE HALL |
| | 10/24/2023 | UBSARENA_ELMONT_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UBS ARENA |
| | 10/24/2023 | MAYOCIVICCENTERAUDITORIUM_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAYO CIVIC CENTER AUDITOR |
| | 10/24/2023 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATE |
| CHAPPELL ROAN | 10/24/2023 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BUCKHEAD THEATRE |
| | 10/24/2023 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY |
| | 10/24/2023 | JIMMYKIMMELSCOMEDYCLUBATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JIMMY KIMMEL'S COMEDY CLU PROMENADE |
| | 10/24/2023 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE TOWN HALL |
| LOREENA MCKENNITT | 10/24/2023 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HACKENSACK MERIDIAN HEAL |
| | 10/24/2023 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK VEGAS |
| TENNIS | 10/24/2023 | ROXIANTHEATRE_MCKEESROCKS_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROXIAN THEATRE |
| | 10/25/2023 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER HOTEL AND CASINO |
| | 10/25/2023 | CLARENCEBROWNLABTHEATREUNIVOFTENNESSEE_KNOXVILLE_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLARENCE BROWN LAB THEAT TENNESSEE |
| | 10/25/2023 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE |
| | 10/25/2023 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ATLANTA SYMPHONY HALL |
| | 10/25/2023 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HACKENSACK MERIDIAN HEAL |
| | 10/25/2023 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY |
| | 10/25/2023 | GARCIASATTHECAPITOLTHEATRE_PORTCHESTER_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GARCIA'S AT THE CAPITOL THE |
| | 10/25/2023 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXO CASINO LAS VEGAS |
| USHER | 10/25/2023 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY LIVE |
| | 10/25/2023 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY LIVE |
| | 10/25/2023 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER |
| | 10/25/2023 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ARIZONA FINANCIAL THEATRE |
| CHICO BEAN | 10/25/2023 | ALLAWSONCENTER_TALLAHASSEE_FL | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL LAWSON CENTER |
| HOLI | 10/25/2023 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUNDCHECK |
| | 10/25/2023 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE |
| GWAR | 10/25/2023 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE RITZ |
| JOE BONAMASSA | 10/25/2023 | SHREVEPORTMUNICIPALAUDITORIUM_SHREVEPORT_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHREVEPORT MUNICIPAL AUD |
| | 10/25/2023 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ |
| THE GARDEN | 10/25/2023 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN BUREN |
| JULIE | 10/25/2023 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BRONZE PEACOCK |
| SOJA | 10/25/2023 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT |
| | 10/25/2023 | THELIACOURASCENTER_PHILADELPHIA_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | THE LIACOURAS CENTER |
| | 10/25/2023 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WANG THEATRE |
| | 10/25/2023 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA LAS VEGAS |
| UNKNOWN MORTAL ORCHESTRA | 10/25/2023 | CIVICTHEATRE_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIVIC THEATRE |
| P!NK | 10/25/2023 | BALLARENA_DENVER_CO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BALL ARENA |
| GEESE | 10/25/2023 | ECHOPLEX_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ECHOPLEX |
| GODSMACK | 10/25/2023 | TOYOTAOAKDALETHEATRE_WALLINGFORD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TOYOTA OAKDALE THEATRE |
| IAM TONGI | 10/25/2023 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE |
| POLARIS | 10/25/2023 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNDERGROUND |
| | 10/25/2023 | CHEVALIERTHEATRE_MEDFORD_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHEVALIER THEATRE |
| | 10/25/2023 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE |
| | 10/25/2023 | ANGELOFTHEWINDSARENA_EVERETT_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | ANGEL OF THE WINDS ARENA |
| | 10/25/2023 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SPECTRUM CENTER |
| | 10/25/2023 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATOMIC SALOON IN THE GRAN SHOPPES |
| | 10/25/2023 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOO |
| GEORGE THOROGOOD & THE DESTROYERS | 10/25/2023 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHARLESTON MUSIC HALL |
| A R I Z O N A | 10/25/2023 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS |
| | 10/25/2023 | MUNICIPALAUDITORIUM_CHARLESTON_WV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUNICIPAL AUDITORIUM |
| HOZIER | 10/25/2023 | MODACENTER_PORTLAND_OR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MODA CENTER |
| THE TESKEY BROTHERS | 10/25/2023 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILTERN |
| IVAN CORNEJO | 10/25/2023 | SANJOSECIVIC_SANJOSE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SAN JOSE CIVIC |
| | 10/25/2023 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BALBOA THEATRE |
| THE BRIGHT LIGHT SOCIAL HOUR | 10/25/2023 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY |
| | 10/25/2023 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENT |
| DAVE CHAPPELLE | 10/25/2023 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LENOVO CENTER |
| | 10/25/2023 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMINGO SHOWROOM AT FL VEGAS |
| SOUL OF MOTOWN | 10/25/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL TH |
| 6LACK | 10/25/2023 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BAYOU MUSIC CENTER |
| DONNY OSMOND | 10/25/2023 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM |
| | 10/25/2023 | FEDEXFORUM_MEMPHIS_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FEDEXFORUM |
| EARTH, WIND & FIRE | 10/25/2023 | THEVENETIANTHEATRE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VENETIAN THEATRE |
| | 10/25/2023 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX CITIES PERFORMING ARTS |
| TRAVIS SCOTT | 10/25/2023 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PHX ARENA |
| SAMIA | 10/25/2023 | THESHELTER_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHELTER |
| | 10/25/2023 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TITANIC: THE ARTIFACT EXHIBI HOTEL AND CASINO |
| VACATIONS | 10/25/2023 | EMOSAUSTIN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EMO'S AUSTIN |
| | 10/25/2023 | ELKSLODGE_KNOXVILLE_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ELKS LODGE |
| | 10/25/2023 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK VEGAS |
| U2 | 10/25/2023 | SPHERE_LASVEGAS_NV | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SPHERE |
| | 10/25/2023 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO |
| | 10/25/2023 | EMBASSYTHEATRE_FORTWAYNE_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EMBASSY THEATRE |
| QUEEN | 10/25/2023 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BRIDGESTONE ARENA |
| KENZIE | 10/25/2023 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO |
| | 10/25/2023 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLU |
| | 10/25/2023 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FISHER THEATRE |
| | 10/25/2023 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER |
| | 10/25/2023 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KIA CENTER |
| | 10/25/2023 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE |
| KISS | 10/25/2023 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ENTERPRISE CENTER |
| BIA | 10/25/2023 | THEECHOLOUNGEMUSICHALL_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO LOUNGE & MUSIC H |
| THE HEAD AND THE HEART | 10/25/2023 | SOLDIERSANDSAILORSMEMORIALAUDITORIUM_CHATTANOOGA_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SOLDIERS AND SAILORS MEMO AUDITORIUM |
| | 10/25/2023 | TECHCUARENA_SANJOSE_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TECH CU ARENA |
| | 10/25/2023 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER |
| | 10/25/2023 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MI AND CASINO |
| BLUES TRAVELER | 10/25/2023 | THESANTANDERPERFORMINGARTSCENTER_READING_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SANTANDER PERFORMING |
| | 10/25/2023 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHRYSLER HALL |
| | 10/25/2023 | SUMMIT_DENVER_CO | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUMMIT |
| | 10/25/2023 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIPPODROME THEATRE |
| JOHN R. MILLER | 10/25/2023 | WHITEOAKMUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WHITE OAK MUSIC HALL |
| | 10/25/2023 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS |
| GIACOMO TURRA | 10/25/2023 | PEPPERMINTCLUB_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEPPERMINT CLUB |
| DRAGONFORCE | 10/25/2023 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON |
| THE DRESDEN DOLLS | 10/25/2023 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOWERY BALLROOM |
| BILLY IDOL | 10/25/2023 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS V |
| KOTA THE FRIEND | 10/25/2023 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BUCKHEAD THEATRE |
| | 10/25/2023 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT M HOTEL & CASINO |
| | 10/25/2023 | THEHOOKATCAESARSATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE HOOK AT CAESARS ATLAN |
| | 10/25/2023 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM |
| | 10/25/2023 | MAJESTICTHEATRE_MADISON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAJESTIC THEATRE |
| | 10/25/2023 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMING |
| | 10/25/2023 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS |
| | 10/25/2023 | MOHEGANARENAATCASEYPLAZA_WILKESBARRE_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | MOHEGAN ARENA AT CASEY P |
| DOM DOLLA | 10/25/2023 | ECHOSTAGE_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ECHOSTAGE |
| | 10/25/2023 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER |
| MAGNOLIA PARK | 10/25/2023 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE |
| | 10/25/2023 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | SOFI STADIUM |
| | 10/25/2023 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NORTH CHARLESTON PERFORM CENTER |
| | 10/25/2023 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMES CENTER |
| | 10/25/2023 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JAMES M. NEDERLANDER THEA |
| | 10/25/2023 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE |
| HEILUNG | 10/25/2023 | MARKCSMITHCONCERTHALL_HUNTSVILLE_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARK C SMITH CONCERT HALL |
| CHARLOTTE CARDIN | 10/25/2023 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL |
| | 10/25/2023 | LINCOLNTHEATRE_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LINCOLN THEATRE |
| LYLE LOVETT | 10/25/2023 | KALAMAZOOSTATETHEATRE_KALAMAZOO_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KALAMAZOO STATE THEATRE |
| | 10/25/2023 | NATIONALTHEATREDC_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NATIONAL THEATRE DC |
| HAWTHORNE HEIGHTS | 10/25/2023 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE |
| MORRISSEY | 10/25/2023 | UNITEDPALACE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | UNITED PALACE |
| | 10/25/2023 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE |
| | 10/25/2023 | CLIFFORDSEYMOURGYM_BATONROUGE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLIFFORD SEYMOUR GYM |
| CITIZEN | 10/25/2023 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY NORTH PA |
| | 10/25/2023 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS V |
| JOJI | 10/25/2023 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SCHOTTENSTEIN CENTER |
| SWITCHFOOT | 10/25/2023 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GLC LIVE AT 20 MONROE |
| | 10/25/2023 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HOR VEGAS |
| | 10/25/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN |
| | 10/25/2023 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER |
| THE NATIONAL PARKS | 10/25/2023 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR |
| $UICIDEBOY$ | 10/25/2023 | MOODYCENTER_AUSTIN_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MOODY CENTER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/25/2023 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2023 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 |
| | 10/25/2023 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2023 | THEORPHEUMTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 |
| AMYL AND THE SNIFFERS | 10/25/2023 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 |
| BAD RELIGION | 10/25/2023 | EMPIRELIVE_ALBANY_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2023 | HALLDESLUMIRES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2023 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2023 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 |
| NE OBLIVISCARIS | 10/25/2023 | KNITTINGFACTORYBOISE_BOISE_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2023 | WILSONCENTERATCAPEFEARCOMMUNITYCOLLEGE_WILMINGTON_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2023 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2023 | THEBLUENOTE_COLUMBIA_MO | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 |
| SUNNY SWEENEY | 10/25/2023 | DULINGHALL_JACKSON_MS | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2023 | NORTHTHEATREATNORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2023 | BETHELWOODSCENTERFORTHEARTS_BETHEL_NY | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 |
| | 10/25/2023 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 |
| NOCAP | 10/25/2023 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 |
| KNUCKS | 10/25/2023 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2023 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 |
| | 10/25/2023 | RICARDOMONTALBANTHEATRE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 |
| THE BREEDERS | 10/25/2023 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | [illegible] | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYOR[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/26/2023 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 10/26/2023 | KINGTUTTHEEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KING TUT: THE EXHIBITION AT LUXOR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/26/2023 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| MERSIV | 10/26/2023 | KNITTINGFACTORYBOISE_BOISE_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KNITTING FACTORY BOISE | BOISE | ID | BOISE CITY, ID | CLUB |
| JORJA SMITH | 10/26/2023 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 10/26/2023 | ROBINSONCENTER_LITTLEROCK_AR | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROBINSON CENTER | LITTLE ROCK | AR | LITTLE ROCK-NORTH LITTLE ROCK-CONWAY, AR | THEATER |
| ROD WAVE | 10/26/2023 | KFCYUMCENTER_LOUISVILLE_KY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KFC YUM! CENTER | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | ARENA |
| | 10/26/2023 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| TECH N9NE | 10/26/2023 | RIVERSIDEMUNICIPALAUDITORIUM_RIVERSIDE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIVERSIDE MUNICIPAL AUDITORIUM | RIVERSIDE | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER |
| | 10/26/2023 | SPHERE_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SPHERE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA |
| | 10/26/2023 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 10/26/2023 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMES CENTER | BURNSVILLE | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | |
| SAMMY HAGAR | 10/26/2023 | STAUGUSTINEAMPHITHEATRE_STAUGUSTINE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ST. AUGUSTINE AMPHITHEATRE | ST AUGUSTINE | FL | JACKSONVILLE, FL | AMPHITHEATER |
| | 10/26/2023 | LINCOLNTHEATRE_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LINCOLN THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 10/26/2023 | LOUISVILLEPALACETHEATRE_LOUISVILLE_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LOUISVILLE PALACE THEATRE | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | THEATER |
| | 10/26/2023 | KANSASCITYMUSICHALL_KANSASCITY_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KANSAS CITY MUSIC HALL | KANSAS CITY | MO | KANSAS CITY, MO-KS | THEATER |
| | 10/26/2023 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 10/26/2023 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WIND CREEK EVENT CENTER | BETHLEHEM | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | THEATER |
| | 10/26/2023 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BAYOU MUSIC CENTER | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER |
| | 10/26/2023 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/26/2023 | THEFILLMOREMIAMIBEACHATJACKIEGLEASONTHEATER_MIAMI_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FILLMORE MIAMI BEACH AT JACKIE GLEASON THEATER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 10/26/2023 | LECOMEVENTCENTER_ELMIRA_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LECOM EVENT CENTER | ELMIRA | NY | ELMIRA, NY | ARENA |
| | 10/26/2023 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| KINGS KALEIDOSCOPE | 10/26/2023 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT ANDREW'S HALL | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| | 10/26/2023 | SHOWPLACEARENA_UPPERMARLBORO_MD | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHOW PLACE ARENA | UPPER MARLBORO | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA |
| JOSH POTTER | 10/26/2023 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| TRAVIS SCOTT | 10/26/2023 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PHX ARENA | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA |
| ENRIQUE IGLESIAS | 10/26/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| THE DEAR HUNTER | 10/26/2023 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB |
| BLUES TRAVELER | 10/26/2023 | THECAPITOLTHEATRE_PORTCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE CAPITOL THEATRE | PORT CHESTER | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 10/26/2023 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| 6LACK | 10/26/2023 | THEFILLMORENEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB |
| | 10/26/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 10/26/2023 | LAKECHARLESEVENTCENTER_LAKECHARLES_LA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAKE CHARLES EVENT CENTER | LAKE CHARLES | LA | LAKE CHARLES, LA | |
| | 10/26/2023 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITIZENS OPERA HOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| | 10/26/2023 | MOHEGANARENAATCASEYPLAZA_WILKESBARRE_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | MOHEGAN ARENA AT CASEY PLAZA | WILKES BARRE | PA | SCRANTON--WILKES-BARRE, PA | ARENA |
| | 10/26/2023 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VETERANS MEMORIAL COLISEUM | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | ARENA |
| | 10/26/2023 | CHEVALIERTHEATRE_MEDFORD_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHEVALIER THEATRE | MEDFORD | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 10/26/2023 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTENNIAL HALL | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| | 10/26/2023 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK THEATRE | AUBURN HILLS | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 10/26/2023 | NATIONALTHEATREDC_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NATIONAL THEATRE DC | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 10/26/2023 | GRANDJUNCTIONCONVENTIONCENTER_GRANDJUNCTION_CO | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GRAND JUNCTION CONVENTION CENTER | GRAND JUNCTION | CO | GRAND JUNCTION, CO | CONFERENCE CEN |
| | 10/26/2023 | PEGULAICEARENA_UNIVERSITYPARK_PA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEGULA ICE ARENA | UNIVERSITY PARK | PA | STATE COLLEGE, PA | |
| | 10/26/2023 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| SKYDXDDY | 10/26/2023 | NIGHTCLUBREVERB_READING_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NIGHTCLUB REVERB | READING | PA | READING, PA | CLUB |
| ANGEL OLSEN | 10/26/2023 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| FRANKIE VALLI & THE FOUR SEASONS | 10/26/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 10/26/2023 | EXHIBITIONHALLATSTORMONTVAILEVENTSCENTER_TOPEKA_KS | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXHIBITION HALL AT STORMONT VAIL EVENTS CENTER | TOPEKA | KS | TOPEKA, KS | |
| | 10/26/2023 | SEATTLEUNIVERSITYREDHAWKCENTER_SEATTLE_WA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SEATTLE UNIVERSITY REDHAWK CENTER | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | |
| MARIAH THE SCIENTIST | 10/26/2023 | ALLAWSONCENTER_TALLAHASSEE_FL | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL LAWSON CENTER | TALLAHASSEE | FL | TALLAHASSEE, FL | ARENA |
| STATIC-X | 10/26/2023 | FILLMOREAUDITORIUM_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FILLMORE AUDITORIUM | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | CLUB |
| MATT RIFE | 10/26/2023 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER |
| | 10/26/2023 | BODIESTHEEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BODIES: THE EXHIBITION AT LUXOR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/26/2023 | HIGHMARKSTADIUM_ORCHARDPARK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGHMARK STADIUM | ORCHARD PARK | NY | BUFFALO-CHEEKTOWAGA, NY | STADIUM |
| WYNONNA | 10/26/2023 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER |
| CHAPPELL ROAN | 10/26/2023 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REVOLUTION LIVE | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB |
| MERCYME | 10/26/2023 | MISSISSIPPICOASTCOLISEUM_BILOXI_MS | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MISSISSIPPI COAST COLISEUM | BILOXI | MS | GULFPORT-BILOXI, MS | ARENA |
| | 10/26/2023 | MADISONCENTERFORTHEARTS_PHOENIX_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MADISON CENTER FOR THE ARTS | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| GEESE | 10/26/2023 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY | SANTA ANA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 10/26/2023 | KULKARNITHEATREATPENNSTATEHARRISBURG_MIDDLETOWN_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KULKARNI THEATRE AT PENN STATE HARRISBURG | MIDDLETOWN | PA | HARRISBURG-CARLISLE, PA | |
| | 10/26/2023 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | |
| MALUMA | 10/26/2023 | SMOOTHIEKINGCENTER_NEWORLEANS_LA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SMOOTHIE KING CENTER | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | ARENA |
| JESSICA KIRSON | 10/26/2023 | THEFILLMOREMINNEAPOLIS_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE MINNEAPOLIS | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB |
| | 10/26/2023 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| LUIS MIGUEL | 10/26/2023 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PAYCOM CENTER | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | ARENA |
| | 10/26/2023 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PEORIA CIVIC CENTER ARENA | PEORIA | IL | PEORIA, IL | ARENA |
| | 10/26/2023 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER |
| | 10/26/2023 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KIA CENTER | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA |
| | 10/26/2023 | PANTAGESTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PANTAGES THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| | 10/26/2023 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/26/2023 | OSUPROSCENIUMTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OSU PROSCENIUM THEATRE | COLUMBUS | OH | COLUMBUS, OH | |
| | 10/26/2023 | TROPICANAATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | MISC |
| 38 SPECIAL | 10/26/2023 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GENESEE THEATRE | WAUKEGAN | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| NIKO MOON | 10/26/2023 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| | 10/26/2023 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINETTA LANE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 10/26/2023 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LITTLE CAESARS ARENA | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | ARENA |
| | 10/26/2023 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| KIRK FRANKLIN | 10/26/2023 | BJCCCONCERTHALL_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BJCC CONCERT HALL | BIRMINGHAM | AL | BIRMINGHAM, AL | THEATER |
| | 10/26/2023 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 10/26/2023 | RAISINGCANESRIVERCENTERARENA_BATONROUGE_LA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | RAISING CANE'S RIVER CENTER ARENA | BATON ROUGE | LA | BATON ROUGE, LA | ARENA |
| TOBI LOU | 10/26/2023 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB |
| SQUIRREL FLOWER | 10/26/2023 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOWERY BALLROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| STEPHEN SANCHEZ | 10/26/2023 | THEUNIONEVENTCENTER_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE UNION EVENT CENTER | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB |
| | 10/26/2023 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 10/26/2023 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| LOYLE CARNER | 10/26/2023 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | IRVING PLAZA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| DEL MCCOURY | 10/26/2023 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTER STAGE THEATER | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 10/26/2023 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | ARENA |
| LUKE BRYAN | 10/26/2023 | COASTALCREDITUNIONMUSICPARK_RALEIGH_NC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | COASTAL CREDIT UNION MUSIC PARK | RALEIGH | NC | RALEIGH-CARY, NC | AMPHITHEATER |
| | 10/26/2023 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CRISS ANGEL THEATER AT PLANET HOLLYWOOD | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 10/26/2023 | ROXIANTHEATRE_MCKEESROCKS_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROXIAN THEATRE | MCKEES ROCKS | PA | | THEATER |
| | 10/26/2023 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| DAX | 10/26/2023 | SUMMIT_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUMMIT | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | CLUB |
| | 10/26/2023 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARDEN | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA |
| LETTUCE | 10/26/2023 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE CHARLOTTE | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB |
| | 10/26/2023 | WESTPLAINSCIVICCENTER_WESTPLAINS_MO | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEST PLAINS CIVIC CENTER | WEST PLAINS | MO | WEST PLAINS, MO | ARENA |
| JAMES KENNEDY | 10/26/2023 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUNDCHECK | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| CARLOS RIVERA | 10/26/2023 | ROSEMONTTHEATRE_ROSEMONT_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ROSEMONT THEATRE | ROSEMONT | IL | | THEATER |
| | 10/26/2023 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FISERV FORUM | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | ARENA |
| STEVEN G | 10/26/2023 | PEPPERMINTCLUB_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEPPERMINT CLUB | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 10/26/2023 | ADVENTISTHEALTHARENA_STOCKTON_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | ADVENTIST HEALTH ARENA | STOCKTON | CA | STOCKTON-LODI, CA | ARENA |
| | 10/26/2023 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JUBILEE THEATER AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/26/2023 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 10/26/2023 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | SOFI STADIUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM |
| FREDDIE GIBBS | 10/26/2023 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY NORTH PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER |
| AVENGED SEVENFOLD | 10/26/2023 | NORTHISLANDCREDITUNIONAMPHITHEATRE_CHULAVISTA_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | NORTH ISLAND CREDIT UNION AMPHITHEATRE | CHULA VISTA | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | AMPHITHEATER |
| | 10/26/2023 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LENOVO CENTER | RALEIGH | NC | RALEIGH-CARY, NC | ARENA |
| JESSIE MURPH | 10/26/2023 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| JAENGA | 10/26/2023 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH NOON SALOON | MADISON | WI | MADISON, WI | CLUB |
| | 10/26/2023 | SAXETHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAXE THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/26/2023 | STGEORGETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. GEORGE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 10/26/2023 | SAFECREDITUNIONPERFORMINGARTSCENTER_SACRAMENTO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAFE CREDIT UNION PERFORMING ARTS CENTER | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | THEATER |
| LANCO | 10/26/2023 | TANNAHILLSTAVERNMUSICHALL_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TANNAHILL'S TAVERN & MUSIC HALL | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| ELADIO CARRION | 10/26/2023 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 10/26/2023 | JIMMYKIMMELSCOMEDYCLUBATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JIMMY KIMMEL'S COMEDY CLUB AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| LEWIS BLACK | 10/26/2023 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TENNESSEE THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER |
| | 10/26/2023 | NORTHCHARLESTONCOLISEUM_NORTHCHARLESTON_SC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | NORTH CHARLESTON COLISEUM | NORTH CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | ARENA |
| MATT CORBY | 10/26/2023 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| | 10/26/2023 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASU GAMMAGE | TEMPE | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| SWITCHFOOT | 10/26/2023 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE DETROIT | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| HERE COME THE MUMMIES | 10/26/2023 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB |
| | 10/26/2023 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB |
| NICK OFFERMAN | 10/26/2023 | THELYRICBALTIMORE_BALTIMORE_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE LYRIC BALTIMORE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/27/2023 | MODACENTER_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MODA CENTER | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | ARENA | NBA | 20782 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | PORTLAND TRAIL BLAZERS | PORTLAND TRAIL BLAZERS VS. ORLANDO MAGIC | 1080968402318225119 | 0 | 0 | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | 46 | -123 |
| GOBLIN | 10/27/2023 | THECASTROTHEATRE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CASTRO THEATRE | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | | 1400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | ROCK | ROCK \| SOUNDTRACK, STAGE & SCREEN \| ELECTRONIC | 0 | 82663 | GOBLIN | CLAUDIO SIMONETTI'S GOBLIN PERFORMS THE LIVE SCORE TO DEMONS | 2017716935578657170 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | 10/27/2023 | MICKEYSBLACKBOX_LITITZ_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICKEY'S BLACK BOX | LITITZ | PA | LANCASTER, PA | CLUB | | 600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | LINDSAY BRETZ-MORGAN PRESENTS: THE ROCKY HORROR SHOW | 1442197698564l4519 | 0 | 0 | LANCASTER, PA | | |
| | 10/27/2023 | FIRSTNATIONALBANKARENA_JONESBORO_AR | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FIRST NATIONAL BANK ARENA | JONESBORO | AR | JONESBORO, AR | ARENA | COLLEGE | 10910 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ARKANSAS STATE RED WOLVES VOLLEYBALL | A-STATE RED WOLVES VOLLEYBALL VS TEXAS STATE | 1945659470428090140 | 0 | 0 | JONESBORO, AR | | |
| | 10/27/2023 | NORTHCHARLESTONCOLISEUM_NORTHCHARLESTON_SC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | NORTH CHARLESTON COLISEUM | NORTH CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | ARENA | MINOR | 13000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | DISNEY ON ICE PRESENTS MICKEY'S SEARCH PARTY | DISNEY ON ICE PRESENTS MICKEY'S SEARCH PARTY | 3242695467343445601 | 0 | 0 | CHARLESTON-NORTH CHARLESTON, SC | 33 | -80 |
| | 10/27/2023 | BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB | | 3000 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | | | CLUB 90S | CLUB 90'S PRESENTS TAYLOR SWIFT NIGHT 1989 VERSION | 1657429292074288060 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| PIMPINELA | 10/27/2023 | THEMAGNOLIA_ELCAJON_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MAGNOLIA | EL CAJON | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | | 1210 | LIVE NATION | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED | [redacted] | 0 | 0 | POP | POP \| LATIN | 0 | 2720571 | PIMPINELA | PIMPINELA | 792737837439263955 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| LADY A | 10/27/2023 | LANDMARKTHEATRE_SYRACUSE_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LANDMARK THEATRE | SYRACUSE | NY | SYRACUSE, NY | THEATER | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| COUNTRY | 0 | 7572487 | LADY A | LADY A | 104491101402870 | 0 | 0 | SYRACUSE, NY | | |
| | 10/27/2023 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FROST BANK CENTER | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | ARENA | NBA | 19000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SAN ANTONIO SPURS | SAN ANTONIO SPURS VS. HOUSTON ROCKETS | 4179444958070128583 | 0 | 0 | SAN ANTONIO-NEW BRAUNFELS, TX | 29 | -99 |
| JOHNNY GILL | 10/27/2023 | MYSTICLAKECASINOHOTEL_PRIORLAKE_MN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MYSTIC LAKE CASINO HOTEL | PRIOR LAKE | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | MISC | | 7500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL | 0 | 705654 | JOHNNY GILL | JOHNNY GILL & RALPH TRESVANT | 432447967538788587 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| | 10/27/2023 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | KNOXVILLE CIVIC AUDITORIUM AND COLISEUM | KNOXVILLE | TN | KNOXVILLE, TN | ARENA | MINOR | 6500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | KNOXVILLE ICE BEARS | KNOXVILLE ICE BEARS VS. BIRMINGHAM BULLS | 1945659663482571343 | 0 | 0 | KNOXVILLE, TN | | |
| | 10/27/2023 | KULKARNITHEATREATPENNSTATEHARRISBURG_MIDDLETOWN_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KULKARNI THEATRE AT PENN STATE HARRISBURG | MIDDLETOWN | PA | HARRISBURG-CARLISLE, PA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | CLUE- PERFORMED BY PENN STATE HARRISBURG SCHOOL OF HUMANITIES | 144219876732847495 | 0 | 0 | HARRISBURG-CARLISLE, PA | | |
| CODY JOHNSON | 10/27/2023 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PPG PAINTS ARENA | PITTSBURGH | PA | PITTSBURGH, PA | ARENA | NHL | 19758 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 1 | 1 | COUNTRY | COUNTRY | 37 | 8512275 | CODY JOHNSON | CODY JOHNSON AND FRIENDS | 1585369970774461660 | 0 | 0 | PITTSBURGH, PA | 40 | -80 |
| | 10/27/2023 | DOWEVENTCENTER_SAGINAW_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | DOW EVENT CENTER | SAGINAW | MI | SAGINAW, MI | ARENA | MINOR | 7600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SAGINAW SPIRIT | SAGINAW SPIRIT | 576565117574517136 | 0 | 0 | SAGINAW, MI | | |
| TEE GRIZZLEY | 10/27/2023 | REVOLUTIONCONCERTHOUSE_GARDENCITY_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REVOLUTION CONCERT HOUSE | GARDEN CITY | ID | BOISE CITY, ID | CLUB | | 2200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 5882920 | TEE GRIZZLEY | TEE GRIZZLEY | 2161832251782146568 | 0 | 0 | BOISE CITY, ID | | |
| | 10/27/2023 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CADALIC PALACE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 2344 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | A WONDERFUL WORLD (CHICAGO) | A WONDERFUL WORLD (CHICAGO) | 504507361396593866 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 10/27/2023 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 625 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP | 504505897687141156 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 10/27/2023 | THEJEFFERSONTHEATER_CHARLOTTESVILLE_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE JEFFERSON THEATER | CHARLOTTESVILLE | VA | CHARLOTTESVILLE, VA | THEATER | | 750 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | EXCLUSIVELY BOOKED | [redacted] | | | | | | | GIMME GIMME DISCO | GIMME GIMME DISCO | 72162191404961657 | 0 | 0 | CHARLOTTESVILLE, VA | | |
| | 10/27/2023 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | PENN & TELLER | PENN & TELLER | 4107386909012247074 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| THE RECORD COMPANY | 10/27/2023 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH NOON SALOON | MADISON | WI | MADISON, WI | CLUB | | 300 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| ROCK \| ALTERNATIVE \| AMERICAN \| BLUES \| FOLK & TRADITIONAL | 0 | 495265 | THE RECORD COMPANY | THE RECORD COMPANY | 504507747501938518 | 0 | 0 | MADISON, WI | | |
| | 10/27/2023 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | POTTED POTTER | POTTED POTTER | 4107385336247511079 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| BONEY JAMES | 10/27/2023 | CHANDLERCENTERFORTHEARTS_CHANDLER_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHANDLER CENTER FOR THE ARTS | CHANDLER | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | JAZZ & STANDARDS | JAZZ & STANDARDS | 0 | 502196 | BONEY JAMES | BONEY JAMES: DETOUR | 1801543801705080443 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| | 10/27/2023 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JUBILEE THEATER AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | DITA VON TEESE IN DITA LAS VEGAS: A JUBILANT REVUE | DITA VON TEESE IN DITA LAS VEGAS: A JUBILANT REVUE | 4107387162914135148 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 10/27/2023 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 2200 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | | | INVICTA FIGHTING CHAMPIONSHIPS | INVICTA 54 | 72162222457629853 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 10/27/2023 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ATLANTA SYMPHONY HALL | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 1762 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ATLANTA SYMPHONY ORCHESTRA | THE NIGHTMARE BEFORE CHRISTMAS: LIVE IN CONCERT | 1008910245404494546 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 10/27/2023 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MAT FRANCO | MAT FRANCO | 4107385795560813055 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 10/27/2023 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MAC KING | MAC KING | 3314752937496175570 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| MUSHROOMHEAD | 10/27/2023 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOGART'S | CINCINNATI | OH | CINCINNATI, OH-KY-IN | CLUB | | 1500 | LIVE NATION | OWNED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | [redacted] | 0 | 0 | ROCK | ROCK \| METAL | 0 | 633468 | MUSHROOMHEAD | MUSHROOMHEAD 30TH ANNIVERSARY TOUR | 1585371033785303161 | 0 | 0 | CINCINNATI, OH-KY-IN | | |
| | 10/27/2023 | XLCENTER_HARTFORD_CT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | XL CENTER | HARTFORD | CT | HARTFORD-WEST HARTFORD-EAST HARTFORD, CT | ARENA | MINOR | 15000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | HARTFORD WOLF PACK | HARTFORD WOLF PACK VS SPRINGFIELD THUNDERBIRDS | 2089774742919909768 | 0 | 0 | HARTFORD-WEST HARTFORD-EAST HARTFORD, CT | 42 | -73 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold, total_face_value, total_fees_outside … |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/27/2023 | PARAMOUNTTHEATREOAKLAND_OAKLAND_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE OAKLAND | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | | 3040 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| VITAMIN STRING QUARTET | 10/27/2023 | NORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NORTH SHORE CENTER FOR THE PERFORMING ARTS | SKOKIE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 867 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 10/27/2023 | OUCREDITUNIONORENA_ROCHESTER_MI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OU CREDIT UNION O'RENA | ROCHESTER | MI | DETROIT-WARREN-DEARBORN, MI | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 10/27/2023 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | SOFI STADIUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | NFL | 70000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 10/27/2023 | UPMCEVENTSCENTER_MOONTOWNSHIP_PA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UPMC EVENTS CENTER | MOON TOWNSHIP | PA | | ARENA | COLLEGE | 4000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 10/27/2023 | MARKCSMITHCONCERTHALL_HUNTSVILLE_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARK C SMITH CONCERT HALL | HUNTSVILLE | AL | HUNTSVILLE, AL | THEATER | | 1955 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| KATHLEEN MADIGAN | 10/27/2023 | WILLROGERSAUDITORIUM_FORTWORTH_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WILL ROGERS AUDITORIUM | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER | | 2856 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 10/27/2023 | UBCENTERFORTHEARTSBLACKBOXTHEATRE_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UB CENTER FOR THE ARTS - BLACK BOX THEATRE | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| CYPRESS HILL | 10/27/2023 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATER | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | | 2800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| TRACY BYRD | 10/27/2023 | TANNAHILLSTAVERNMUSICHALL_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TANNAHILL'S TAVERN & MUSIC HALL | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | | 5000 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | |
| | 10/27/2023 | STATETHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER | | 2181 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| MELVIN SEALS | 10/27/2023 | BROOKLYNBOWLPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 1000 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| | 10/27/2023 | PEGULAICEARENA_UNIVERSITYPARK_PA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEGULA ICE ARENA | UNIVERSITY PARK | PA | STATE COLLEGE, PA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ADELE | 10/27/2023 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE COLOSSEUM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 4300 | LIVE NATION | EQUITY - NOT OPERATED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | |
| TREVOR NOAH | 10/27/2023 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 5048 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | | |
| ZACH WILLIAMS | 10/27/2023 | CROUSEHINDSTHEATER_SYRACUSE_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CROUSE-HINDS THEATER | SYRACUSE | NY | SYRACUSE, NY | THEATER | | 2117 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 10/27/2023 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH | NC | RALEIGH-CARY, NC | THEATER | | 2300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| K. FOREST | 10/27/2023 | PEPPERMINTCLUB_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEPPERMINT CLUB | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 200 | LIVE NATION | EQUITY - OPERATED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | |
| LUIS R CONRIQUEZ | 10/27/2023 | PAYNEARENA_HIDALGO_TX | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | PAYNE ARENA | HIDALGO | TX | MCALLEN-EDINBURG-MISSION, TX | ARENA | MINOR | 6800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAD RELIGION | 10/28/2023 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROCKET FROM THE CRYPT | 10/28/2023 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/28/2023 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/28/2023 | THEWELLMONTTHEATER_MONTCLAIR_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/28/2023 | VIBRANTARENAATTHEMARK_MOLINE_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 |
| MOTIONLESS IN WHITE | 10/28/2023 | HAMMERSTEINBALLROOM_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| GARY LEVOX | 10/28/2023 | EXHIBITIONHALL_FRENCHLICK_IN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| ILIZA SHLESINGER | 10/28/2023 | ENCORETHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/28/2023 | BAXTERARENA_OMAHA_NE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 0 | 0 | 0 | 0 |
| 03 GREEDO | 10/28/2023 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| P!NK | 10/28/2023 | TMOBILECENTER_KANSASCITY_MO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 10/28/2023 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 0 | 1 | 0 |
| | 10/28/2023 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| THREE DOG NIGHT | 10/28/2023 | DEADWOODMOUNTAINGRANDEVENTCENTER_DEADWOOD_SD | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/28/2023 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 1 | 0 |
| | 10/28/2023 | BOKCENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 10/28/2023 | BOBHOPETHEATER_STOCKTON_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/28/2023 | BLUEOCEANMUSICHALL_SALISBURY_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| EL ALFA | 10/28/2023 | AGGANISARENA_BOSTON_MA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 10/28/2023 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 10/28/2023 | RAISINGCANESRIVERCENTERARENA_BATONROUGE_LA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 10/28/2023 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/28/2023 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/28/2023 | THEAVALONTHEATRE_GRANDJUNCTION_CO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GIPSY KINGS | 10/28/2023 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/28/2023 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| ADELE | 10/28/2023 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| WIDESPREAD PANIC | 10/28/2023 | ENMARKETARENA_SAVANNAH_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| CARLOS VIVES | 10/28/2023 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/28/2023 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/28/2023 | HERITAGEBANKCENTER_CINCINNATI_OH | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/28/2023 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BANDA LA ADICTIVA | 10/28/2023 | STAROFTHEDESERTARENA_PRIMM_NV | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| ERIC NAM | 10/28/2023 | THEUNIONEVENTCENTER_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ELOISE | 10/28/2023 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/28/2023 | MAYOCLINICHEALTHSYSTEMEVENTCENTER_MANKATO_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 10/28/2023 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| POP EVIL | 10/28/2023 | TEMPLELIVEFORTSMITHMASONICTEMPLE_FORTSMITH_AR | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/28/2023 | MJNESHEIWATCONVENTIONCENTER_POUGHKEEPSIE_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/28/2023 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JETHRO TULL | 10/28/2023 | MGMMUSICHALLATFENWAY_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/28/2023 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/28/2023 | TYSONEVENTSCENTER_SIOUXCITY_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 10/28/2023 | SUMMIT_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/28/2023 | MCGUIREPAVILIONBLACKBOXTHEATRE_GAINESVILLE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NEWSBOYS | 10/28/2023 | MAYOCLINICHEALTHSYSTEMEVENTCENTER_MANKATO_MN | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| THE CHATS | 10/28/2023 | EMOSAUSTIN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALEX ZURDO | 10/28/2023 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/28/2023 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/28/2023 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SLOW PULP | 10/28/2023 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MY MORNING JACKET | 10/28/2023 | THEMETPHILADELPHIA_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GABRIEL IGLESIAS | 10/28/2023 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| AARON LEWIS | 10/28/2023 | HARDROCKLIVENORTHERNINDIANA_GARY_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/28/2023 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/28/2023 | ABRAHAMCHAVEZTHEATRE_ELPASO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/28/2023 | TOWSONUNIVERSITYUNITASSTADIUM_TOWSON_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BEACH FOSSILS | 10/28/2023 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/28/2023 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/28/2023 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| IRATION | 10/28/2023 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEANN RIMES | 10/28/2023 | THESENECAALLEGANYRESORTCASINOEVENTCENTER_SALAMANCA_NY | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/28/2023 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/28/2023 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| TKA | 10/28/2023 | WESTCHESTERCOUNTYCENTER_WHITEPLAINS_NY | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JASON ALDEAN | 10/28/2023 | MIDFLORIDACREDITUNIONAMPHITHEATRE_TAMPA_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| THE WRECKS | 10/28/2023 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/29/2023 | SHELTONAUDITORIUMATBUTLERARTSCENTER_INDIANAPOLIS_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHELTON AUDITORIUM AT BUTLER ARTS CENTER |
| RITTZ | 10/29/2023 | NILETHEATER_MESA_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NILE THEATER |
| | 10/29/2023 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE |
| GABRIEL IGLESIAS | 10/29/2023 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ENTERPRISE CENTER |
| | 10/29/2023 | FREEDOMHALL_LOUISVILLE_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FREEDOM HALL |
| | 10/29/2023 | COLONIALLIFEARENA_COLUMBIA_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | COLONIAL LIFE ARENA |
| PERSONAL SPACE | 10/29/2023 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STONE PONY |
| | 10/29/2023 | JIMMYKIMMELSCOMEDYCLUBATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JIMMY KIMMEL'S COMEDY CLUB AT THE LINQ PROMENADE |
| | 10/29/2023 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WARNER THEATRE |
| | 10/29/2023 | SPHERE_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SPHERE |
| | 10/29/2023 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS |
| | 10/29/2023 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PHX ARENA |
| JETHRO TULL | 10/29/2023 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MOHEGAN SUN ARENA |
| | 10/29/2023 | THELYRICBALTIMORE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE LYRIC BALTIMORE |
| | 10/29/2023 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BIJOU THEATRE |
| | 10/29/2023 | BROOKLYNBOWLNASHVILLE_NASHVILLE_TN | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL NASHVILLE |
| | 10/29/2023 | PEABODYAUDITORIUM_DAYTONABEACH_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEABODY AUDITORIUM |
| CUCO | 10/29/2023 | THELAWNATWHITEOAK_HOUSTON_TX | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LAWN AT WHITE OAK |
| | 10/29/2023 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORRISON CENTER |
| | 10/29/2023 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY |
| | 10/29/2023 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE |
| | 10/29/2023 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER |
| | 10/29/2023 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CADALIC PALACE THEATRE |
| KISS | 10/29/2023 | MOODYCENTER_AUSTIN_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MOODY CENTER |
| | 10/29/2023 | BETHELWOODSCENTERFORTHEARTS_BETHEL_NY | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BETHEL WOODS CENTER FOR THE ARTS |
| CRADLE OF FILTH | 10/29/2023 | RIVERSIDEMUNICIPALAUDITORIUM_RIVERSIDE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIVERSIDE MUNICIPAL AUDITORIUM |
| | 10/29/2023 | PETERMARTINWEGETHEATRE_GRANDRAPIDS_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PETER MARTIN WEGE THEATRE |

| std_artist | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|
| | SHELTON AUDITORIUM AT BUTLER ARTS CENTER | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | |
| RITTZ | NILE THEATER | MESA | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| | NEDERLANDER THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| GABRIEL IGLESIAS | ENTERPRISE CENTER | ST LOUIS | MO | ST. LOUIS, MO-IL | ARENA |
| | FREEDOM HALL | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | ARENA |
| | COLONIAL LIFE ARENA | COLUMBIA | SC | COLUMBIA, SC | ARENA |
| PERSONAL SPACE | THE STONE PONY | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | JIMMY KIMMEL'S COMEDY CLUB AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | WARNER THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | SPHERE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA |
| | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH | NC | RALEIGH-CARY, NC | THEATER |
| | PHX ARENA | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA |
| JETHRO TULL | MOHEGAN SUN ARENA | UNCASVILLE | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | ARENA |
| | THE LYRIC BALTIMORE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | THEATER |
| | BIJOU THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER |
| | BROOKLYN BOWL NASHVILLE | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | CLUB |
| | PEABODY AUDITORIUM | DAYTONA BEACH | FL | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | THEATER |
| CUCO | THE LAWN AT WHITE OAK | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | AMPHITHEATER |
| | MORRISON CENTER | BOISE | ID | BOISE CITY, ID | THEATER |
| | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | AMATURO THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | CADALIC PALACE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| KISS | MOODY CENTER | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | ARENA |
| | BETHEL WOODS CENTER FOR THE ARTS | BETHEL | NY | MONTICELLO, NY | AMPHITHEATER |
| CRADLE OF FILTH | RIVERSIDE MUNICIPAL AUDITORIUM | RIVERSIDE | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER |
| | PETER MARTIN WEGE THEATRE | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/30/2023 | OUCREDITUNIONORENA_ROCHESTER_MI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| MY MORNING JACKET | 10/30/2023 | ALABAMATHEATRE_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE DAMNED | 10/30/2023 | WARSAW_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| LES CLAYPOOL | 10/30/2023 | ANDREWJBRADYMUSICCENTER_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/30/2023 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/30/2023 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/30/2023 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/30/2023 | JEFFERSONTHEATRE_BEAUMONT_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/30/2023 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 |
| THE BROOK & THE BLUFF | 10/30/2023 | THESENATE_COLUMBIA_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/30/2023 | UBSARENA_ELMONT_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 |
| KROOKED KINGS | 10/30/2023 | EMPIRELIVE_ALBANY_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| RUMOURS OF FLEETWOOD MAC | 10/30/2023 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| JEAN DAWSON | 10/30/2023 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/30/2023 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| NOAH REID | 10/30/2023 | ROXIANTHEATRE_MCKEESROCKS_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/30/2023 | CAJUNDOME_LAFAYETTE_LA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 0 |
| | 10/30/2023 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/30/2023 | ALAMODOME_SANANTONIO_TX | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 1 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/31/2023 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/31/2023 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/31/2023 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| A.J. CROCE | 11/1/2023 | THESANTANDERPERFORMINGARTSCENTER_READING_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2023 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2023 | LAUBERGECASINORESORTBATONROUGE_BATONROUGE_LA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NOAH REID | 11/1/2023 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/1/2023 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2023 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2023 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2023 | BODIESTHEEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2023 | NORTHTHEATREATNORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRIS RENZEMA | 11/1/2023 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2023 | BALLARENA_DENVER_CO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| CHRIS KNIGHT | 11/1/2023 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2023 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2023 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MADDY O'NEAL | 11/1/2023 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EST GEE | 11/1/2023 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| JETHRO TULL | 11/1/2023 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| NESSA BARRETT | 11/1/2023 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/1/2023 | JOHNEWORTHENARENA_MUNCIE_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2023 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DRAGONFORCE | 11/1/2023 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2023 | BROOMECOUNTYFORUMTHEATRE_BINGHAMTON_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2023 | ADLERTHEATRE_DAVENPORT_IA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HEILUNG | 11/1/2023 | THEFACTORY_CHESTERFIELD_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/1/2023 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

[illegible]

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/2/2023 | MIAMIDADECOUNTYAUDITORIUM_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2023 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| A R I Z O N A | 11/2/2023 | EMOSAUSTIN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2023 | KUPFERBERGCENTERFORTHEARTS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COLLAGE | 11/2/2023 | EJTHOMASHALL_AKRON_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2023 | HALLDESLUMIRES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DYING FETUS | 11/2/2023 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/2/2023 | EGANCIVICANDCONVENTIONCENTER_ANCHORAGE_AK | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2023 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| STEPHEN SANCHEZ | 11/2/2023 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/2/2023 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/2/2023 | OSUPROSCENIUMTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LIL SKIES | 11/2/2023 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ANDREW MCMAHON | 11/2/2023 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| NATION OF LANGUAGE | 11/2/2023 | HISTORICSCOOTINN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CRISTELA ALONZO | 11/2/2023 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2023 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2023 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/2/2023 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 11/2/2023 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| SOUL TRAIN | 11/2/2023 | THEBLUENOTE_COLUMBIA_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2023 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/2/2023 | HAMMERSTEINBALLROOM_NEWYORK_NY | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CROWDER | 11/2/2023 | RIVERPARKCENTER_OWENSBORO_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2023 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BLUE OCTOBER | 11/2/2023 | PAYNEARENA_HIDALGO_TX | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 11/2/2023 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MARVELOUS 3 | 11/2/2023 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/2/2023 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| ARI SHAFFIR | 11/2/2023 | PANTAGESTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HUNTER HAYES | 11/2/2023 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| SLAUGHTER BEACH, DOG | 11/2/2023 | THEBLUESTONE_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2023 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/2/2023 | CHURCHILLDOWNS_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2023 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2023 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GRAND FUNK RAILROAD | 11/2/2023 | HARDROCKLIVENORTHERNINDIANA_GARY_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/2/2023 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2023 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PUPPET | 11/2/2023 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SECOND BEST | 11/2/2023 | SAFECREDITUNIONPERFORMINGARTSCENTER_SACRAMENTO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COLE SWINDELL | 11/2/2023 | SALEMCIVICCENTER_SALEM_VA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| ELADIO CARRION | 11/2/2023 | THEMASONIC_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| FROZEN SOUL | 11/2/2023 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/2/2023 | CLARENCEMUSECAFETHEATER_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GABRIEL IGLESIAS | 11/2/2023 | MATTHEWKNIGHTARENA_EUGENE_OR | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 11/2/2023 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2023 | HOWARDLSCHROTTCENTERFORTHEARTS_INDIANAPOLIS_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2023 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2023 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SNOW THA PRODUCT | 11/2/2023 | KNITTINGFACTORYBOISE_BOISE_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GAELIC STORM | 11/2/2023 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/2/2023 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE HEAD AND THE HEART | 11/2/2023 | KITTYCARLISLEHARTTHEATRE_ALBANY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AARON LEWIS | 11/2/2023 | KIVAAUDITORIUM_ALBUQUERQUE_NM | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MS. LAURYN HILL | 11/2/2023 | BALLARENA_DENVER_CO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/2/2023 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KAT AND THE HURRICANE | 11/2/2023 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2023 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2023 | HIGHMARKSTADIUM_ORCHARDPARK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2023 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2023 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| EAGLES | 11/2/2023 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| MATT RIFE | 11/2/2023 | STEPHENSAUDITORIUM_AMES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2023 | MGMNORTHFIELDPARK_NORTHFIELD_OH | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/2/2023 | JOHNEWORTHENARENA_MUNCIE_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2023 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/2/2023 | CHMAYOPRESENTATIONHALL_ROCHESTER_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MADISON CUNNINGHAM | 11/2/2023 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE 1975 | 11/2/2023 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| NIKKI GLASER | 11/2/2023 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/2/2023 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| ADDISON GRACE | 11/2/2023 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FREE THROW | 11/2/2023 | BROOKLYNBOWLPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GUNS N ROSES | 11/2/2023 | HOLLYWOODBOWL_LOSANGELES_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/2/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| QUEEN | 11/2/2023 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| BEAUTY SCHOOL DROPOUT | 11/2/2023 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2023 | RUPPARENA_LEXINGTON_KY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| JOHNNY CASH | 11/2/2023 | OLDNATIONALEVENTSPLAZA_EVANSVILLE_IN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OLD DOMINION | 11/2/2023 | MODACENTER_PORTLAND_OR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/2/2023 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DELTA SLEEP | 11/2/2023 | EMPIRELIVE_ALBANY_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2023 | ACRISURESTADIUM_PITTSBURGH_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/2/2023 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CRAIG FERGUSON | 11/2/2023 | NORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2023 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2023 | CROWNTHEATRE_FAYETTEVILLE_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2023 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2023 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 11/2/2023 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2023 | CORONADOTHEATRE_ROCKFORD_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KAMERON MARLOWE | 11/2/2023 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2023 | KULKARNITHEATREATPENNSTATEHARRISBURG_MIDDLETOWN_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2023 | OHIOTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JO KOY | 11/2/2023 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| MORGAN EVANS | 11/2/2023 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2023 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2023 | WELLSFARGOCENTER_PHILADELPHIA_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| LOS TEMERARIOS | 11/2/2023 | SELLANDARENA_FRESNO_CA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GERA MX | 11/2/2023 | PALLADIUMTIMESQUARE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHRIS ISAAK | 11/2/2023 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| HERE COME THE MUMMIES | 11/2/2023 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LSDREAM | 11/2/2023 | THEFACTORY_CHESTERFIELD_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DAVE CHAPPELLE | 11/2/2023 | KIACENTER_ORLANDO_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| SHANE GILLIS | 11/2/2023 | MONTGOMERYPERFORMINGARTSCENTRE_MONTGOMERY_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2023 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 11/2/2023 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2023 | ABDONEWRIVERROOM_FORTLAUDERDALE_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2023 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 11/2/2023 | ROSEALFREDMINIACIPERFORMINGARTSCENTER_FORTLAUDERDALE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2023 | BOKCENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| SLAUGHTER TO PREVAIL | 11/2/2023 | RIVERSIDEMUNICIPALAUDITORIUM_RIVERSIDE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2023 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| A.J. CROCE | 11/2/2023 | SANDLERCENTERFORTHEPERFORMINGARTS_VIRGINIABEACH_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2023 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2023 | SCHEELSARENA_FARGO_ND | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2023 | ANGELOFTHEWINDSARENA_EVERETT_WA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 11/2/2023 | STEVENTANGERCENTERFORTHEPERFORMINGARTS_GREENSBORO_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GRACE POTTER | 11/2/2023 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOHN WAITE | 11/2/2023 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/2/2023 | STGEORGETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FLO MILLI | 11/2/2023 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/2/2023 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALBERT CUMMINGS | 11/2/2023 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| YAHRITZA Y SU ESENCIA | 11/2/2023 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/2/2023 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/2/2023 | SUMMIT_DENVER_CO | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2023 | SANTAANITAPARK_ARCADIA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2023 | THEFORDWYOMINGCENTER_CASPER_WY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | 11/2/2023 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| EST GEE | 11/2/2023 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BILLY RAFFOUL | 11/2/2023 | PEPPERMINTCLUB_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2023 | THEORPHEUMTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/2/2023 | SPHERE_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/2/2023 | LINCOLNTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LOREENA MCKENNITT | 11/2/2023 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/2/2023 | THEMARYLANDTHEATRE_HAGERSTOWN_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE LAST DINNER PARTY | 11/2/2023 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE STRING CHEESE INCIDENT | 11/2/2023 | STUBBSWALLERCREEKAMPHITHEATER_AUSTIN_TX | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LUCERO | 11/2/2023 | SANJOSECIVIC_SANJOSE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| A-TRAK | 11/2/2023 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ENRIQUE IGLESIAS | 11/2/2023 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/2/2023 | WESTPLAINSCIVICCENTER_WESTPLAINS_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| UNDERSCORES | 11/2/2023 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LIL YACHTY | 11/2/2023 | THEFILLMOREMINNEAPOLIS_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LIL UZI VERT | 11/2/2023 | HAMPTONCOLISEUM_HAMPTON_VA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/2/2023 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2023 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RUSSELL DICKERSON | 11/2/2023 | THEFILLMORENEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/2/2023 | TURNERTHEATER_FRANKLIN_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2023 | BROOMECOUNTYFORUMTHEATRE_BINGHAMTON_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2023 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| WARREN ZEIDERS | 11/2/2023 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| AKON | 11/2/2023 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/2/2023 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HAVE MERCY | 11/2/2023 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2023 | ARTSATTHEARMORY_SOMERVILLE_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TINI | 11/2/2023 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/2/2023 | OHIOSTATEUNIVERSITYMULTIPURPOSETHEATRELAB_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2023 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE CRANE WIVES | 11/2/2023 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE BROOK & THE BLUFF | 11/2/2023 | AVONDALEBREWINGCOMPANY_BIRMINGHAM_AL | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2023 | STIFELTHEATRE_STLOUIS_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| IRATION | 11/2/2023 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/2/2023 | INDIANAUNIVERSITYAUDITORIUM_BLOOMINGTON_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRIS RENZEMA | 11/2/2023 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| SCENE QUEEN | 11/2/2023 | ECHOPLEX_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LAUFEY | 11/2/2023 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/2/2023 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NEEDTOBREATHE | 11/2/2023 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| TAYLOR TOMLINSON | 11/2/2023 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ZAC BROWN BAND | 11/2/2023 | ITHINKFINANCIALAMPHITHEATRE_WESTPALMBEACH_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/2/2023 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JIM GAFFIGAN | 11/2/2023 | CHASECENTER_SANFRANCISCO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/2/2023 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PRÃ³XIMA PARADA | 11/2/2023 | WHITEOAKMUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JETHRO TULL | 11/2/2023 | THECAPITOLTHEATRE_PORTCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MERCYME | 11/2/2023 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| DANE COOK | 11/2/2023 | HARDROCKEVENTCENTER_TAMPA_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BRYNN CARTELLI | 11/2/2023 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| [illegible] | | | | | | | | | | | | | | | | | |
| JULIE | 11/3/2023 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RYAN DAVIS | 11/3/2023 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SLAYYYTER | 11/3/2023 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/3/2023 | COVELLICENTRE_YOUNGSTOWN_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 11/3/2023 | CORTEVACOLISEUM_INDIANAPOLIS_IN | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| TAYLOR TOMLINSON | 11/3/2023 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/3/2023 | PARISTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/3/2023 | THEBEARSDENSHOWROOM_NIAGARAFALLS_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/3/2023 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ADELE | 11/3/2023 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| SECOND BEST | 11/3/2023 | SAFECREDITUNIONPERFORMINGARTSCENTER_SACRAMENTO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/3/2023 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| QUEEN | 11/3/2023 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/3/2023 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| FRANK FOSTER | 11/3/2023 | DRUIDCITYMUSICHALL_TUSCALOOSA_AL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/3/2023 | BAXTERARENA_OMAHA_NE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 11/3/2023 | STGEORGETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HOZIER | 11/3/2023 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 11/3/2023 | ALLIANTENERGYPOWERHOUSE_CEDARRAPIDS_IA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| | 11/3/2023 | LINCOLNTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LOS TEMERARIOS | 11/3/2023 | SELLANDARENA_FRESNO_CA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 11/3/2023 | MISSOURITHEATRE_COLUMBIA_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/3/2023 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/3/2023 | ROSEALFREDMINIACIPERFORMINGARTSCENTER_FORTLAUDERDALE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/3/2023 | ADDITIONFINANCIALARENA_ORLANDO_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 11/3/2023 | KUPFERBERGCENTERFORTHEARTS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/3/2023 | PALACEOFFINEARTS_SANFRANCISCO_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/3/2023 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TEDDY SWIMS | 11/3/2023 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| IVAN CORNEJO | 11/3/2023 | THEUNIONEVENTCENTER_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DOUG STONE | 11/3/2023 | TANNAHILLSTAVERNMUSICHALL_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/3/2023 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KATT WILLIAMS | 11/3/2023 | BROOKSHIREGROCERYARENA_BOSSIERCITY_LA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| LUPITA D'ALESSIO | 11/3/2023 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/3/2023 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/3/2023 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/3/2023 | MULLETTARENA_TEMPE_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/3/2023 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MARCUS KING | 11/3/2023 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/3/2023 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRISTIAN NODAL | 11/3/2023 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| TOOL | 11/3/2023 | THOMPSONBOLINGARENAATFOODCITYCENTER_KNOXVILLE_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| THE STEELDRIVERS | 11/3/2023 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BURNA BOY | 11/3/2023 | BMOSTADIUM_LOSANGELES_CA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| ESLABON ARMADO | 11/3/2023 | SANJOSECIVIC_SANJOSE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/3/2023 | KODAKCENTER_ROCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/3/2023 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LUCERO | 11/3/2023 | YOUTUBETHEATER_INGLEWOOD_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/3/2023 | CHEVALIERTHEATRE_MEDFORD_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GETTING STARTED | 11/3/2023 | CAPITALONEHALL_TYSONS_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| STRAIGHT NO CHASER | 11/3/2023 | THEAVALONTHEATRE_GRANDJUNCTION_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/3/2023 | CHARLOTTEMOTORSPEEDWAY_CONCORD_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ZAC BROWN BAND | 11/3/2023 | MIDFLORIDACREDITUNIONAMPHITHEATRE_TAMPA_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| CLAUDIO SIMONETTI'S GOBLIN | 11/3/2023 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/3/2023 | OSUPROSCENIUMTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/3/2023 | ALAMODOME_SANANTONIO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 11/3/2023 | CHURCHILLDOWNS_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/3/2023 | BLUECROSSARENA_ROCHESTER_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 11/3/2023 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FLO MILLI | 11/3/2023 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/3/2023 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CODY JINKS | 11/3/2023 | BRIDGEVIEWCENTER_OTTUMWA_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/3/2023 | MADISONTHEATER_COVINGTON_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/3/2023 | TILLESCENTERKRASNOFFTHEATER_BROOKVILLE_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRIS DISTEFANO | 11/3/2023 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/3/2023 | CLEARVIEWARENA_PITTSBURGH_PA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE OAK RIDGE BOYS | 11/3/2023 | BROWNCOUNTYMUSICCENTER_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DOPE LEMON | 11/3/2023 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/3/2023 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/3/2023 | LEORICHTHEATER_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LIL DARKIE | 11/3/2023 | WARSAW_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PAUL CAUTHEN | 11/3/2023 | THEBLUESTONE_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/3/2023 | MIAMIDADECOUNTYAUDITORIUM_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/3/2023 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/3/2023 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/3/2023 | THEFILLMOREMINNEAPOLIS_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| PUMA BLUE | 11/3/2023 | ECHOPLEX_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BIG BOOGIE | 11/3/2023 | MINGLEWOODHALL_MEMPHIS_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE FRONT BOTTOMS | 11/3/2023 | STAUGUSTINEAMPHITHEATRE_STAUGUSTINE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/3/2023 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GRUPO FRONTERA | 11/3/2023 | BJCCCONCERTHALL_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/3/2023 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 11/3/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/3/2023 | BODIESTHEEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AVERAGE WHITE BAND | 11/3/2023 | MUSICHALLDETROIT_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/3/2023 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| TURNPIKE TROUBADOURS | 11/3/2023 | DONALDLTUCKERCIVICCENTER_TALLAHASSEE_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| GEORGE THOROGOOD & THE DESTROYERS | 11/3/2023 | MONTGOMERYPERFORMINGARTSCENTRE_MONTGOMERY_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/3/2023 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/3/2023 | CLARENCEBROWNLABTHEATREUNIVOFTENNESSEE_KNOXVILLE_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/3/2023 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE INTERRUPTERS | 11/3/2023 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/3/2023 | MISSISSIPPICOASTCOLISEUM_BILOXI_MS | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| BOB DYLAN | 11/3/2023 | ORPHEUMTHEATRE_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/3/2023 | HERITAGEBANKCENTER_CINCINNATI_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| HALL OF FAME | 11/3/2023 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/3/2023 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| MATT MATHEWS | 11/3/2023 | BRIDGEVIEWCENTER_OTTUMWA_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/3/2023 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CARPOOL TUNNEL | 11/3/2023 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/3/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BRONCO | 11/3/2023 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/3/2023 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/3/2023 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/3/2023 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/3/2023 | ANGELOFTHEWINDSARENA_EVERETT_WA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| GERA MX | 11/3/2023 | MIAMIBEACHBANDSHELL_MIAMI_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/3/2023 | ULSTERPERFORMINGARTSCENTER_KINGSTON_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MIPSO | 11/3/2023 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/3/2023 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/3/2023 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/3/2023 | EXACTECHARENA_GAINESVILLE_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/3/2023 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COLE SWINDELL | 11/3/2023 | FLORENCECENTER_FLORENCE_SC | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/3/2023 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GOLDEN 1 CENTER | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | ARENA |
| | 11/3/2023 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SAN DIEGO CIVIC THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER |
| | 11/3/2023 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| THE ROSE | 11/3/2023 | 713MUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 713 MUSIC HALL | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
| | 11/3/2023 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MOORE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| SOJA | 11/3/2023 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REVOLUTION LIVE | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB |
| JEREMY ZUCKER | 11/3/2023 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE SILVER SPRING | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| SANTANA | 11/3/2023 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |
| | 11/3/2023 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 11/3/2023 | ABDONEWRIVERROOM_FORTLAUDERDALE_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ABDO NEW RIVER ROOM | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB |
| | 11/3/2023 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAINBRIDGE FIELDHOUSE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | ARENA |
| THE CADILLAC THREE | 11/3/2023 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MERCURY BALLROOM | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | CLUB |
| | 11/3/2023 | SANDLERCENTERFORTHEPERFORMINGARTS_VIRGINIABEACH_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SANDLER CENTER FOR THE PERFORMING ARTS | VIRGINIA BEACH | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | THEATER |
| | 11/3/2023 | JIMMYKIMMELSCOMEDYCLUBATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JIMMY KIMMEL'S COMEDY CLUB AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/3/2023 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 11/3/2023 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| COLIN QUINN | 11/3/2023 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PONTE VERDA CONCERT HALL | PONTE VEDRA BEACH | FL | JACKSONVILLE, FL | CLUB |
| | 11/3/2023 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| LP | 11/3/2023 | THESALTSHED_CHICAGO_IL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE SALT SHED | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | AMPHITHEATER |
| | 11/3/2023 | DEVOSPLACE_GRANDRAPIDS_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DEVOS PLACE | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | CONFERENCE CEN |
| SUSAN CAROL | 11/3/2023 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 11/3/2023 | JACKSONVILLECENTERFORTHEPERFORMINGARTSJACOBYSYMPHONYHALL_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSONVILLE CENTER FOR THE PERFORMING ARTS JACOBY SYMPHONY HALL | JACKSONVILLE | FL | JACKSONVILLE, FL | THEATER |
| IN THIS MOMENT | 11/3/2023 | HARDROCKLIVENORTHERNINDIANA_GARY_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE NORTHERN INDIANA | GARY | IN | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| MARVELOUS 3 | 11/3/2023 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB |
| | 11/3/2023 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| JUAN LUIS GUERRA 4.40 | 11/3/2023 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MAVERIK CENTER | WEST VALLEY CITY | UT | SALT LAKE CITY-MURRAY, UT | ARENA |
| | 11/3/2023 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 11/3/2023 | LECOMEVENTCENTER_ELMIRA_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LECOM EVENT CENTER | ELMIRA | NY | ELMIRA, NY | ARENA |
| CAIFANES | 11/3/2023 | HARDROCKLIVESACRAMENTO_WHEATLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE SACRAMENTO | WHEATLAND | CA | YUBA CITY, CA | THEATER |
| | 11/3/2023 | SCOPEARENA_NORFOLK_VA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | SCOPE ARENA | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | ARENA |
| DILLON FRANCIS | 11/3/2023 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GRAND BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| ANDREW DICE CLAY | 11/3/2023 | GOODYEARTHEATER_AKRON_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOODYEAR THEATER | AKRON | OH | AKRON, OH | THEATER |
| | 11/3/2023 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | L'ALLIANCE NEW YORK FLORENCE GOULD THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 11/3/2023 | HALLDESLUMIRES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HALL DES LUMIÃ¨RES | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 11/3/2023 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AKRON CIVIC THEATRE | AKRON | OH | AKRON, OH | THEATER |
| | 11/3/2023 | HIGHMARKSTADIUM_ORCHARDPARK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGHMARK STADIUM | ORCHARD PARK | NY | BUFFALO-CHEEKTOWAGA, NY | STADIUM |
| DANE COOK | 11/3/2023 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | THEATER |
| | 11/3/2023 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PAGEANT | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB |
| | 11/3/2023 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITIZENS OPERA HOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| | 11/3/2023 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 11/3/2023 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH | NC | RALEIGH-CARY, NC | THEATER |
| RUSSELL DICKERSON | 11/3/2023 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BAYOU MUSIC CENTER | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER |
| | 11/3/2023 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/3/2023 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| 38 SPECIAL | 11/3/2023 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN'S PEAK | JIM THORPE | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | CLUB |
| | 11/3/2023 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 11/3/2023 | HERTZARENA_ESTERO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | HERTZ ARENA | ESTERO | FL | CAPE CORAL-FORT MYERS, FL | ARENA |
| | 11/3/2023 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold total_face_value total_fees_outside … total_fees_ticketer comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MANá | 11/3/2023 | MOODYCENTER_AUSTIN_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MOODY CENTER | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | ARENA | COLLEGE | 16223 | LIVE NATION | OWNED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | [redacted] | 0 | 0 | POP | POP \| ROCK \| OTHERS \| LATIN | 0 | 18183595 | MANÃ¡ | MANÃ¡: MÃ©XICO LINDO Y QUERIDO | 4179444631954937424 | 0 | 0 | AUSTIN-ROUND ROCK-SAN MARCOS, TX | 30 | -98 |
| | 11/3/2023 | THELOFT_ATLANTA_GA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOFT | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MASS DESTRUCTION METAL FEST | MASS DESTRUCTION METAL FEST - FRIDAY ONLY | 1008910455624578524 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 11/3/2023 | THEECHOLOUNGEMUSICHALL_DALLAS_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO LOUNGE & MUSIC HALL | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | | 1000 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | | | POUR MINDS | POUR MINDS PODCAST - 18+ EVENT | 864795367056485903 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 11/3/2023 | THESYLVEE_MADISON_WI | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE SYLVEE | MADISON | WI | MADISON, WI | CLUB | | 2000 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | | | THE TAYLOR PARTY | THE TAYLOR PARTY (18+) | 504507662699414292 | 0 | 0 | MADISON, WI | | |
| KESHA | 11/3/2023 | HAMMERSTEINBALLROOM_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HAMMERSTEIN BALLROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 1 | POP | POP \| ELECTRONIC | 1 | 19686865 | KESHA | KESHA: THE ONLY LOVE TOUR | 104143365102992 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| AARON LEWIS | 11/3/2023 | KANSASSTARARENA_MULVANE_KS | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | KANSAS STAR ARENA | MULVANE | KS | WICHITA, KS | ARENA | | 5000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | COUNTRY | COUNTRY \| FOLK & TRADITIONAL | 0 | 1531534 | AARON LEWIS | AARON LEWIS | 432449831713782214 | 0 | 0 | WICHITA, KS | | |
| PETER MCPOLAND | 11/3/2023 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY | SANTA ANA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 1000 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP \| ALTERNATIVE | 0 | 1476695 | PETER MCPOLAND | PETER MCPOLAND: THE PIGGY TOUR | 648622507704667463 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 11/3/2023 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | THE MUSEUM AT BETHEL WOODS: STORY OF 60S & WOODSTOCK | THE MUSEUM AT BETHEL WOODS: STORY OF 60S & WOODSTOCK | 103696913357968 | 0 | 0 | MONTICELLO, NY | | |
| YES | 11/3/2023 | THEMAGNOLIA_ELCAJON_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MAGNOLIA | EL CAJON | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | | 1210 | LIVE NATION | OPERATED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED | [redacted] | 0 | 0 | JAZZ & STANDARDS | JAZZ & STANDARDS \| ROCK \| HIP-HOP & RAP \| ELECTRONIC | 0 | 3150711 | YES | YES: CLASSIC TALES OF YES | 792737909609670668 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| | 11/3/2023 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PECHANGA RESORT CASINO | TEMECULA | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC | | 1200 | AEG | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | [redacted] | | | | | | | RICHARD VILLA | RICHARD VILLA | 720680712759621055 | 0 | 0 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | |
| TINI | 11/3/2023 | THETHEATERATMADISONSQUAREGARDEN_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 5570 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| ELECTRONIC | 0 | 17287567 | TINI | TINI TOUR 2023 | 4251502067584474905 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 11/3/2023 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAN JOSE CENTER FOR THE PERFORMING ARTS | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | THEATER | | 2677 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | AIN'T TOO PROUD - THE LIFE AND TIMES OF THE TEMPTATIONS (TOU | AIN'T TOO PROUD - THE LIFE AND TIMES OF THE TEMPTATIONS (TOURING) | 2017716781332789362 | 0 | 0 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | |
| FANTASIA | 11/3/2023 | YUENGLINGCENTER_TAMPA_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | YUENGLING CENTER | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | ARENA | COLLEGE | 10659 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| R&B, FUNK & SOUL | 0 | 2413182 | FANTASIA | FANTASIA & JOE | 936852831901045574 | 0 | 0 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | 28 | -82 |
| | 11/3/2023 | SUMMIT_DENVER_CO | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUMMIT | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | CLUB | | 1200 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | | | GIMME GIMME DISCO | GIMME GIMME DISCO - 21+ | 2161832377178143459 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | | |
| | 11/3/2023 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | TOURNAMENT OF KINGS | TOURNAMENT OF KINGS | 3314752953134047856 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/4/2023 | LNFEDERALCREDITUNIONSTADIUM_LOUISVILLE_KY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | L&N FEDERAL CREDIT UNION STADIUM | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | STADIUM | | 60800 | | |
| | 11/4/2023 | WILSONTHEATERATVOGELHALL_MILWAUKEE_WI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WILSON THEATER AT VOGEL HALL | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | | | -1 | | |
| | 11/4/2023 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | BOJANGLES COLISEUM | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | ARENA | MINOR | 9605 | | |
| | 11/4/2023 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | MLB/MLS | 46537 | | |
| BIG JAY OAKERSON | 11/4/2023 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 770 | LIVE NATION | LEASED |
| | 11/4/2023 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 11/4/2023 | AGGANISARENA_BOSTON_MA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | AGGANIS ARENA | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA | COLLEGE | 7200 | | |
| | 11/4/2023 | JOHNJAMESANDCLARAKNIGHTSTAGE_AKRON_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN, JAMES AND CLARA KNIGHT STAGE | AKRON | OH | AKRON, OH | | | -1 | | |
| | 11/4/2023 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | AMICA MUTUAL PAVILION | PROVIDENCE | RI | PROVIDENCE-WARWICK, RI-MA | ARENA | COLLEGE | 14000 | | |
| | 11/4/2023 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAINBRIDGE FIELDHOUSE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | ARENA | NBA | 18000 | | |
| | 11/4/2023 | HERITAGEBANKCENTER_CINCINNATI_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HERITAGE BANK CENTER | CINCINNATI | OH | CINCINNATI, OH-KY-IN | ARENA | MINOR | 17556 | AEG | OWNED |
| | 11/4/2023 | FLAGSTARSTRANDTHEATRE_PONTIAC_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLAGSTAR STRAND THEATRE | PONTIAC | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 900 | | |
| TRACY LAWRENCE | 11/4/2023 | PARAGONCASINORESORT_MARKSVILLE_LA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARAGON CASINO RESORT | MARKSVILLE | LA | | MISC | | 5000 | | |
| | 11/4/2023 | EMPOWERFIELDATMILEHIGH_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | EMPOWER FIELD AT MILE HIGH | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM | NFL | 76125 | | |
| | 11/4/2023 | FMBANKARENA_CLARKSVILLE_TN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | F&M BANK ARENA | CLARKSVILLE | TN | CLARKSVILLE, TN-KY | ARENA | | 5500 | | |
| | 11/4/2023 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| SLAYYYTER | 11/4/2023 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | | 1800 | LIVE NATION | OWNED |

| bw_venue_id | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LNFEDERALCREDITUNIONSTADIUM_LOUISVILLE_KY | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| WILSONTHEATERATVOGELHALL_MILWAUKEE_WI | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BOJANGLESCOLISEUM_CHARLOTTE_NC | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| YANKEESTADIUM_NEWYORK_NY | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AGGANISARENA_BOSTON_MA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| JOHNJAMESANDCLARAKNIGHTSTAGE_AKRON_OH | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AMICAMUTUALPAVILION_PROVIDENCE_RI | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HERITAGEBANKCENTER_CINCINNATI_OH | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| FLAGSTARSTRANDTHEATRE_PONTIAC_MI | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PARAGONCASINORESORT_MARKSVILLE_LA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| EMPOWERFIELDATMILEHIGH_DENVER_CO | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FMBANKARENA_CLARKSVILLE_TN | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |

| bw_venue_id | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LNFEDERALCREDITUNIONSTADIUM_LOUISVILLE_KY | [redacted] | | | | | | | LOUISVILLE CARDINALS FOOTBALL | LOUISVILLE CARDINALS FOOTBALL VS. VIRGINIA TECH HOKIES COLLEGE FOOTBALL | 1585371340833046585 | 0 | 0 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | |
| WILSONTHEATERATVOGELHALL_MILWAUKEE_WI | [redacted] | | | | | | | NONE | MR. AND MISS TRANS USA 2023 NIGHT 1 | 5045076228949998848 | 0 | 0 | MILWAUKEE-WAUKESHA, WI | | |
| BOJANGLESCOLISEUM_CHARLOTTE_NC | [redacted] | | | | | | | CHARLOTTE CHECKERS | CHARLOTTE CHECKERS | 3242696320729618622 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | 35 | -81 |
| YANKEESTADIUM_NEWYORK_NY | [redacted] | | | | | | | YANKEE STADIUM TOURS | CLASSIC TOUR AT YANKEE STADIUM | 2089773055500948761 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| COBBSCOMEDYCLUB_SANFRANCISCO_CA | [redacted] | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 41485 | BIG JAY OAKERSON | BIG JAY OAKERSON | 2017717083011706234 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | [redacted] | | | | | | | MENOPAUSE THE MUSICAL | MENOPAUSE THE MUSICAL | 4107386497051299615 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| AGGANISARENA_BOSTON_MA | [redacted] | | | | | | | BOSTON UNIVERSITY MEN'S HOCKEY | BOSTON UNIVERSITY MEN'S HOCKEY VS. NORTH DAKOTA | 72162171997351747 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| JOHNJAMESANDCLARAKNIGHTSTAGE_AKRON_OH | [redacted] | | | | | | | GROUNDWORKS DANCE THEATER | GROUNDWORKS DANCE THEATER | 360392659465303660 | 0 | 0 | AKRON, OH | | |
| AMICAMUTUALPAVILION_PROVIDENCE_RI | [redacted] | | | | | | | RHODE ISLAND COMIC CON | RHODE ISLAND COMIC CON | 72160341393826531 | 0 | 0 | PROVIDENCE-WARWICK, RI-MA | 42 | -71 |
| GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | [redacted] | | | | | | | INDIANA PACERS | INDIANA PACERS VS. CHARLOTTE HORNETS | 360392496369588746 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | 40 | -86 |
| HERITAGEBANKCENTER_CINCINNATI_OH | [redacted] | | | | | | | CINCINNATI CYCLONES | CINCINNATI CYCLONES V HEARTLANDERS \| WORLD RECORD NIGHT | 1585371616218528002 | 0 | 0 | CINCINNATI, OH-KY-IN | 39 | -85 |
| FLAGSTARSTRANDTHEATRE_PONTIAC_MI | [redacted] | | | | | | | NONE | NOMAD THEATRICALS PRESENTS: NOEL COWARD'S BLITHE SPIRIT | 576565114227857763 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| PARAGONCASINORESORT_MARKSVILLE_LA | [redacted] | 0 | 0 | COUNTRY | COUNTRY | 0 | 1736511 | TRACY LAWRENCE | TRACY LAWRENCE | 1945659697842582353 | 0 | 0 | | | |
| EMPOWERFIELDATMILEHIGH_DENVER_CO | [redacted] | | | | | | | AIR FORCE ACADEMY FALCONS FOOTBALL | AIR FORCE VS ARMY | 2161831398258720264 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | | |
| FMBANKARENA_CLARKSVILLE_TN | [redacted] | | | | | | | NONE | CORY RASCH PBR INVITATIONAL | 1945659597927437115 | 0 | 0 | CLARKSVILLE, TN-KY | | |
| FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | [redacted] | | | | | | | FLY LINQ ZIPLINE AT THE LINQ | FLY LINQ ZIPLINE AT THE LINQ | 4107385415033919016 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| HOUSEOFBLUESCHICAGO_CHICAGO_IL | [redacted] | 0 | 0 | POP | POP \| ALTERNATIVE \| ELECTRONIC | 0 | 1754385 | SLAYYYTER | SLAYYYTER: CLUB VALENTINE TOUR | 288334879396009879 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85 SOUTH | 11/4/2023 | WINTRUSTARENA_CHICAGO_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | WINTRUST ARENA | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA |
| | 11/4/2023 | FEDEXFORUM_MEMPHIS_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FEDEXFORUM | MEMPHIS | TN | MEMPHIS, TN-MS-AR | ARENA |
| FOXING | 11/4/2023 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PAGEANT | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB |
| | 11/4/2023 | CHARLOTTEMOTORSPEEDWAY_CONCORD_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLOTTE MOTOR SPEEDWAY | CONCORD | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | RACETRACK |
| | 11/4/2023 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S PERFORMING ARTS CENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | THEATER |
| | 11/4/2023 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 11/4/2023 | RIALTOTHEATRETUCSON_TUCSON_AZ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIALTO THEATRE-TUCSON | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | |
| | 11/4/2023 | THEMAGNOLIA_ELCAJON_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MAGNOLIA | EL CAJON | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER |
| | 11/4/2023 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DUKE ENERGY CENTER FOR THE ARTS - MAHAFFEY THEATER | ST PETERSBURG | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | THEATER |
| THE STRING CHEESE INCIDENT | 11/4/2023 | STUBBSWALLERCREEKAMPHITHEATER_AUSTIN_TX | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STUBB'S WALLER CREEK AMPHITHEATER | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | AMPHITHEATER |
| NEEDTOBREATHE | 11/4/2023 | THEARMORY_MINNEAPOLIS_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | THE ARMORY | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA |
| JIM GAFFIGAN | 11/4/2023 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | THE KIA FORUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA |
| | 11/4/2023 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/4/2023 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | ARENA |
| VEEZE | 11/4/2023 | ECHOPLEX_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ECHOPLEX | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| IVAN CORNEJO | 11/4/2023 | REVOLUTIONCONCERTHOUSE_GARDENCITY_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REVOLUTION CONCERT HOUSE | GARDEN CITY | ID | BOISE CITY, ID | CLUB |
| | 11/4/2023 | RICEECCLESSTADIUM_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICE-ECCLES STADIUM | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | STADIUM |
| | 11/4/2023 | ROYSTEWARTSTADIUM_MURRAY_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROY STEWART STADIUM | MURRAY | KY | MURRAY, KY | |
| THE MARSHALL TUCKER BAND | 11/4/2023 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND WAVES | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER |
| | 11/4/2023 | SNHUARENA_MANCHESTER_NH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | SNHU ARENA | MANCHESTER | NH | MANCHESTER-NASHUA, NH | ARENA |
| | 11/4/2023 | EDROBSONARENA_COLORADOSPRINGS_CO | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ED ROBSON ARENA | COLORADO SPRINGS | CO | COLORADO SPRINGS, CO | |
| BRIAN REGAN | 11/4/2023 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT | HUNTINGTON | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 11/4/2023 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NYCB THEATRE AT WESTBURY | WESTBURY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| LAKE STREET DIVE | 11/4/2023 | SOLDIERSANDSAILORSMEMORIALAUDITORIUM_CHATTANOOGA_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SOLDIERS AND SAILORS MEMORIAL AUDITORIUM | CHATTANOOGA | TN | CHATTANOOGA, TN-GA | THEATER |
| ZAC BROWN BAND | 11/4/2023 | MIDFLORIDACREDITUNIONAMPHITHEATRE_TAMPA_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MIDFLORIDA CREDIT UNION AMPHITHEATRE | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | AMPHITHEATER |
| | 11/4/2023 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITIZENS OPERA HOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| CHRIS JANSON | 11/4/2023 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NORTH CHARLESTON PERFORMING ARTS CENTER | NORTH CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER |

[redacted]

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEVER RAY | 11/5/2023 | EMOSAUSTIN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/5/2023 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BLACKMORE'S NIGHT | 11/5/2023 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/5/2023 | FAMILYARENA_STCHARLES_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| DYING FETUS | 11/5/2023 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/5/2023 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 11/5/2023 | DONALDLTUCKERCIVICCENTER_TALLAHASSEE_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| PIERCE THE VEIL | 11/5/2023 | FRESNOCONVENTIONENTERTAINMENTCENTER_FRESNO_CA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FROZEN SOUL | 11/5/2023 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/5/2023 | FIRSTHORIZONSTADIUMATWAKEMEDSOCCERPARK_CARY_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/5/2023 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/5/2023 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GETTING STARTED | 11/5/2023 | CAPITALONEHALL_TYSONS_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/5/2023 | FEDEXFORUM_MEMPHIS_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| KENNY G | 11/5/2023 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/5/2023 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SUBTRONICS | 11/5/2023 | HAMPTONCOLISEUM_HAMPTON_VA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/5/2023 | SANTAANITAPARK_ARCADIA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BOB DYLAN | 11/5/2023 | ORPHEUMTHEATRE_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/5/2023 | PEGULAICEARENA_UNIVERSITYPARK_PA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SHANIA TWAIN | 11/5/2023 | FARGODOME_FARGO_ND | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | 11/5/2023 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/5/2023 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 11/5/2023 | HALLDESLUMIRES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6LACK | 11/5/2023 | HAMMERSTEINBALLROOM_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| NEEDTOBREATHE | 11/5/2023 | VIBRANTMUSICHALL_WAUKEE_IA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROMEO SANTOS | 11/5/2023 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/5/2023 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| RUMOURS OF FLEETWOOD MAC | 11/5/2023 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/5/2023 | MODACENTER_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| CARLOS RIVERA | 11/5/2023 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MIA X | 11/5/2023 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/5/2023 | MISSISSIPPICOASTCOLISEUM_BILOXI_MS | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| BULLET FOR MY VALENTINE | 11/5/2023 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/5/2023 | GROSSINGERMOTORSARENA_BLOOMINGTON_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| MATT RIFE | 11/5/2023 | STEELHOUSEOMAHA_OMAHA_NE | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE OZARK MOUNTAIN DAREDEVILS | 11/5/2023 | RIVERPARKCENTER_OWENSBORO_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/5/2023 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/5/2023 | NORTHTHEATREATNORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/5/2023 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| POLARIS | 11/5/2023 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/5/2023 | SNAPDRAGONSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BEACH FOSSILS | 11/5/2023 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/5/2023 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MEN I TRUST | 11/5/2023 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/5/2023 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MUDHONEY | 11/5/2023 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/5/2023 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LUPITA D'ALESSIO | 11/5/2023 | JAMESLKNIGHTCENTER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/5/2023 | UNIVERSOULCIRCUSBRONXORCHARDBEACH_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MARGARET CHO | 11/5/2023 | ORPHEUMTHEATRE_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRIS ISAAK | 11/5/2023 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/5/2023 | RIALTOSQUARETHEATRE_JOLIET_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NOAH REID | 11/5/2023 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| FIDLAR | 11/5/2023 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BETTER THAN EZRA | 11/5/2023 | LINCOLNTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MAVERICK CITY MUSIC | 11/5/2023 | COLUMBIACOUNTYPERFORMINGARTSCENTER_EVANS_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/5/2023 | ALEXTHEATRE_GLENDALE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| A R I Z O N A | 11/5/2023 | BROOKLYNBOWLNASHVILLE_NASHVILLE_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/5/2023 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| STEVE HACKETT | 11/5/2023 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/5/2023 | CLARENCEMUSECAFETHEATER_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHARLOTTE CARDIN | 11/5/2023 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/5/2023 | MVPARENA_ALBANY_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/5/2023 | FLAGSTARSTRANDTHEATRE_PONTIAC_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/5/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/5/2023 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/5/2023 | LAUGHFACTORYLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/5/2023 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KARI FAUX | 11/5/2023 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/5/2023 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/5/2023 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| OV7 | 11/5/2023 | SANJOSECIVIC_SANJOSE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/5/2023 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/5/2023 | SPHERE_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| LIL YACHTY | 11/5/2023 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/5/2023 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| JOHNNY CASH | 11/5/2023 | THEFACTORY_CHESTERFIELD_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/5/2023 | MATTHEWKNIGHTARENA_EUGENE_OR | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| LUIS MIGUEL | 11/5/2023 | MOODYCENTER_AUSTIN_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/5/2023 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RANDY FELTFACE | 11/5/2023 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| JOY OLADOKUN | 11/5/2023 | HISTORICSCOOTINN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE CALIFORNIA HONEYDROPS | 11/5/2023 | MINGLEWOODHALL_MEMPHIS_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/5/2023 | MIAMIDADECOUNTYAUDITORIUM_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/5/2023 | LINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/5/2023 | ROSEALFREDMINIACIPERFORMINGARTSCENTER_FORTLAUDERDALE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/5/2023 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AKON | 11/5/2023 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/5/2023 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/5/2023 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RAYLAND BAXTER | 11/5/2023 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HERE COME THE MUMMIES | 11/5/2023 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/5/2023 | THESTUDIOATMIZNERPARK_BOCARATON_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/5/2023 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/5/2023 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/5/2023 | XLCENTER_HARTFORD_CT | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NATHANIEL RATELIFF & THE NIGHT SWEATS | 11/5/2023 | LOUISVILLEPALACETHEATRE_LOUISVILLE_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/5/2023 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/5/2023 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| JUNIOR H | 11/5/2023 | FREEMANCOLISEUM_SANANTONIO_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| AIR SUPPLY | 11/5/2023 | SIMMONSBANKARENA_NORTHLITTLEROCK_AR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/5/2023 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/5/2023 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| QUEEN | 11/5/2023 | BALLARENA_DENVER_CO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| BURNA BOY | 11/5/2023 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/6/2023 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 11/6/2023 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/6/2023 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LOUISVILLE PALACE THEATRE | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | THEATER | | 2500 | LIVE NATION | OWNED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1319 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MAJESTIC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER | | 2264 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FREEMAN COLISEUM | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | ARENA | MINOR | 10150 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SIMMONS BANK ARENA | NORTH LITTLE ROCK | AR | LITTLE ROCK-NORTH LITTLE ROCK-CONWAY, AR | ARENA | OTHER | 18000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER | | 2515 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 26000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BALL ARENA | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | ARENA | NBA/NHL | 18000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CLIMATE PLEDGE ARENA | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | ARENA | NHL | 18300 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ALLEGIANT STADIUM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | STADIUM | NFL | 71835 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AMERICAN AIRLINES CENTER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | NBA/NHL | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| ROCK \| AMERICAN \| BLUES \| FOLK & TRADITIONAL | 0 | 1908460 | NATHANIEL RATELIFF | AN INTIMATE EVENING W/ NATHANIEL RATELIFF + SPECIAL GUEST KEVIN MORBY | 1585371539046354246 | 0 | 0 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | |
| [redacted] | | | | | | | HAMILTON (NY) | HAMILTON (NY) | 216276779491474884 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| [redacted] | | | | | | | DISNEY JUNIOR LIVE ON TOUR: COSTUME PALOOZA | DISNEY JUNIOR LIVE ON TOUR: COSTUME PALOOZA | 4179444515199468308 | 0 | 0 | SAN ANTONIO-NEW BRAUNFELS, TX | | |
| [redacted] | 0 | 1 | OTHERS | OTHERS \| LATIN \| INSTRUMENTAL | 14 | 28185099 | JUNIOR H | JUNIOR H - SAD BOYZ TOUR 2023 | 4179444442384707523 | 0 | 0 | SAN ANTONIO-NEW BRAUNFELS, TX | 29 | -99 |
| [redacted] | 0 | 0 | POP | POP \| ROCK | 0 | 5935579 | AIR SUPPLY | AIR SUPPLY | 1945659539408507456 | 0 | 0 | LITTLE ROCK-NORTH LITTLE ROCK-CONWAY, AR | 35 | -92 |
| [redacted] | | | | | | | JOHN CLEESE | AN EVENING WITH THE LATE JOHN CLEESE | 360392216609248695 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| [redacted] | | | | | | | HIGH ROLLER WHEEL AT THE LINQ | HIGH ROLLER WHEEL AT THE LINQ | 4107385422957553481 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| [redacted] | 1 | 1 | ROCK | ROCK | 50 | 46914898 | QUEEN + ADAM LAMBERT | CLUB LEVEL SEATING: QUEEN + ADAM LAMBERT | 2161831718811869306 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | 40 | -105 |
| [redacted] | 0 | 1 | POP | POP \| HIP-HOP & RAP \| REGGAE \| AFRICAN | 1 | 18622839 | BURNA BOY | BURNA BOY: I TOLD THEM TOUR | 1080968594467212258 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | 48 | -122 |
| [redacted] | | | | | | | ALLEGIANT STADIUM TOURS | ALLEGIANT STADIUM TOURS | 1657429097584205530 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| [redacted] | | | | | | | TOURNAMENT OF KINGS | TOURNAMENT OF KINGS | 3314752953134768764 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| [redacted] | | | | | | | DALLAS STARS | DALLAS STARS VS. BOSTON BRUINS | 864795421497761587 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | 33 | -97 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USHER | 11/7/2023 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | [redacted] |
| | 11/7/2023 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DEVOS PERFORMANCE HALL | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | THEATER | |
| TOWER OF POWER | 11/7/2023 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHARLESTON MUSIC HALL | CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER | |
| | 11/7/2023 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEST HERR AUDITORIUM THEATRE | ROCHESTER | NY | ROCHESTER, NY | THEATER | |
| BRAKENCE | 11/7/2023 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNDERGROUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB | |
| AKON | 11/7/2023 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE SILVER SPRING | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | |
| | 11/7/2023 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 11/7/2023 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ENTERPRISE CENTER | ST LOUIS | MO | ST. LOUIS, MO-IL | ARENA | |
| FOREIGNER | 11/7/2023 | MERCEDESBENZAMPHITHEATER_TUSCALOOSA_AL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | MERCEDES-BENZ AMPHITHEATER | TUSCALOOSA | AL | TUSCALOOSA, AL | AMPHITHEATER | |
| BILL BURR | 11/7/2023 | SCOPEARENA_NORFOLK_VA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | SCOPE ARENA | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | ARENA | |
| | 11/7/2023 | JMAWIRELESSDOME_SYRACUSE_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | JMA WIRELESS DOME | SYRACUSE | NY | SYRACUSE, NY | STADIUM | |
| | 11/7/2023 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 11/7/2023 | OUCREDITUNIONORENA_ROCHESTER_MI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OU CREDIT UNION O'RENA | ROCHESTER | MI | DETROIT-WARREN-DEARBORN, MI | | |
| | 11/7/2023 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| NIGHTLY | 11/7/2023 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | |
| FAYE WEBSTER | 11/7/2023 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATER | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | |
| MAMMOTH WVH | 11/7/2023 | THEBLUESTONE_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BLUESTONE | COLUMBUS | OH | COLUMBUS, OH | CLUB | |
| | 11/7/2023 | JIMMYKIMMELSCOMEDYCLUBATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JIMMY KIMMEL'S COMEDY CLUB AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| ERIC NAM | 11/7/2023 | HARDROCKLIVESACRAMENTO_WHEATLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE SACRAMENTO | WHEATLAND | CA | YUBA CITY, CA | THEATER | |
| RZA | 11/7/2023 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| CARNIFEX | 11/7/2023 | SUMMIT_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUMMIT | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | CLUB | |
| HUNTER HAYES | 11/7/2023 | MAJESTICTHEATRE_MADISON_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAJESTIC THEATRE | MADISON | WI | MADISON, WI | THEATER | |
| THE INTERRUPTERS | 11/7/2023 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REVOLUTION LIVE | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB | |
| | 11/7/2023 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| JACQUEES | 11/7/2023 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB | |
| | 11/7/2023 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | |
| | 11/7/2023 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 11/7/2023 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| KIRK FRANKLIN | 11/7/2023 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | |
| | 11/7/2023 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | V THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| MEN I TRUST | 11/7/2023 | STUBBSWALLERCREEKAMPHITHEATER_AUSTIN_TX | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STUBB'S WALLER CREEK AMPHITHEATER | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | AMPHITHEATER | |
| | 11/7/2023 | BODIESTHEEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BODIES: THE EXHIBITION AT LUXOR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| LIZ PHAIR | 11/7/2023 | THEMAGNOLIA_ELCAJON_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MAGNOLIA | EL CAJON | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | |
| | 11/7/2023 | TILSONAUDITORIUM_TERREHAUTE_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TILSON AUDITORIUM | TERRE HAUTE | IN | TERRE HAUTE, IN | | |
| ZACK FOX | 11/7/2023 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VARSITY THEATER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER | |
| JOHN MAYER | 11/7/2023 | CHASECENTER_SANFRANCISCO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHASE CENTER | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | ARENA | |
| | 11/7/2023 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 11/7/2023 | UNITEDAIRLINESFIELDATTHELOSANGELESMEMORIALCOLISEUM_LOSANGELES_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNITED AIRLINES FIELD AT THE LOS ANGELES MEMORIAL COLISEUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | |
| | 11/7/2023 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMES CENTER | BURNSVILLE | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| | 11/7/2023 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | |
| STEVIE NICKS | 11/7/2023 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LITTLE CAESARS ARENA | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | ARENA | |
| | 11/7/2023 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | L'ALLIANCE NEW YORK FLORENCE GOULD THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| P!NK | 11/7/2023 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAINBRIDGE FIELDHOUSE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | ARENA | |
| THE FIXX | 11/7/2023 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB | |
| | 11/7/2023 | THESANTANDERPERFORMINGARTSCENTER_READING_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SANTANDER PERFORMING ARTS CENTER | READING | PA | READING, PA | THEATER | |
| | 11/7/2023 | SAFECREDITUNIONPERFORMINGARTSCENTER_SACRAMENTO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAFE CREDIT UNION PERFORMING ARTS CENTER | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | THEATER | |
| | 11/7/2023 | DCUCENTER_WORCESTER_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | DCU CENTER | WORCESTER | MA | WORCESTER, MA | ARENA | |
| | 11/7/2023 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LENOVO CENTER | RALEIGH | NC | RALEIGH-CARY, NC | ARENA | |
| EAGLES | 11/7/2023 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SPECTRUM CENTER | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | ARENA | |
| | 11/7/2023 | AUDITORIUMTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AUDITORIUM THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | |
| THE WALTERS | 11/7/2023 | WHITEOAKMUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WHITE OAK MUSIC HALL | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB | |
| | 11/7/2023 | SANFORDPENTAGON_SIOUXFALLS_SD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SANFORD PENTAGON | SIOUX FALLS | SD | SIOUX FALLS, SD-MN | | |
| LIL YACHTY | 11/7/2023 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE CHARLOTTE | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB | |
| | 11/7/2023 | BALLARENA_DENVER_CO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BALL ARENA | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | ARENA | |
| VEDO | 11/7/2023 | THEECHOLOUNGEMUSICHALL_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO LOUNGE & MUSIC HALL | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | |
| | 11/7/2023 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| DOPE LEMON | 11/7/2023 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 9:30 CLUB | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | |
| | 11/7/2023 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 11/7/2023 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JAMES M. NEDERLANDER THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | |
| | 11/7/2023 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 11/7/2023 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| TINY MOVING PARTS | 11/7/2023 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB | |
| | 11/7/2023 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM | |
| JOSé GONZáLEZ | 11/7/2023 | THECASTROTHEATRE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CASTRO THEATRE | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | |
| THE 1975 | 11/7/2023 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | |
| | 11/7/2023 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| LOU ANN BARTON | 11/7/2023 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANTONE'S NIGHTCLUB | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | CLUB | |
| CITIZEN QUEEN | 11/7/2023 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | |
| | 11/7/2023 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KIA CENTER | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA | |
| BOB DYLAN | 11/7/2023 | THECAPITOLTHEATRE_PORTCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE CAPITOL THEATRE | PORT CHESTER | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 11/7/2023 | TOYOTACENTERKENNEWICK_KENNEWICK_WA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | TOYOTA CENTER KENNEWICK | KENNEWICK | WA | KENNEWICK-RICHLAND, WA | ARENA | |
| | 11/7/2023 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| ALEXANDRA KAY | 11/7/2023 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | THEATER | |
| SWITCHFOOT | 11/7/2023 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MOORE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | |
| | 11/7/2023 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAENGER THEATRE PENSACOLA | PENSACOLA | FL | PENSACOLA-FERRY PASS-BRENT, FL | THEATER | |
| MARCUS KING | 11/7/2023 | JANNUSLIVE_STPETERSBURG_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JANNUS LIVE | ST PETERSBURG | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | CLUB | |
| | 11/7/2023 | CHESTERFRITZAUDITORIUM_GRANDFORKS_ND | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHESTER FRITZ AUDITORIUM | GRAND FORKS | ND | GRAND FORKS, ND-MN | THEATER | |
| MS. LAURYN HILL | 11/7/2023 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | OAKLAND ARENA | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | ARENA | |
| DONNY OSMOND | 11/7/2023 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | |
| | 11/7/2023 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | ARENA | |
| DEVO | 11/7/2023 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | |
| | 11/7/2023 | UBSARENA_ELMONT_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UBS ARENA | ELMONT | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | |
| | 11/7/2023 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| DYING WISH | 11/7/2023 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | |
| | 11/7/2023 | THEECHO_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | |
| DTF | 11/7/2023 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB | |
| ROD WAVE | 11/7/2023 | MVPARENA_ALBANY_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MVP ARENA | ALBANY | NY | ALBANY-SCHENECTADY-TROY, NY | ARENA | |
| MAVERICK CITY MUSIC | 11/7/2023 | STEVENTANGERCENTERFORTHEPERFORMINGARTS_GREENSBORO_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STEVEN TANGER CENTER FOR THE PERFORMING ARTS | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | THEATER | |
| BULLET FOR MY VALENTINE | 11/7/2023 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB | |
| | 11/7/2023 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | |
| | 11/7/2023 | BROOMECOUNTYFORUMTHEATRE_BINGHAMTON_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOME COUNTY FORUM THEATRE | BINGHAMTON | NY | BINGHAMTON, NY | THEATER | |
| A.J. CROCE | 11/7/2023 | KODAKCENTER_ROCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KODAK CENTER | ROCHESTER | NY | ROCHESTER, NY | THEATER | |
| ROMEO SANTOS | 11/7/2023 | TDGARDEN_BOSTON_MA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARDEN | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA | |
| | 11/7/2023 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | SOFI STADIUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | |
| GEORGE THOROGOOD & THE DESTROYERS | 11/7/2023 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEXINGTON OPERA HOUSE | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | THEATER | |
| LAKE STREET DIVE | 11/7/2023 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TENNESSEE THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER | |
| SUFFOCATION | 11/7/2023 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE SOUNDSTAGE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB | |
| | 11/7/2023 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| DAVE MATTHEWS BAND | 11/7/2023 | ENMARKETARENA_SAVANNAH_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | ENMARKET ARENA | SAVANNAH | GA | SAVANNAH, GA | ARENA | |
| THE STRUTS | 11/7/2023 | THEBLUENOTE_COLUMBIA_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BLUE NOTE | COLUMBIA | MO | COLUMBIA, MO | CLUB | |
| ALAN CUMMING | 11/7/2023 | CITYNATIONALGROVEOFANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITY NATIONAL GROVE OF ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | |
| AB6IX | 11/7/2023 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | |
| LUCERO | 11/7/2023 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIG NIGHT LIVE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | |
| | 11/7/2023 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | | |
| THE INFAMOUS STRINGDUSTERS | 11/7/2023 | KNITTINGFACTORYBOISE_BOISE_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KNITTING FACTORY BOISE | BOISE | ID | BOISE CITY, ID | CLUB | |
| | 11/7/2023 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| ROOSEVELT | 11/7/2023 | BROOKLYNBOWLPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | |
| THE FRONT BOTTOMS | 11/7/2023 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE RITZ | RALEIGH | NC | RALEIGH-CARY, NC | CLUB | |
| STORY OF THE YEAR | 11/7/2023 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ACE OF SPADES | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB | |
| THE DEAR HUNTER | 11/7/2023 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | |
| | 11/7/2023 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| POP EVIL | 11/7/2023 | THESENATE_COLUMBIA_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SENATE | COLUMBIA | SC | COLUMBIA, SC | CLUB | |
| | 11/7/2023 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER | |
| NEEDTOBREATHE | 11/7/2023 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VAN ANDEL ARENA | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | ARENA | |
| | 11/7/2023 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 11/7/2023 | HALLDESLUMIRES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HALL DES LUMIÃ¨RES | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| ARCH ECHO | 11/7/2023 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR | KANSAS CITY | MO | KANSAS CITY, MO-KS | CLUB | |
| | 11/7/2023 | THOMPSONBOLINGARENAATFOODCITYCENTER_KNOXVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | THOMPSON-BOLING ARENA AT FOOD CITY CENTER | KNOXVILLE | TN | KNOXVILLE, TN | ARENA | |
| FEVER RAY | 11/7/2023 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILTERN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | |
| | 11/7/2023 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UIHLEIN HALL | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | THEATER | |
| | 11/7/2023 | PARAMOUNTTHEATRE_DENVER_CO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | |
| | 11/7/2023 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | |
| | 11/7/2023 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | |
| LP | 11/7/2023 | THEANTHEM_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE ANTHEM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | |
| NESSA BARRETT | 11/7/2023 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB | |
| | 11/7/2023 | CARNESECCAARENA_NEWYORK_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CARNESECCA ARENA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | |
| | 11/7/2023 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | MERCEDES-BENZ STADIUM | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | |
| | 11/7/2023 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | COBB ENERGY PERFORMING ARTS CENTRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | |
| THE SEXTONES | 11/7/2023 | PEPPERMINTCLUB_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEPPERMINT CLUB | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | |
| | 11/7/2023 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | H-E-B CENTER AT CEDAR PARK | CEDAR PARK | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | ARENA | |
| | 11/7/2023 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | |
| | 11/7/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | |
| LA DOÃ±A | 11/7/2023 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY | SANTA ANA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | |
| | 11/7/2023 | MULLETTARENA_TEMPE_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MULLETT ARENA | TEMPE | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | |
| COCO JONES | 11/7/2023 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND | CLEVELAND | OH | CLEVELAND, OH | CLUB | |
| SITTING ON STACY | 11/7/2023 | WHITEOAKMUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WHITE OAK MUSIC HALL | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB | |
| | 11/7/2023 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| PJ HARVEY | 11/7/2023 | WARSAW_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WARSAW | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | |
| | 11/8/2023 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | |
| ADAM SANDLER | 11/8/2023 | BLUECROSSARENA_ROCHESTER_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | BLUE CROSS ARENA | ROCHESTER | NY | ROCHESTER, NY | ARENA | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/8/2023 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| YEAH YEAH YEAHS | 11/8/2023 | THEMETPHILADELPHIA_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MET PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| EVERGLOW | 11/8/2023 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WARNER THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 11/8/2023 | UWMILWAUKEEPANTHERARENA_MILWAUKEE_WI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UW-MILWAUKEE PANTHER ARENA | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | ARENA |
| | 11/8/2023 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAINBRIDGE FIELDHOUSE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | ARENA |
| JIM BRICKMAN | 11/8/2023 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX CITIES PERFORMING ARTS CENTER | APPLETON | WI | APPLETON, WI | THEATER |
| CAT POWER | 11/8/2023 | PALACETHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| HOT MULLIGAN | 11/8/2023 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOGART'S | CINCINNATI | OH | CINCINNATI, OH-KY-IN | CLUB |
| | 11/8/2023 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| MOON TAXI | 11/8/2023 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 11/8/2023 | FEDEXFORUM_MEMPHIS_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FEDEXFORUM | MEMPHIS | TN | MEMPHIS, TN-MS-AR | ARENA |
| | 11/8/2023 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| SANTANA | 11/8/2023 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |
| LP | 11/8/2023 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 11/8/2023 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 11/8/2023 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/8/2023 | BALLARENA_DENVER_CO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BALL ARENA | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | ARENA |
| PHILLIP PHILLIPS | 11/8/2023 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
| | 11/8/2023 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| PUDDLES PITY PARTY | 11/8/2023 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOYT SHERMAN PLACE | DES MOINES | IA | DES MOINES-WEST DES MOINES, IA | THEATER |
| | 11/8/2023 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| WE CAME AS ROMANS | 11/8/2023 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB |
| STEPHEN SANCHEZ | 11/8/2023 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN BUREN | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB |
| | 11/8/2023 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/8/2023 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NYCB THEATRE AT WESTBURY | WESTBURY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 11/8/2023 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAWSA | 11/9/2023 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/9/2023 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/9/2023 | NRGSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 1 | 0 | 0 |
| | 11/9/2023 | ALLIANTENERGYPOWERHOUSE_CEDARRAPIDS_IA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 0 | 1 |
| | 11/9/2023 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 |
| TRACY MORGAN | 11/9/2023 | PEARLTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 |
| WILD NOTHING | 11/9/2023 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/9/2023 | MICHAELJACKSONONETHEATREATMANDALAYBAY RESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 |
| SOUL OF MOTOWN | 11/9/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/9/2023 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 |
| MS. LAURYN HILL | 11/9/2023 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/9/2023 | ROSEALFREDMINIACIPERFORMINGARTSCENTER_FORTLAUDERDALE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/9/2023 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/9/2023 | CHAIFETZARENA_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/9/2023 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 1 | 0 | 0 |
| | 11/9/2023 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 |
| CHRIS ISAAK | 11/9/2023 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 |
| SIDDHARTHA | 11/9/2023 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 |
| CODEINE | 11/9/2023 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORTUNATE YOUTH | 11/9/2023 | CULTUREROOM_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/9/2023 | CAJUNDOME_LAFAYETTE_LA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 |
| EDDIE PEPITONE | 11/9/2023 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 |
| SUFFOCATION | 11/9/2023 | WARSAW_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 |
| HISS GOLDEN MESSENGER | 11/9/2023 | BROOKLYNBOWLNASHVILLE_NASHVILLE_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/9/2023 | SAFECREDITUNIONPERFORMINGARTSCENTER_SACRAMENTO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAFE CREDIT UNION PERFORMING ARTS CENTER | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | THEATER | | |
| | 11/9/2023 | MORGANSTATEUNIVERSITY_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORGAN STATE UNIVERSITY | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | |
| JIM GAFFIGAN | 11/9/2023 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UNITED CENTER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA | NBA/NHL | |
| | 11/9/2023 | JAMESLKNIGHTCENTER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | JAMES L KNIGHT CENTER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | |
| | 11/9/2023 | EMBASSYTHEATRE_FORTWAYNE_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EMBASSY THEATRE | FORT WAYNE | IN | FORT WAYNE, IN | THEATER | | |
| | 11/9/2023 | THETHEATERATMADISONSQUAREGARDEN_NEWYORK_NY | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | |
| CELTIC THUNDER | 11/9/2023 | CAPITALONEHALL_TYSONS_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CAPITAL ONE HALL | TYSONS | VA | | THEATER | | |
| | 11/9/2023 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SAN DIEGO CIVIC THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | | |
| | 11/9/2023 | RAISINGCANESRIVERCENTERARENA_BATONROUGE_LA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | RAISING CANE'S RIVER CENTER ARENA | BATON ROUGE | LA | BATON ROUGE, LA | ARENA | MINOR | |
| | 11/9/2023 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | XCEL ENERGY CENTER | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA | NHL | |
| | 11/9/2023 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | |
| | 11/9/2023 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | |
| | 11/9/2023 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | ARENA | NHL | |
| STEVE HACKETT | 11/9/2023 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MOORE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | | |
| | 11/9/2023 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | |
| | 11/9/2023 | NUTTERCENTER_DAYTON_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | NUTTER CENTER | DAYTON | OH | DAYTON-KETTERING-BEAVERCREEK, OH | ARENA | COLLEGE | |
| | 11/9/2023 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | |
| BARRY MANILOW | 11/9/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | |
| VACATIONS | 11/9/2023 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN BUREN | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB | | |
| | 11/9/2023 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LITTLE CAESARS ARENA | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | ARENA | NBA/NHL | |
| | 11/10/2023 | WINSTONSALEMFAIRGROUNDS_WINSTONSALEM_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WINSTON SALEM FAIRGROUNDS | WINSTON SALEM | NC | WINSTON-SALEM, NC | OUTDOOR VENUE | | |
| | 11/10/2023 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AU-RENE THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | |
| | 11/10/2023 | KAOS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KAOS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | |

[redacted]

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/10/2023 | LNFEDERALCREDITUNIONSTADIUM_LOUISVILLE_KY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | L&N FEDERAL CREDIT UNION STADIUM | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | STADIUM |
| | 11/10/2023 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | AMERICAN BANK CENTER | CORPUS CHRISTI | TX | CORPUS CHRISTI, TX | ARENA |
| BETTER THAN EZRA | 11/10/2023 | LAUBERGECASINORESORTBATONROUGE_BATONROUGE_LA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | L'AUBERGE CASINO RESORT BATON ROUGE | BATON ROUGE | LA | BATON ROUGE, LA | MISC |
| SEXYY RED | 11/10/2023 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REVOLUTION LIVE | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB |
| | 11/10/2023 | JIMMYKIMMELSCOMEDYCLUBATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JIMMY KIMMEL'S COMEDY CLUB AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/10/2023 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 11/10/2023 | YUENGLINGCENTER_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | YUENGLING CENTER | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | ARENA |
| | 11/10/2023 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/10/2023 | PAPPYANDHARRIETS_PIONEERTOWN_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PAPPY AND HARRIET'S | PIONEERTOWN | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | CLUB |
| PERIPHERY | 11/10/2023 | TANNAHILLSTAVERNMUSICHALL_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TANNAHILL'S TAVERN & MUSIC HALL | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| RL GRIME | 11/10/2023 | HAMMERSTEINBALLROOM_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HAMMERSTEIN BALLROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 11/10/2023 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LITTLE CAESARS ARENA | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | ARENA |
| | 11/10/2023 | ENMARKETARENA_SAVANNAH_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | ENMARKET ARENA | SAVANNAH | GA | SAVANNAH, GA | ARENA |
| | 11/10/2023 | FIRSTNATIONALBANKARENA_JONESBORO_AR | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FIRST NATIONAL BANK ARENA | JONESBORO | AR | JONESBORO, AR | ARENA |
| | 11/10/2023 | KUPFERBERGCENTERFORTHEARTS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KUPFERBERG CENTER FOR THE ARTS | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 11/10/2023 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER |
| DOJA CAT | 11/10/2023 | BALLARENA_DENVER_CO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BALL ARENA | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | ARENA |
| THE JAPANESE HOUSE | 11/10/2023 | EMOSAUSTIN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EMO'S AUSTIN | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | CLUB |
| | 11/10/2023 | LANDMARKTHEATRE_SYRACUSE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LANDMARK THEATRE | SYRACUSE | NY | SYRACUSE, NY | THEATER |
| | 11/10/2023 | BROOKLYNBOWLNASHVILLE_NASHVILLE_TN | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL NASHVILLE | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | CLUB |
| | 11/10/2023 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | |
| | 11/10/2023 | RAISINGCANESRIVERCENTERARENA_BATONROUGE_LA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | RAISING CANE'S RIVER CENTER ARENA | BATON ROUGE | LA | BATON ROUGE, LA | ARENA |
| | 11/10/2023 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 11/10/2023 | JIMWHELANBOARDWALKHALL_ATLANTICCITY_NJ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | JIM WHELAN BOARDWALK HALL | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | ARENA |
| PESADO | 11/10/2023 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH | NC | RALEIGH-CARY, NC | THEATER |
| | 11/10/2023 | CREDITUNION1ARENA_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | CREDIT UNION 1 ARENA | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA |
| JOE GATTO | 11/10/2023 | MAJESTICTHEATRE_DALLAS_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER |
| | 11/10/2023 | ROSEALFREDMINIACIPERFORMINGARTSCENTER_FORTLAUDERDALE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROSE & ALFRED MINIACI PERFORMING ARTS CENTER | FORTLAUDERDALE | FL | | |
| | 11/10/2023 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH | NC | RALEIGH-CARY, NC | THEATER |
| | 11/10/2023 | THEHOOKATCAESARSATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE HOOK AT CAESARS ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| | 11/10/2023 | FEDEXFORUM_MEMPHIS_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FEDEXFORUM | MEMPHIS | TN | MEMPHIS, TN-MS-AR | ARENA |
| MAREUX | 11/10/2023 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY NORTH PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER |
| | 11/10/2023 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FISERV FORUM | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | ARENA |
| | 11/10/2023 | MUCKLESHOOTCASINOEVENTSCENTER_AUBURN_WA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUCKLESHOOT CASINO EVENTS CENTER | AUBURN | WA | SEATTLE-TACOMA-BELLEVUE, WA | |
| | 11/10/2023 | TUDORFIELDHOUSE_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TUDOR FIELDHOUSE | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | |
| | 11/10/2023 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 11/10/2023 | CRYSTALBALLROOMATSOMERVILLETHEATRE_SOMERVILLE_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CRYSTAL BALLROOM AT SOMERVILLE THEATRE | SOMERVILLE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| | 11/10/2023 | CLARENCEMUSECAFETHEATER_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLARENCE MUSE CAFE THEATER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | |
| | 11/10/2023 | THEEVENTATGRATONRESORTCASINO_ROHNERTPARK_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE EVENT AT GRATON RESORT & CASINO | ROHNERT PARK | CA | SANTA ROSA-PETALUMA, CA | THEATER |
| | 11/10/2023 | EMBASSYTHEATRE_FORTWAYNE_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EMBASSY THEATRE | FORT WAYNE | IN | FORT WAYNE, IN | THEATER |
| | 11/10/2023 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DEVOS PERFORMANCE HALL | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | THEATER |
| | 11/10/2023 | MIAMIDADECOUNTYAUDITORIUM_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MIAMI DADE COUNTY AUDITORIUM | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 11/10/2023 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 11/10/2023 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| ACE FREHLEY | 11/10/2023 | THESANTANDERPERFORMINGARTSCENTER_READING_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SANTANDER PERFORMING ARTS CENTER | READING | PA | READING, PA | THEATER |
| GRENTPEREZ | 11/10/2023 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| MS. LAURYN HILL | 11/10/2023 | MODACENTER_PORTLAND_OR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MODA CENTER | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | ARENA |
| | 11/10/2023 | MISSISSIPPICOASTCOLISEUM_BILOXI_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MISSISSIPPI COAST COLISEUM | BILOXI | MS | GULFPORT-BILOXI, MS | ARENA |
| | 11/10/2023 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE QUEEN | WILMINGTON | DE | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 11/10/2023 | MILFORDTHEATER_MILFORD_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MILFORD THEATER | MILFORD | PA | HEMLOCK FARMS, PA | |
| | 11/10/2023 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CLIMATE PLEDGE ARENA | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | ARENA |
| | 11/10/2023 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATOMIC SALOON IN THE GRAND CANAL SHOPPES | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| THE KIFFNESS | 11/10/2023 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER |
| | 11/10/2023 | WHITEOAKMUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WHITE OAK MUSIC HALL | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
| FAYE WEBSTER | 11/10/2023 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN BUREN | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUKE GRIMES | 11/10/2023 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| | 11/10/2023 | THEVENUEATUCF_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENUE AT UCF | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | |
| | 11/10/2023 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/10/2023 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BUCKHEAD THEATRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| STEPHEN SANCHEZ | 11/10/2023 | THELAWNATWHITEOAK_HOUSTON_TX | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LAWN AT WHITE OAK | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | AMPHITHEATER |
| | 11/10/2023 | WILDHORSEPASSMOTORSPORTSPARK_CHANDLER_AZ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WILD HORSE PASS MOTORSPORTS PARK | CHANDLER | AZ | PHOENIX-MESA-CHANDLER, AZ | RACETRACK |
| | 11/10/2023 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WARNER THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| PETEY | 11/10/2023 | WARSAW_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WARSAW | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 11/10/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 11/10/2023 | LEGACYARENA_BIRMINGHAM_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LEGACY ARENA | BIRMINGHAM | AL | BIRMINGHAM, AL | ARENA |
| | 11/10/2023 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | HARRAH'S CHEROKEE CENTER ASHEVILLE | ASHEVILLE | NC | ASHEVILLE, NC | CONFERENCE CEN[...] |
| CEELO GREEN | 11/10/2023 | MORONGOCASINORESORTANDSPA_CABAZON_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORONGO CASINO RESORT AND SPA | CABAZON | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC |
| ARMOR FOR SLEEP | 11/10/2023 | EMPIRELIVE_ALBANY_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EMPIRE LIVE | ALBANY | NY | ALBANY-SCHENECTADY-TROY, NY | CLUB |
| KYLIE MINOGUE | 11/10/2023 | VOLTAIRELASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VOLTAIRE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |
| | 11/10/2023 | SANFORDPENTAGON_SIOUXFALLS_SD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SANFORD PENTAGON | SIOUX FALLS | SD | SIOUX FALLS, SD-MN | |
| MORGAN WALLEN | 11/10/2023 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 11/10/2023 | BANKOFSPRINGFIELDCENTER_SPRINGFIELD_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BANK OF SPRINGFIELD CENTER | SPRINGFIELD | IL | SPRINGFIELD, IL | CONFERENCE CEN[...] |
| | 11/10/2023 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AURA | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | CLUB |
| | 11/10/2023 | YOUTUBETHEATER_INGLEWOOD_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | YOUTUBE THEATER | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 11/10/2023 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEST HERR AUDITORIUM THEATRE | ROCHESTER | NY | ROCHESTER, NY | THEATER |
| | 11/10/2023 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 11/10/2023 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 11/10/2023 | SOLDIERSANDSAILORSMEMORIALAUDITORIUM_CHATTANOOGA_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SOLDIERS AND SAILORS MEMORIAL AUDITORIUM | CHATTANOOGA | TN | CHATTANOOGA, TN-GA | THEATER |
| CONNER SMITH | 11/10/2023 | 8SECONDSSALOON_INDIANAPOLIS_IN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 SECONDS SALOON | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | CLUB |
| | 11/10/2023 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HACKENSACK MERIDIAN HEALTH THEATRE | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| ALDO NOVA | 11/10/2023 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWROOM AT THE GOLDEN NUGGET | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 11/10/2023 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAZA THEATRE | EL PASO | TX | EL PASO, TX | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/11/2023 | MJNESHEIWATCONVENTIONCENTER_POUGHKEEPSIE_NY | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2023 | OHIOSTADIUM_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2023 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 0 | 1 | 1 |
| ARMOR FOR SLEEP | 11/11/2023 | THEWELLMONTTHEATER_MONTCLAIR_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2023 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2023 | PANTAGESTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2023 | NIAGARAUNIVERSITYGALLAGHERCENTER_NIAGARAUNIVERSITY_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2023 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2023 | GROSSINGERMOTORSARENA_BLOOMINGTON_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 1 | 0 |
| JAY LENO | 11/11/2023 | HARDROCKLIVENORTHERNINDIANA_GARY_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2023 | CAPITALONEHALL_TYSONS_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2023 | ALEXTHEATRE_GLENDALE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2023 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2023 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| HAIRBALL | 11/11/2023 | DEADWOODMOUNTAINGRANDEVENTCENTER_DEADWOOD_SD | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| RICHARD MARX | 11/11/2023 | MORONGOCASINORESORTANDSPA_CABAZON_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2023 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE BOGMEN | 11/11/2023 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/11/2023 | AVENTURAARTSCULTURALCENTER_AVENTURA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2023 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2023 | HILTONCOLISEUM_AMES_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2023 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| STORY OF THE YEAR | 11/11/2023 | KNITTINGFACTORYSPOKANE_SPOKANE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2023 | NRGSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| NIKKI GLASER | 11/11/2023 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2023 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SINCERE ENGINEER | 11/11/2023 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROD STEWART | 11/11/2023 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LIL DARKIE | 11/11/2023 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DRIVE-BY TRUCKERS | 11/11/2023 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/11/2023 | TERRACETHEATER_LONGBEACH_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DAVID SPADE | 11/11/2023 | WILLROGERSAUDITORIUM_FORTWORTH_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2023 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/11/2023 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2023 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ST. PAUL & THE BROKEN BONES | 11/11/2023 | THECASTROTHEATRE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2023 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MYKE TOWERS | 11/11/2023 | THEMETPHILADELPHIA_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/11/2023 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CLINT BLACK | 11/11/2023 | LAUBERGECASINORESORTLAKECHARLES_LAKECHARLES_LA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2023 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2023 | AWMUMFORDSTADIUM_BATONROUGE_LA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2023 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOE DEROSA | 11/11/2023 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DEAP VALLY | 11/11/2023 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ROOSEVELT | 11/11/2023 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TRAVIS TRITT | 11/11/2023 | LOUISVILLEPALACETHEATRE_LOUISVILLE_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/11/2023 | SAFECREDITUNIONPERFORMINGARTSCENTER_SACRAMENTO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2023 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 11/11/2023 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2023 | MIDFLORIDACREDITUNIONAMPHITHEATRE_TAMPA_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/11/2023 | THEONCENTERCARRIERTHEATER_SYRACUSE_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| QUEEN | 11/11/2023 | BMOSTADIUM_LOSANGELES_CA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| BLUES TRAVELER | 11/11/2023 | BROWNCOUNTYMUSICCENTER_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ENMY | 11/11/2023 | MADISONTHEATER_COVINGTON_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2023 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 11/11/2023 | THESTANLEYTHEATRE_UTICA_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2023 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KING | 11/11/2023 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JEREMY ZUCKER | 11/11/2023 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/11/2023 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DOOBIE | 11/11/2023 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2023 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/11/2023 | UNIVERSOULCIRCUSFAIRMOUNTPARK_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2023 | COMERICACENTER_FRISCO_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CRAIG FERGUSON | 11/11/2023 | THEEVENTCENTERATHOLLYWOODCASINO_CHARLESTOWN_WV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2023 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2023 | UNIVERSITYATBUFFALOKATHARINECORNELLTHEATRE_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2023 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PATTI SMITH | 11/11/2023 | ULSTERPERFORMINGARTSCENTER_KINGSTON_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COCHISE | 11/11/2023 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LOS TIGRES DEL NORTE | 11/11/2023 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/11/2023 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/11/2023 | GASSOUTHTHEATER_DULUTH_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KYLIE MINOGUE | 11/11/2023 | VOLTAIRELASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2023 | HERSHEYTHEATRE_HERSHEY_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2023 | WILLIAMSBRICESTADIUM_COLUMBIA_SC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2023 | AMERISTARCASINOHOTELKANSASCITY_KANSASCITY_MO | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GEESE | 11/11/2023 | WARSAW_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2023 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2023 | TYSONEVENTSCENTER_SIOUXCITY_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 11/11/2023 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2023 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ARI SHAFFIR | 11/11/2023 | CLOWESMEMORIALHALL_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ELADIO CARRION | 11/11/2023 | FPLSOLARAMPHITHEATERATBAYFRONTPARK_MIAMI_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| | 11/11/2023 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2023 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GRAVITY KILLS | 11/11/2023 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/11/2023 | THEANTHEM_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/11/2023 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/11/2023 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/11/2023 | CORONADOTHEATRE_ROCKFORD_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2023 | DOWEVENTCENTER_SAGINAW_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| KIRK FRANKLIN | 11/11/2023 | VIEJASARENA_SANDIEGO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/11/2023 | FLOYDSTADIUMMTSU_MURFREESBORO_TN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2023 | TOYOTAOAKDALETHEATRE_WALLINGFORD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/11/2023 | UCLAHEALTHTRAININGCENTER_ELSEGUNDO_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2023 | VICTORYTHEATRE_EVANSVILLE_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2023 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2023 | MOHEGANARENAATCASEYPLAZA_WILKESBARRE_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| | 11/11/2023 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2023 | LIBERTYHALL_LAWRENCE_KS | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2023 | MULLETTARENA_TEMPE_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2023 | WILDHORSEPASSMOTORSPORTSPARK_CHANDLER_AZ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2023 | CHASECENTER_SANFRANCISCO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| THE NEW PORNOGRAPHERS | 11/11/2023 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/11/2023 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/11/2023 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2023 | NOWARENA_HOFFMANESTATES_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GARY ALLAN | 11/11/2023 | ADLERTHEATRE_DAVENPORT_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2023 | REVOLUTIONCONCERTHOUSE_GARDENCITY_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRENTON WOOD | 11/11/2023 | STAROFTHEDESERTARENA_PRIMM_NV | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2023 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARONESS | 11/11/2023 | SUMMIT_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2023 | COLUMBUSCIVICCENTER_COLUMBUS_GA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| DONNY OSMOND | 11/11/2023 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MAVERICK CITY MUSIC | 11/11/2023 | VIBRANTMUSICHALL_WAUKEE_IA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/11/2023 | CHIHEALTHCENTEROMAHA_OMAHA_NE | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| THE CADILLAC THREE | 11/11/2023 | THEJEFFERSONTHEATER_CHARLOTTESVILLE_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALEXANDRA KAY | 11/11/2023 | EMPIRELIVE_ALBANY_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2023 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| MARCUS KING | 11/11/2023 | MACONCITYAUDITORIUM_MACON_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2023 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/12/2023 | LYRICTHEATRE_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2023 | ACRISUREARENA_THOUSANDPALMS_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/12/2023 | STORMONTVAILEVENTSCENTER_TOPEKA_KS | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROD WAVE | 11/12/2023 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| THE 1975 | 11/12/2023 | TDGARDEN_BOSTON_MA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| JAY LENO | 11/12/2023 | ENCORETHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/12/2023 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2023 | BROOKLYNBOWLNASHVILLE_NASHVILLE_TN | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LIL SKIES | 11/12/2023 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/12/2023 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2023 | KFCYUMCENTER_LOUISVILLE_KY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| CELEBRATING BILLY JOEL | 11/12/2023 | PEABODYAUDITORIUM_DAYTONABEACH_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2023 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/12/2023 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DIRTY HONEY | 11/12/2023 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SANTANA | 11/12/2023 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| NATHANIEL RATELIFF & THE NIGHT SWEATS | 11/12/2023 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| JONATHAN BUTLER | 11/12/2023 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/12/2023 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| PHOENIX | 11/12/2023 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/12/2023 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/12/2023 | CHAIFETZARENA_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/12/2023 | BANKOFSPRINGFIELDCENTER_SPRINGFIELD_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JIMMY CARR | 11/12/2023 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/12/2023 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2023 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2023 | NOWARENA_HOFFMANESTATES_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 11/12/2023 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2023 | JACKSONVILLECENTERFORTHEPERFORMINGARTSTERRYTHEATER_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2023 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/12/2023 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2023 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JEFF DUNHAM | 11/12/2023 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/12/2023 | HILLFIELDHOUSE_BALTIMORE_MD | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TESSERACT | 11/12/2023 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/12/2023 | SOUTHERNTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2023 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2023 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/12/2023 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2023 | THEFORDWYOMINGCENTER_CASPER_WY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| GLADYS KNIGHT | 11/12/2023 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| JOHN CLEESE | 11/12/2023 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/12/2023 | SHELTONAUDITORIUMATBUTLERARTSCENTER_INDIANAPOLIS_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FREE THROW | 11/12/2023 | MAJESTICTHEATRE_MADISON_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2023 | RAYMONDJAMESSTADIUM_TAMPA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/12/2023 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LUKAS NELSON | 11/12/2023 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/12/2023 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RL GRIME | 11/12/2023 | ECHOSTAGE_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/12/2023 | TINGLEYCOLISEUM_ALBUQUERQUE_NM | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| SWITCHFOOT | 11/12/2023 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/12/2023 | CHESAPEAKEEMPLOYERSINSURANCEARENA_BALTIMORE_MD | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2023 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2023 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PLINI | 11/12/2023 | CULTUREROOM_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2023 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 11/12/2023 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| | 11/12/2023 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/12/2023 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2023 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SINCERE ENGINEER | 11/12/2023 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/12/2023 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| QUEEN | 11/12/2023 | BMOSTADIUM_LOSANGELES_CA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 11/12/2023 | COVELLICENTRE_YOUNGSTOWN_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2023 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2023 | DCUCENTER_WORCESTER_MA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| | 11/12/2023 | THELINDARONSTADTMUSICHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FUERZA REGIDA | 11/12/2023 | RIORANCHOEVENTSCENTER_RIORANCHO_NM | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 11/12/2023 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SECOND BEST | 11/12/2023 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/12/2023 | EXHIBITIONHALLATSTORMONTVAILEVENTSCENTER_TOPEKA_KS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2023 | NRGCENTER_HOUSTON_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2023 | JIMWHELANBOARDWALKHALL_ATLANTICCITY_NJ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| | 11/12/2023 | EVERBANKSTADIUM_JACKSONVILLE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2023 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2023 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2023 | WESTCHESTERCOUNTYCENTER_WHITEPLAINS_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2023 | SNHUARENA_MANCHESTER_NH | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| FLO MILLI | 11/12/2023 | EMOSAUSTIN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2023 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| THE ROSE | 11/12/2023 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| NIGHTLY | 11/12/2023 | BROOKLYNBOWLPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOHN WAITE | 11/12/2023 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/12/2023 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WE ARE SCIENTISTS | 11/12/2023 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2023 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2023 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2023 | COLUMBUSCIVICCENTER_COLUMBUS_GA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 11/12/2023 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PIFF MARTI | 11/12/2023 | PEPPERMINTCLUB_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE DRIVER ERA | 11/12/2023 | BRADENAUDITORIUM_NORMAL_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2023 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HALF MOON RUN | 11/12/2023 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SEBASTIAN MANISCALCO | 11/12/2023 | BORGATAEVENTCENTER_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| TECH N9NE | 11/12/2023 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| METALLICA | 11/12/2023 | FORDFIELD_DETROIT_MI | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/12/2023 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2023 | EVENTSCENTER_ELPASO_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2023 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/12/2023 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2023 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/12/2023 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/12/2023 | COLONIALLIFEARENA_COLUMBIA_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/12/2023 | SPHERE_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SPHERE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA |
| | 11/12/2023 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROADWAY PLAYHOUSE AT WATER TOWER PLACE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 11/12/2023 | CYNTHIAWOODSMITCHELLPAVILION_THEWOODLANDS_TX | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CYNTHIA WOODS MITCHELL PAVILION | THE WOODLANDS | TX | | AMPHITHEATER |
| | 11/12/2023 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| MASS OF THE FERMENTING DREGS | 11/12/2023 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BRONZE PEACOCK | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
| | 11/12/2023 | SANDLERCENTERFORTHEPERFORMINGARTS_VIRGINIABEACH_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SANDLER CENTER FOR THE PERFORMING ARTS | VIRGINIA BEACH | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | THEATER |
| BLUE OCTOBER | 11/12/2023 | BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |
| DRIVE-BY TRUCKERS | 11/12/2023 | TANNAHILLSTAVERNMUSICHALL_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TANNAHILL'S TAVERN & MUSIC HALL | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| | 11/12/2023 | GROSSINGERMOTORSARENA_BLOOMINGTON_IL | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | GROSSINGER MOTORS ARENA | BLOOMINGTON | IL | BLOOMINGTON, IL | ARENA |
| | 11/12/2023 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | H-E-B CENTER AT CEDAR PARK | CEDAR PARK | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | ARENA |
| | 11/12/2023 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 11/12/2023 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRE KAVLI THEATER | THOUSAND OAKS | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | THEATER |
| CROWD CONTROL | 11/12/2023 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |
| | 11/12/2023 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| BETTER THAN EZRA | 11/12/2023 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
| BRIAN CULBERTSON | 11/12/2023 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ATLANTA SYMPHONY HALL | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 11/12/2023 | UNIVERSOULCIRCUSFAIRMOUNTPARK_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSOUL CIRCUS - FAIRMOUNT PARK | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | |
| | 11/12/2023 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/12/2023 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEST HERR AUDITORIUM THEATRE | ROCHESTER | NY | ROCHESTER, NY | THEATER |
| GERA MX | 11/12/2023 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB |
| CAIN | 11/12/2023 | THEORPHEUMTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE ORPHEUM THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| TENNIS | 11/12/2023 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AZTEC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER |
| INTOCABLE | 11/12/2023 | ARENATHEATRE_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ARENA THEATRE | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER |
| | 11/12/2023 | HALLDESLUMIRES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HALL DES LUMIÃ¨RES | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 11/12/2023 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE | HOLLYWOOD | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JACQUEES | 11/13/2023 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/13/2023 | SPHERE_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| CITIZEN | 11/13/2023 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/13/2023 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CELTIC THUNDER | 11/13/2023 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| TX2 | 11/13/2023 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/13/2023 | BODIESTHEEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/13/2023 | AUSTINAUDITORIUMATLASELLSSTEWARTCEN_CORVALLIS_OR | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/13/2023 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DAVE MATTHEWS BAND | 11/13/2023 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| DYING FETUS | 11/13/2023 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ATMOSPHERE | 11/13/2023 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ZOPA | 11/13/2023 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRAVO THE BAGCHASER | 11/13/2023 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/13/2023 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/13/2023 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/13/2023 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/13/2023 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/13/2023 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/13/2023 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/13/2023 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/13/2023 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/14/2023 | HULMANCENTER_TERREHAUTE_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HULMAN CENTER | TERRE HAUTE | IN | TERRE HAUTE, IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | INDIANA STATE UNIVERSITY SYCAMORES MENS BASKETBALL | INDIANA STATE UNIVERSITY SYCAMORES MENS BASKETBALL VS. IUPUI JAGUARS MEN'S BASKETBALL | 3603927277736234121 | 0 | 0 | TERRE HAUTE, IN | | |
| | 11/14/2023 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SPECTRUM CENTER | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | ARENA | NBA | 17500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | CHARLOTTE HORNETS | CHARLOTTE HORNETS VS. MIAMI HEAT (IN SEASON TOURNAMENT) | 3242696124891423530 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | 35 | -81 |
| DRAYTON FARLEY | 11/14/2023 | DULINGHALL_JACKSON_MS | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DULING HALL | JACKSON | MS | JACKSON, MS | CLUB | | 500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | AMERICAN | AMERICAN | 0 | 1138432 | DRAYTON FARLEY | DRAYTON FARLEY WITH SPECIAL GUEST BRIT TAYLOR | 1945659490926860729 | 0 | 0 | JACKSON, MS | | |
| | 11/14/2023 | JIMMYKIMMELSCOMEDYCLUBATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JIMMY KIMMEL'S COMEDY CLUB AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | FARRELL DILLON COMEDY MAGICIAN | FARRELL DILLON AT JIMMY KIMMEL'S COMEDY CLUB | 4107387171646023230 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 11/14/2023 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LITTLE CAESARS ARENA | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | ARENA | NBA/NHL | 22000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | DETROIT PISTONS | DETROIT PISTONS V. ATLANTA HAWKS (NBA IN-SEASON TOURNAMENT GROUP PLAY) | 576565269421246014 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | 42 | -83 |
| | 11/14/2023 | JMAWIRELESSDOME_SYRACUSE_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | JMA WIRELESS DOME | SYRACUSE | NY | SYRACUSE, NY | STADIUM | | 31189 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | SYRACUSE UNIVERSITY MEN'S BASKETBALL | SYRACUSE UNIVERSITY MEN'S BASKETBALL VS. COLGATE MENS BASKETBALL | 104713385156944 | 0 | 0 | SYRACUSE, NY | | |
| | 11/14/2023 | JOYTHEATER_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOY THEATER | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | THEATER | | 1200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NOT ANOTHER D+D PODCAST | NOT ANOTHER D&D | 1945659062342616239 | 0 | 0 | NEW ORLEANS-METAIRIE, LA | | |
| PINK | 11/14/2023 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KASEYA CENTER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | ARENA | NBA | 19600 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 1 | 1 | POP | POP | 11 | 34554313 | PINK | PINK: TRUSTFALL TOUR | 936852392102577035 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | 26 | -80 |
| WYATT FLORES | 11/14/2023 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOWERY BALLROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 750 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | 0 | 0 | COUNTRY | COUNTRY | 0 | 2954125 | WYATT FLORES | WYATT FLORES | 104487012677083 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 11/14/2023 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 830 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | BLUE MAN GROUP LAS VEGAS | BLUE MAN GROUP LAS VEGAS | 3314751876641488542 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 11/14/2023 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MAVERIK CENTER | WEST VALLEY CITY | UT | SALT LAKE CITY-MURRAY, UT | ARENA | | 12000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | SALT LAKE CITY STARS | SALT LAKE CITY STARS VS. STOCKTON KINGS | 2161832450164535463 | 0 | 0 | SALT LAKE CITY-MURRAY, UT | 41 | -112 |
| | 11/14/2023 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE DETROIT | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB | | 2888 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | | | | | | | A DRAG QUEEN CHRISTMAS | A DRAG QUEEN CHRISTMAS | 576564878881802225 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| ROD WAVE | 11/14/2023 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LENOVO CENTER | RALEIGH | NC | RALEIGH-CARY, NC | ARENA | NHL | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 1 | 1 | HIP-HOP & RAP | HIP-HOP & RAP | 14 | 9152786 | ROD WAVE | ROD WAVE - NOSTALGIA TOUR | 3242696350893614832 | 0 | 0 | RALEIGH-CARY, NC | 36 | -79 |
| | 11/14/2023 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASU GAMMAGE | TEMPE | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER | | 3017 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | AIN'T TOO PROUD - THE LIFE AND TIMES OF THE TEMPTATIONS (TOU | AIN'T TOO PROUD - THE LIFE AND TIMES OF THE TEMPTATIONS (TOURING) | 1801544380709219188 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| | 11/14/2023 | THOMPSONBOLINGARENAATFOODCITYCENTER_KNOXVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | THOMPSON-BOLING ARENA AT FOOD CITY CENTER | KNOXVILLE | TN | KNOXVILLE, TN | ARENA | | 21678 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | TENNESSEE VOLUNTEERS MENS BASKETBALL | TENNESSEE VOLUNTEERS MENS BASKETBALL VS. WOFFORD TERRIERS MEN'S BASKETBALL | 1945659758209682655 | 0 | 0 | KNOXVILLE, TN | 36 | -84 |
| ALEXANDRA KAY | 11/14/2023 | MICKEYSBLACKBOX_LITITZ_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICKEY'S BLACK BOX | LITITZ | PA | LANCASTER, PA | CLUB | | 600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | COUNTRY | COUNTRY | 0 | 710149 | ALEXANDRA KAY | ALEXANDRA KAY | 144219828761729629 | 0 | 0 | LANCASTER, PA | | |
| THE 1975 | 11/14/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL | 19500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 1 | POP | POP \| ROCK \| ALTERNATIVE | 1 | 13263160 | THE 1975 | THE 1975 STILL ... AT THEIR VERY BEST | 4251502282257928798 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| | 11/14/2023 | ORPHEUMTHEATRE_SIOUXCITY_IA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE | SIOUX CITY | IA | SIOUX CITY, IA-NE-SD | THEATER | | 2650 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | THE ILLUSIONISTS - MAGIC OF THE HOLIDAYS (TOURING) | THE ILLUSIONISTS - MAGIC OF THE HOLIDAYS (TOURING) | 4324499934995242767 | 0 | 0 | SIOUX CITY, IA-NE-SD | | |
| FOREIGNER | 11/14/2023 | STEVENTANGERCENTERFORTHEPERFORMINGARTS_GREENSBORO_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STEVEN TANGER CENTER FOR THE PERFORMING ARTS | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | THEATER | | 3000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | POP | POP \| ROCK | 0 | 11456303 | FOREIGNER | FOREIGNER: FAREWELL TOUR | 3242696205918964243 | 0 | 0 | GREENSBORO-HIGH POINT, NC | | |
| HENRY ROLLINS | 11/14/2023 | VICTORYTHEATRE_EVANSVILLE_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VICTORY THEATRE | EVANSVILLE | IN | EVANSVILLE, IN | THEATER | | 1950 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | ALTERNATIVE | ALTERNATIVE | 0 | 20870 | HENRY ROLLINS | HENRY ROLLINS: GOOD TO SEE YOU | 360392174222660368 | 0 | 0 | EVANSVILLE, IN | | |
| | 11/14/2023 | MARGARITAVILLERESORTCASINO_BOSSIERCITY_LA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARGARITAVILLE RESORT CASINO | BOSSIER CITY | LA | SHREVEPORT-BOSSIER CITY, LA | MISC | | 850 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NONE | JIMMY'S WINE DINNER FEATURING ORIN SWIFT WINES | 1945659813175047091 | 0 | 0 | SHREVEPORT-BOSSIER CITY, LA | | |
| | 11/14/2023 | THEWILBUR_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 1093 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | LAUREN GRAHAM | LAUREN GRAHAM: HAVE I TOLD YOU THIS ALREADY? BOOK TOUR | 72162258923126273 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 11/14/2023 | MADISONCENTERFORTHEARTS_PHOENIX_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MADISON CENTER FOR THE ARTS | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER | | 904 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NONE | DANCIN' THE NIGHT AWAY NO. 1 DANCE FALL RECITAL | 1801544714933443891 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/15/2023 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KOTA THE FRIEND | 11/15/2023 | SUMMIT_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/15/2023 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/15/2023 | OSUBLACKBOXTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/15/2023 | MADISONCENTERFORTHEARTS_PHOENIX_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SKINNY PUPPY | 11/15/2023 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/15/2023 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DRIVE-BY TRUCKERS | 11/15/2023 | DULINGHALL_JACKSON_MS | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/15/2023 | CHURCHILLDOWNS_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/15/2023 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/15/2023 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/15/2023 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/15/2023 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/15/2023 | KFCYUMCENTER_LOUISVILLE_KY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/15/2023 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LP | 11/15/2023 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/15/2023 | IDAHOCENTRALARENA_BOISE_ID | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/15/2023 | SANJOSECIVIC_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/15/2023 | JANNUSLIVE_STPETERSBURG_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DIANA ROSS | 11/15/2023 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/16/2023 | LASVEGASGRANDPRIXCIRCUIT_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/16/2023 | CHASECENTER_SANFRANCISCO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/16/2023 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/16/2023 | BOKCENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| BUMPIN UGLIES | 11/16/2023 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GRACE POTTER | 11/16/2023 | WALKERTHEATRE_CHATTANOOGA_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ADAM SANDLER | 11/16/2023 | FEDEXFORUM_MEMPHIS_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/16/2023 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/16/2023 | SANJOSECIVIC_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/16/2023 | SILVERSPURSARENA_KISSIMMEE_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 11/16/2023 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/16/2023 | 713MUSICHALL_HOUSTON_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/16/2023 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AKON | 11/16/2023 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/16/2023 | PARAMOUNTTHEATRE_DENVER_CO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/16/2023 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 11/16/2023 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/16/2023 | FRANCISBOOTHEXPERIMENTALTHEATRE_HUNTINGTON_WV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/16/2023 | OSUBLACKBOXTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6LACK | 11/16/2023 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| SEBASTIAN MANISCALCO | 11/16/2023 | BORGATAEVENTCENTER_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MATT RIFE | 11/16/2023 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 11/16/2023 | GOODYEARTHEATER_AKRON_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LA LOM | 11/16/2023 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/16/2023 | THETHEATERATMADISONSQUAREGARDEN_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/16/2023 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ANTHONY JESELNIK | 11/16/2023 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/16/2023 | SAMESAUTOARENA_LAREDO_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LOS HURACANES DEL NORTE | 11/17/2023 | GRANDJUNCTIONCONVENTIONCENTER_GRANDJUNCTION_CO | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GRAND JUNCTION CONVENTION CENTER | GRAND JUNCTION | CO | GRAND JUNCTION, CO | CONFERENCE CEN | [redacted] |
| | 11/17/2023 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTER STAGE THEATER | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | [redacted] |
| | 11/17/2023 | DANNYPETERSONTHEATRE_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DANNY PETERSON THEATRE | BOISE | ID | BOISE CITY, ID | THEATER | [redacted] |
| | 11/17/2023 | ALAMODOME_SANANTONIO_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | ALAMODOME | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | STADIUM | [redacted] |
| ROD STEWART | 11/17/2023 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE COLOSSEUM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | [redacted] |
| INVASION | 11/17/2023 | YOUTUBETHEATER_INGLEWOOD_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | YOUTUBE THEATER | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | [redacted] |
| | 11/17/2023 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PEORIA CIVIC CENTER ARENA | PEORIA | IL | PEORIA, IL | ARENA | [redacted] |
| WHEELER WALKER JR. | 11/17/2023 | TANNAHILLSTAVERNMUSICHALL_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TANNAHILL'S TAVERN & MUSIC HALL | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | [redacted] |
| PAT REGAN | 11/17/2023 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | [redacted] |
| CLAY WALKER | 11/17/2023 | DEADWOODMOUNTAINGRANDEVENTCENTER_DEADWOOD_SD | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DEADWOOD MOUNTAIN GRAND EVENT CENTER | DEADWOOD | SD | SPEARFISH, SD | MISC | [redacted] |
| | 11/17/2023 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEST HERR AUDITORIUM THEATRE | ROCHESTER | NY | ROCHESTER, NY | THEATER | [redacted] |
| IVAN CORNEJO | 11/17/2023 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BYLINE BANK ARAGON BALLROOM | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | [redacted] |
| | 11/17/2023 | ALLIANTENERGYPOWERHOUSE_CEDARRAPIDS_IA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | ALLIANT ENERGY POWERHOUSE | CEDAR RAPIDS | IA | CEDAR RAPIDS, IA | ARENA | [redacted] |
| PRINCESS CHELSEA | 11/17/2023 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | [redacted] |
| | 11/17/2023 | LASVEGASGRANDPRIXCIRCUIT_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAS VEGAS GRAND PRIX CIRCUIT | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | RACETRACK | [redacted] |
| | 11/17/2023 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | [redacted] |
| TOBYMAC | 11/17/2023 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLEN COUNTY WAR MEMORIAL COLISEUM | FORT WAYNE | IN | FORT WAYNE, IN | ARENA | [redacted] |
| DEADMAU5 | 11/17/2023 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIG NIGHT LIVE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | [redacted] |
| DIRTY HONEY | 11/17/2023 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE DEPOT | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB | [redacted] |
| CODY JOHNSON | 11/17/2023 | PINNACLEBANKARENA_LINCOLN_NE | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PINNACLE BANK ARENA | LINCOLN | NE | LINCOLN, NE | ARENA | [redacted] |
| MYKE TOWERS | 11/17/2023 | OVENSAUDITORIUM_CHARLOTTE_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OVENS AUDITORIUM | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | THEATER | [redacted] |
| | 11/17/2023 | PACKARDMUSICHALL_WARREN_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PACKARD MUSIC HALL | WARREN | OH | YOUNGSTOWN-WARREN, OH | THEATER | [redacted] |
| DAVE ATTELL | 11/17/2023 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BUCKHEAD THEATRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | [redacted] |
| LEANN RIMES | 11/17/2023 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BERGEN PERFORMING ARTS CENTER | ENGLEWOOD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | [redacted] |
| | 11/17/2023 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BARCLAYS CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | [redacted] |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BILL BURR | 11/17/2023 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2023 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRIS KNIGHT | 11/17/2023 | THEBLUENOTE_COLUMBIA_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2023 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2023 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| KESHA | 11/17/2023 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2023 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2023 | NIAGARAUNIVERSITYDWYERARENA_NIAGARAFALLS_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2023 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 0 |
| | 11/17/2023 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| DIONNE WARWICK | 11/17/2023 | MORONGOCASINORESORTANDSPA_CABAZON_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2023 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 1 | 0 |
| | 11/17/2023 | TOYOTACENTERKENNEWICK_KENNEWICK_WA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 0 | 0 | 0 | 0 |
| RMR | 11/17/2023 | PEPPERMINTCLUB_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2023 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2023 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| MAE | 11/17/2023 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2023 | ACRISUREARENA_THOUSANDPALMS_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/18/2023 | PARAMOUNTTHEATRE_DENVER_CO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE |
| | 11/18/2023 | MOBILECIVICCENTERTHEATER_MOBILE_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MOBILE CIVIC CENTER THEATE |
| | 11/18/2023 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOBBY CENTER FOR THE PERFO |
| CHRIS TUCKER | 11/18/2023 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BEACON THEATRE |
| LP | 11/18/2023 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BAYOU MUSIC CENTER |
| POP EVIL | 11/18/2023 | TEMPLELIVEATCLEVELANDMASONIC_CLEVELAND_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TEMPLELIVE AT CLEVELAND MA |
| | 11/18/2023 | MISSISSIPPICOASTCOLISEUM_BILOXI_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MISSISSIPPI COAST COLISEUM |
| KONSTANTINOS ARGIROS | 11/18/2023 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BARCLAYS CENTER |
| | 11/18/2023 | THEFILLMORENEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE NEW ORLEANS |
| DIERKS BENTLEY | 11/18/2023 | THEARMORY_MINNEAPOLIS_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | THE ARMORY |
| | 11/18/2023 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BALBOA THEATRE |
| | 11/18/2023 | CLEMSONMEMORIALSTADIUM_CLEMSON_SC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLEMSON MEMORIAL STADIU |
| PRINCESS CHELSEA | 11/18/2023 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY |
| | 11/18/2023 | CLARENCEMUSECAFETHEATER_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLARENCE MUSE CAFE THEATE |
| | 11/18/2023 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEXINGTON OPERA HOUSE |
| RODNEY CARRINGTON | 11/18/2023 | THEEVENTCENTERATHOLLYWOODCASINO_CHARLESTOWN_WV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE EVENT CENTER AT HOLLYW |
| | 11/18/2023 | ALLIANTENERGYPOWERHOUSE_CEDARRAPIDS_IA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | ALLIANT ENERGY POWERHOUS |
| | 11/18/2023 | BOBHOPETHEATER_STOCKTON_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOB HOPE THEATER |
| WYNONNA | 11/18/2023 | MARGARITAVILLERESORTCASINO_BOSSIERCITY_LA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARGARITAVILLE RESORT CAS |
| | 11/18/2023 | BANKOFSPRINGFIELDCENTER_SPRINGFIELD_IL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BANK OF SPRINGFIELD CENTER |
| | 11/18/2023 | CITYNATIONALGROVEOFANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITY NATIONAL GROVE OF ANA |
| | 11/18/2023 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER |
| THE MENZINGERS | 11/18/2023 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE SILVER SPRING |
| SCOTTY MCCREERY | 11/18/2023 | FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FM KIRBY CENTER FOR THE PE |
| | 11/18/2023 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK VEGAS |
| | 11/18/2023 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA |
| | 11/18/2023 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT M HOTEL & CASINO |
| | 11/18/2023 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASU GAMMAGE |
| | 11/18/2023 | LINCOLNTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LINCOLN THEATRE |
| | 11/18/2023 | UNIVERSITYOFDAYTONARENA_DAYTON_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSITY OF DAYTON ARENA |
| | 11/18/2023 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL |
| ROD WAVE | 11/18/2023 | LEGACYARENA_BIRMINGHAM_AL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LEGACY ARENA |
| GIRL NAMED TOM | 11/18/2023 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GENESEE THEATRE |
| SEBASTIAN MANISCALCO | 11/18/2023 | BORGATAEVENTCENTER_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BORGATA EVENT CENTER |
| NO REFUNDS | 11/18/2023 | THEUNIONEVENTCENTER_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE UNION EVENT CENTER |
| | 11/18/2023 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE |
| SAWYER BROWN | 11/18/2023 | SEMINOLECENTER_IMMOKALEE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SEMINOLE CENTER |
| CHRIS ISAAK | 11/18/2023 | BROWNCOUNTYMUSICCENTER_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BROWN COUNTY MUSIC CENT |
| | 11/18/2023 | HALLDESLUMIRES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HALL DES LUMIÃ¨RES |
| | 11/18/2023 | CENTENNIALBANKSTADIUM_JONESBORO_AR | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTENNIAL BANK STADIUM |
| ADDISON GRACE | 11/18/2023 | ECHOPLEX_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ECHOPLEX |
| | 11/18/2023 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | AMICA MUTUAL PAVILION |
| | 11/18/2023 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS V |
| | 11/18/2023 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | H-E-B CENTER AT CEDAR PARK |
| SECOND BEST | 11/18/2023 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WARNER THEATRE |
| | 11/18/2023 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FIRST HORIZON COLISEUM |
| | 11/18/2023 | CLEARVIEWARENA_PITTSBURGH_PA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLEARVIEW ARENA |
| | 11/18/2023 | MAHALIAJACKSONTHEATERFORTHEPERFORMINGARTS_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAHALIA JACKSON THEATER F PERFORMING ARTS |
| | 11/18/2023 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEST HERR AUDITORIUM THEA |
| | 11/18/2023 | KANSASSTARARENA_MULVANE_KS | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | KANSAS STAR ARENA |
| | 11/18/2023 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HACKENSACK MERIDIAN HEAL |
| | 11/18/2023 | CANTONMEMORIALCIVICCENTER_CANTON_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CANTON MEMORIAL CIVIC CEN |
| JON PARDI | 11/18/2023 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GIANT CENTER |
| | 11/18/2023 | CADENCEBANKARENA_TUPELO_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | CADENCE BANK ARENA |
| | 11/18/2023 | EFFINGHAMPERFORMANCECENTER_EFFINGHAM_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EFFINGHAM PERFORMANCE C |
| | 11/18/2023 | CORTEVACOLISEUM_INDIANAPOLIS_IN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | CORTEVA COLISEUM |
| | 11/18/2023 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PAYCOM CENTER |
| | 11/18/2023 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB |
| | 11/18/2023 | ENMARKETARENA_SAVANNAH_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | ENMARKET ARENA |
| | 11/18/2023 | SNAPDRAGONSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SNAPDRAGON STADIUM |
| | 11/18/2023 | REVOLUTIONCONCERTHOUSE_GARDENCITY_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REVOLUTION CONCERT HOUSE |
| SCOTT BRADLEE'S POSTMODERN JUKEBOX | 11/18/2023 | THEAVALONTHEATRE_GRANDJUNCTION_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE AVALON THEATRE |
| MARGARET CHO | 11/18/2023 | THEEVENTATGRATONRESORTCASINO_ROHNERTPARK_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE EVENT AT GRATON RESOR |
| | 11/18/2023 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DEVOS PERFORMANCE HALL |
| | 11/18/2023 | LEGENDSCASINOEVENTCENTER_TOPPENISH_WA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEGENDS CASINO EVENT CENT |
| | 11/18/2023 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CLIMATE PLEDGE ARENA |
| | 11/18/2023 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER HOTEL AND CASINO |
| | 11/18/2023 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM |
| CHRIS DISTEFANO | 11/18/2023 | CHEVALIERTHEATRE_MEDFORD_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHEVALIER THEATRE |
| | 11/18/2023 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE |
| FIVEFOLD | 11/18/2023 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DELMAR HALL |
| | 11/18/2023 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DUKE ENERGY CENTER FOR TH MAHAFFEY THEATER |
| | 11/18/2023 | BROOKLYNBOWLPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL PHILADELPH |
| LETTERS TO CLEO | 11/18/2023 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB |
| | 11/18/2023 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ACE OF SPADES |
| | 11/18/2023 | AMSOILARENA_DULUTH_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | AMSOIL ARENA |
| | 11/18/2023 | CHARLESESMITHCENTER_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES E. SMITH CENTER |
| DON FRIESEN | 11/18/2023 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PECHANGA RESORT CASINO |
| | 11/18/2023 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE |
| ALEXANDRA KAY | 11/18/2023 | THESENATE_COLUMBIA_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SENATE |
| GABRIEL IGLESIAS | 11/18/2023 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE |
| | 11/18/2023 | MAJESTICTHEATRE_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE |
| | 11/18/2023 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ATLANTA SYMPHONY HALL |
| | 11/18/2023 | THESANTANDERARENA_READING_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | THE SANTANDER ARENA |
| APASHE | 11/18/2023 | ECHOSTAGE_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ECHOSTAGE |
| | 11/18/2023 | EMPIRELIVE_ALBANY_NY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EMPIRE LIVE |
| | 11/18/2023 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TITANIC: THE ARTIFACT EXHIBI HOTEL AND CASINO |
| LITTLE BIG TOWN | 11/18/2023 | CHOCTAWGRANDTHEATER_DURANT_OK | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHOCTAW GRAND THEATER |
| | 11/18/2023 | NUTTERCENTER_DAYTON_OH | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | NUTTER CENTER |
| | 11/18/2023 | EVENTSCENTER_ELPASO_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EVENTS CENTER |
| | 11/18/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN |
| | 11/18/2023 | LOUISVILLEPALACETHEATRE_LOUISVILLE_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LOUISVILLE PALACE THEATRE |
| | 11/18/2023 | FLOYDSTADIUMMTSU_MURFREESBORO_TN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLOYD STADIUM MTSU |
| IAN MUNSICK | 11/18/2023 | ANDREWJBRADYMUSICCENTER_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ANDREW J BRADY MUSIC CENT |
| | 11/18/2023 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MOORE THEATRE |
| | 11/18/2023 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUMEN FIELD |
| OLD DOMINION | 11/18/2023 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ENTERPRISE CENTER |
| | 11/18/2023 | FAIRGROUNDSRACECOURSESLOTS_NEWORLEANS_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FAIR GROUNDS RACE COURSE |
| RUMOURS OF FLEETWOOD MAC | 11/18/2023 | RIVERPARKCENTER_OWENSBORO_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIVERPARK CENTER |
| | 11/18/2023 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SPECTRUM CENTER |
| DANNYLUX | 11/18/2023 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNDERGROUND |
| SPENCER BROWN | 11/18/2023 | SUMMIT_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUMMIT |
| | 11/18/2023 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY |
| | 11/18/2023 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER |
| | 11/18/2023 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GLC LIVE AT 20 MONROE |
| | 11/18/2023 | HOWARDLSCHROTTCENTERFORTHEARTS_INDIANAPOLIS_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOWARD L. SCHROTT CENTER |
| | 11/18/2023 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMES CENTER |
| | 11/18/2023 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BERGEN PERFORMING ARTS CE |
| CHICAGO | 11/18/2023 | OVATIONHALL_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OVATION HALL |
| JOE BONAMASSA | 11/18/2023 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATRE |
| | 11/18/2023 | ROYSTEWARTSTADIUM_MURRAY_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROY STEWART STADIUM |
| TAYLOR TOMLINSON | 11/18/2023 | CAPITALONEHALL_TYSONS_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CAPITAL ONE HALL |
| | 11/18/2023 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER |
| | 11/18/2023 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMALIE ARENA |
| PINK | 11/18/2023 | KIACENTER_ORLANDO_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KIA CENTER |
| LAUREN DAIGLE | 11/18/2023 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CLIMATE PLEDGE ARENA |
| | 11/18/2023 | EJTHOMASHALL_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | E.J. THOMAS HALL |
| | 11/18/2023 | HILTONCOLISEUM_AMES_IA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HILTON COLISEUM |
| | 11/18/2023 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FROST BANK CENTER |
| | 11/18/2023 | HULMANCENTER_TERREHAUTE_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HULMAN CENTER |
| | 11/18/2023 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VOGEL |
| MAVERICK CITY MUSIC | 11/18/2023 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PEORIA CIVIC CENTER ARENA |
| | 11/18/2023 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER |
| | 11/18/2023 | ULSTERPERFORMINGARTSCENTER_KINGSTON_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ULSTER PERFORMING ARTS CE |
| | 11/18/2023 | BEAVERSTADIUM_UNIVERSITYPARK_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BEAVER STADIUM |
| HANNAH BERNER | 11/18/2023 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE ORLANDO |
| CLOZEE | 11/18/2023 | STUBBSWALLERCREEKAMPHITHEATER_AUSTIN_TX | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STUBB'S WALLER CREEK AMPH |
| | 11/18/2023 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LITTLE CAESARS ARENA |
| | 11/18/2023 | CORONADOTHEATRE_ROCKFORD_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CORONADO THEATRE |
| RAWAYANA | 11/18/2023 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANTONE'S NIGHTCLUB |
| | 11/18/2023 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WANG THEATRE |
| ANTHONY JESELNIK | 11/18/2023 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE |
| | 11/18/2023 | MICKEYSBLACKBOX_LITITZ_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICKEY'S BLACK BOX |
| | 11/18/2023 | FRANCISBOOTHEXPERIMENTALTHEATRE_HUNTINGTON_WV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRANCIS-BOOTH EXPERIMENTA |
| | 11/18/2023 | MORONGOCASINORESORTANDSPA_CABAZON_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORONGO CASINO RESORT AN |
| | 11/18/2023 | CHANDLERCENTERFORTHEARTS_CHANDLER_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHANDLER CENTER FOR THE A |
| | 11/18/2023 | FORTERASTADIUM_CLARKSVILLE_TN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FORTERA STADIUM |
| JACK KAYS | 11/18/2023 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS |
| | 11/18/2023 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | THE KIA FORUM |
| | 11/18/2023 | JOEWALTONSTADIUM_MOONTOWNSHIP_PA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOE WALTON STADIUM |
| | 11/18/2023 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH NOON SALOON |
| | 11/18/2023 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PONTE VERDA CONCERT HALL |
| THE CHI-LITES | 11/18/2023 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA |
| | 11/18/2023 | CAMPINGWORLDSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CAMPING WORLD STADIUM |
| | 11/18/2023 | HERITAGEBANKCENTER_CINCINNATI_OH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HERITAGE BANK CENTER |
| | 11/18/2023 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CHICAGO THEATRE TOUR |
| | 11/18/2023 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS |
| MARIACHI HERENCIA DE MEXICO | 11/18/2023 | KALAMAZOOSTATETHEATRE_KALAMAZOO_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KALAMAZOO STATE THEATRE |
| | 11/18/2023 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOWERY BALLROOM |
| GEORGE STRAIT | 11/18/2023 | DICKIESARENA_FORTWORTH_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DICKIES ARENA |
| MOON TAXI | 11/18/2023 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO |
| | 11/18/2023 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK |
| SILLY GOOSE | 11/18/2023 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEAN |
| SAVE FERRIS | 11/18/2023 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM |
| | 11/18/2023 | HIGHMARKSTADIUM_ORCHARDPARK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGHMARK STADIUM |
| CHIZZLE | 11/18/2023 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GRAND BOSTON |
| KIRK FRANKLIN | 11/18/2023 | UNOLAKEFRONTARENA_NEWORLEANS_LA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | UNO LAKEFRONT ARENA |
| | 11/18/2023 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES MYRTLE BEA |
| | 11/18/2023 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTER STAGE THEATER |
| BLUES TRAVELER | 11/18/2023 | IPCASINORESORTSPA_BILOXI_MS | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IP CASINO RESORT SPA |
| PAULA POUNDSTONE | 11/18/2023 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE |
| | 11/18/2023 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FISHER THEATRE |
| | 11/18/2023 | STGEORGETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. GEORGE THEATRE |
| | 11/18/2023 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS |
| | 11/18/2023 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TOTAL MORTGAGE ARENA |
| | 11/18/2023 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MOHEGAN SUN ARENA |
| | 11/18/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL TH |
| THE WEIGHT BAND | 11/18/2023 | BARDAVON1869OPERAHOUSE_POUGHKEEPSIE_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BARDAVON 1869 OPERA HOUS |
| | 11/18/2023 | MORGANSTATEUNIVERSITYMURPHYFINEARTSCENTER_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORGAN STATE UNIVERSITY - ARTS CENTER |
| FOREIGNER | 11/18/2023 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WIND CREEK EVENT CENTER |
| STAVROS HALKIAS | 11/18/2023 | THEFACTORY_CHESTERFIELD_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FACTORY |
| | 11/18/2023 | STEVENTANGERCENTERFORTHEPERFORMINGARTS_GREENSBORO_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STEVEN TANGER CENTER FOR T PERFORMING ARTS |
| MATTEO LANE | 11/18/2023 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR |
| TOBYMAC | 11/18/2023 | KEYBANKCENTER_BUFFALO_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KEYBANK CENTER |
| STEPHANIE MILLS | 11/18/2023 | ARIECROWNTHEATER_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ARIE CROWN THEATER |
| FREDDIE GIBBS | 11/18/2023 | KNITTINGFACTORYBOISE_BOISE_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KNITTING FACTORY BOISE |
| | 11/18/2023 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO |
| | 11/18/2023 | GOODYEARTHEATER_AKRON_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOODYEAR THEATER |
| | 11/18/2023 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO |
| | 11/18/2023 | LECOMEVENTCENTER_ELMIRA_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LECOM EVENT CENTER |
| PENTATONIX | 11/18/2023 | THEFORDWYOMINGCENTER_CASPER_WY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | THE FORD WYOMING CENTER |
| | 11/18/2023 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE QUEEN |
| | 11/18/2023 | MUNICIPALAUDITORIUM_KANSASCITY_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUNICIPAL AUDITORIUM |
| | 11/18/2023 | LEORICHTHEATER_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEO RICH THEATER |
| | 11/18/2023 | NORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NORTH SHORE CENTER FOR TH ARTS |
| | 11/18/2023 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR THEATER |
| THE O'JAYS | 11/18/2023 | MGMNORTHFIELDPARK_NORTHFIELD_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MGM NORTHFIELD PARK |
| THE NATIONAL | 11/18/2023 | THELAWNATWHITEOAK_HOUSTON_TX | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LAWN AT WHITE OAK |
| | 11/18/2023 | CHASECENTER_SANFRANCISCO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHASE CENTER |
| | 11/18/2023 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS |
| | 11/18/2023 | EDROBSONARENA_COLORADOSPRINGS_CO | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ED ROBSON ARENA |
| | 11/18/2023 | OHIOSTATEUNIVERSITYICERINK_COLUMBUS_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OHIO STATE UNIVERSITY ICE RI |
| DADDY'S BEEMER | 11/18/2023 | MADISONTHEATER_COVINGTON_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MADISON THEATER |
| | 11/18/2023 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO |
| | 11/18/2023 | BJCCCONCERTHALL_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BJCC CONCERT HALL |
| | 11/18/2023 | CHURCHILLDOWNS_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHURCHILL DOWNS |
| GRUPO FRONTERA | 11/18/2023 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VETERANS MEMORIAL COLISEU |
| | 11/18/2023 | MYSTICLAKECASINOHOTEL_PRIORLAKE_MN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MYSTIC LAKE CASINO HOTEL |
| | 11/18/2023 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE |
| ANITA BAKER | 11/18/2023 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FIRST HORIZON COLISEUM |
| | 11/18/2023 | MATTHEWKNIGHTARENA_EUGENE_OR | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | MATTHEW KNIGHT ARENA |
| | 11/18/2023 | RIALTOSQUARETHEATRE_JOLIET_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIALTO SQUARE THEATRE |
| | 11/18/2023 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN BUREN |
| | 11/18/2023 | DANNYPETERSONTHEATRE_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DANNY PETERSON THEATRE |
| | 11/18/2023 | MILFORDTHEATER_MILFORD_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MILFORD THEATER |
| STOP LIGHT OBSERVATIONS | 11/18/2023 | WHITEOAKMUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WHITE OAK MUSIC HALL |
| ANJELAH JOHNSON-REYES | 11/18/2023 | SILVERLEGACYRESORTCASINO_RENO_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SILVER LEGACY RESORT CASINO |
| DAVE MATTHEWS BAND | 11/18/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN |
| TOOSII | 11/18/2023 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NORTH CHARLESTON PERFORM CENTER |
| JOHN MULANEY | 11/18/2023 | MACONCITYAUDITORIUM_MACON_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MACON CITY AUDITORIUM |
| | 11/18/2023 | SAXETHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAXE THEATER AT PLANET HOL THE MIRACLE MILE MALL |
| CHRIS STAPLETON | 11/18/2023 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | AMERICAN BANK CENTER |
| STRAIGHT NO CHASER | 11/18/2023 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | COBB ENERGY PERFORMING A |
| | 11/18/2023 | CAREFIRSTARENA_WASHINGTON_DC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAREFIRST ARENA |
| | 11/18/2023 | LASVEGASGRANDPRIXCIRCUIT_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAS VEGAS GRAND PRIX CIRCU |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/18/2023 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/18/2023 | ABDONEWRIVERROOM_FORTLAUDERDALE_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/18/2023 | MACONCOLISEUM_MACON_GA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 1 | 0 |
| BURNA BOY | 11/18/2023 | MOODYCENTER_AUSTIN_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 11/18/2023 | BROOKSHIREGROCERYARENA_BOSSIERCITY_LA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 0 |
| | 11/18/2023 | MIAMIDADECOUNTYAUDITORIUM_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/18/2023 | IDAHOCENTRALARENA_BOISE_ID | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/18/2023 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/18/2023 | ALBANYCIVICCENTER_ALBANY_GA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 1 | 0 |
| TAB BENOIT | 11/18/2023 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/18/2023 | MERCURYLOUNGE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/18/2023 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| STEVE HACKETT | 11/18/2023 | THEORPHEUMTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/18/2023 | DCUCENTER_WORCESTER_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 0 |
| | 11/18/2023 | NIGHTCLUBREVERB_READING_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/18/2023 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/18/2023 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 |
| JOHN CRIST | 11/18/2023 | HARRISONOPERAHOUSE_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/18/2023 | HARDROCKLIVEATETESSARENA_ATLANTICCITY_NJ | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 0 | 0 | 0 | 0 |
| CHRISTIAN MCBRIDE | 11/18/2023 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| WHEELER WALKER JR. | 11/18/2023 | MINGLEWOODHALL_MEMPHIS_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/18/2023 | JEFFERSONTHEATRE_BEAUMONT_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/18/2023 | LANDMARKTHEATRE_SYRACUSE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/18/2023 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| BOOGIE T.RIO | 11/18/2023 | BROOKLYNBOWLPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/18/2023 | CALIFORNIATHEATREOFTHEPERFORMINGARTS_SANBERNARDINO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GETTING STARTED | 11/18/2023 | WILLROGERSAUDITORIUM_FORTWORTH_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WILL ROGERS AUDITORIUM | FORT WORTH |
| | 11/18/2023 | NISSANSTADIUM_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | NISSAN STADIUM | NASHVILLE |
| | 11/18/2023 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK |
| EDDIE B | 11/18/2023 | COLUMBIACOUNTYPERFORMINGARTSCENTER_EVANS_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COLUMBIA COUNTY PERFORMING ARTS CENTER | EVANS |
| | 11/18/2023 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VYSTAR VETERANS MEMORIAL ARENA | JACKSONVILLE |
| | 11/18/2023 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | STATE FARM ARENA | ATLANTA |
| ROD STEWART | 11/18/2023 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE COLOSSEUM | LAS VEGAS |
| MARC ANTHONY | 11/18/2023 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KASEYA CENTER | MIAMI |
| | 11/18/2023 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LENOVO CENTER | RALEIGH |
| | 11/18/2023 | TOPGOLFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOPGOLF LAS VEGAS | LAS VEGAS |
| | 11/18/2023 | NOWARENA_HOFFMANESTATES_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | NOW ARENA | HOFFMAN ESTATES |
| KESHA | 11/18/2023 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOLLYWOOD PALLADIUM | LOS ANGELES |
| | 11/18/2023 | MURPHYCENTER_MURFREESBORO_TN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MURPHY CENTER | MURFREESBORO |
| | 11/18/2023 | YOUTUBETHEATER_INGLEWOOD_CA | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | YOUTUBE THEATER | INGLEWOOD |
| | 11/18/2023 | FAUROTFIELDATMEMORIALSTADIUM_COLUMBIA_MO | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FAUROT FIELD AT MEMORIAL STADIUM | COLUMBIA |
| | 11/18/2023 | WILLIAMSBRICESTADIUM_COLUMBIA_SC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WILLIAMS-BRICE STADIUM | COLUMBIA |
| | 11/18/2023 | WELLSFARGOCENTER_PHILADELPHIA_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | WELLS FARGO CENTER | PHILADELPHIA |
| | 11/18/2023 | XLCENTER_HARTFORD_CT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | XL CENTER | HARTFORD |
| JEFF DUNHAM | 11/18/2023 | PROPSTARENA_HUNTSVILLE_AL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PROPST ARENA | HUNTSVILLE |
| | 11/18/2023 | ROSEMONTTHEATRE_ROSEMONT_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ROSEMONT THEATRE | ROSEMONT |
| | 11/18/2023 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN'S PEAK | JIM THORPE |
| | 11/18/2023 | YUCAIPAPERFORMINGARTSCENTERINDOORTHEATER_YUCAIPA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | YUCAIPA PERFORMING ARTS CENTER INDOOR THEATER | YUCAIPA |
| FAR CASPIAN | 11/18/2023 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES |
| | 11/18/2023 | CHESAPEAKEEMPLOYERSINSURANCEARENA_BALTIMORE_MD | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | CHESAPEAKE EMPLOYERS INSURANCE ARENA | BALTIMORE |
| | 11/18/2023 | UBCENTERFORTHEARTSDRAMATHEATRE_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UB CENTER FOR THE ARTS - DRAMA THEATRE | BUFFALO |
| | 11/18/2023 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK |

| bw_venue_id | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WILLROGERSAUDITORIUM_FORTWORTH_TX | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER | | 2856 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | |
| NISSANSTADIUM_NASHVILLE_TN | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | STADIUM | NFL | 69143 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| RICHARDRODGERSTHEATRE_NEWYORK_NY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1319 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| COLUMBIACOUNTYPERFORMINGARTSCENTER_EVANS_GA | GA | AUGUSTA-RICHMOND COUNTY, GA-SC | THEATER | | 2062 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | FL | JACKSONVILLE, FL | ARENA | OTHER | 15000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| STATEFARMARENA_ATLANTA_GA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | ARENA | NBA | 16888 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THECOLOSSEUM_LASVEGAS_NV | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 4300 | LIVE NATION | EQUITY - NOT OPERATED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| KASEYACENTER_MIAMI_FL | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | ARENA | NBA | 19600 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LENOVOCENTER_RALEIGH_NC | NC | RALEIGH-CARY, NC | ARENA | NHL | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TOPGOLFLASVEGAS_LASVEGAS_NV | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NOWARENA_HOFFMANESTATES_IL | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA | MINOR | 11218 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HOLLYWOODPALLADIUM_LOSANGELES_CA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 4000 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| MURPHYCENTER_MURFREESBORO_TN | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | ARENA | COLLEGE | 18757 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| YOUTUBETHEATER_INGLEWOOD_CA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 6000 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| FAUROTFIELDATMEMORIALSTADIUM_COLUMBIA_MO | MO | COLUMBIA, MO | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| WILLIAMSBRICESTADIUM_COLUMBIA_SC | SC | COLUMBIA, SC | STADIUM | COLLEGE | 77559 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| WELLSFARGOCENTER_PHILADELPHIA_PA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | ARENA | NBA/NHL | 21000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| XLCENTER_HARTFORD_CT | CT | HARTFORD-WEST HARTFORD-EAST HARTFORD, CT | ARENA | MINOR | 15000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PROPSTARENA_HUNTSVILLE_AL | AL | HUNTSVILLE, AL | ARENA | MINOR | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ROSEMONTTHEATRE_ROSEMONT_IL | IL | | THEATER | | 4400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PENNSPEAK_JIMTHORPE_PA | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | CLUB | | 1800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| YUCAIPAPERFORMINGARTSCENTERINDOORTHEATER_YUCAIPA_CA | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER | | 793 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THETERAGRAMBALLROOM_LOSANGELES_CA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 1300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CHESAPEAKEEMPLOYERSINSURANCEARENA_BALTIMORE_MD | MD | BALTIMORE-COLUMBIA-TOWSON, MD | ARENA | COLLEGE | 6000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| UBCENTERFORTHEARTSDRAMATHEATRE_BUFFALO_NY | NY | BUFFALO-CHEEKTOWAGA, NY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| YANKEESTADIUM_NEWYORK_NY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | MLB/MLS | 46537 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| bw_venue_id | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WILLROGERSAUDITORIUM_FORTWORTH_TX | [redacted] | 0 | 0 | ROCK | ROCK \| ALTERNATIVE | 0 | 400 | LEANNE MORGAN | LEANNE MORGAN: JUST GETTING STARTED | 864795152559263703 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| NISSANSTADIUM_NASHVILLE_TN | | | | | | | | TENNESSEE STATE TIGERS | TENNESSEE STATE TIGERS VS. TENNESSEE TECH UNIVERSITY GOLDEN EAGLES FOOTBALL | 1945658731797449878 | 0 | 0 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| RICHARDRODGERSTHEATRE_NEWYORK_NY | | | | | | | | HAMILTON (NY) | HAMILTON (NY) | 216276779525227127 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| COLUMBIACOUNTYPERFORMINGARTSCENTER_EVANS_GA | | 0 | 0 | ROCK | ROCK \| HIP-HOP & RAP | 0 | 1481 | EDDIE B | EDDIE B | 1008910708734438332 | 0 | 0 | AUGUSTA-RICHMOND COUNTY, GA-SC | | |
| VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | | | | | | | | JACKSONVILLE ICEMEN | JACKSONVILLE ICEMEN VS. GREENVILLE SWAMP RABBITS | 2450062743489134016 | 0 | 0 | JACKSONVILLE, FL | 30 | -82 |
| STATEFARMARENA_ATLANTA_GA | | | | | | | | DAVIDO | DAVIDO & FRIENDS / ARE WE AFRICAN YET FESTIVAL? | 1008908776512238364 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | 34 | -84 |
| THECOLOSSEUM_LASVEGAS_NV | | 0 | 0 | POP | POP \| ROCK | 0 | 11243341 | ROD STEWART | ROD STEWART: THE HITS. | 4107385346112261457 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| KASEYACENTER_MIAMI_FL | | 0 | 0 | POP | POP \| OTHERS \| LATIN | 0 | 11110868 | MARC ANTHONY | MARC ANTHONY - VIVIENDO TOUR | 936853156315900936 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | 26 | -80 |
| LENOVOCENTER_RALEIGH_NC | | | | | | | | CAROLINA HURRICANES | CAROLINA HURRICANES VS. PITTSBURGH PENGUINS | 3242696136461337464 | 0 | 0 | RALEIGH-CARY, NC | 36 | -79 |
| TOPGOLFLASVEGAS_LASVEGAS_NV | | | | | | | | FORMULA 1 HEINEKEN SILVER LAS VEGAS GRAND PRIX | FORMULA 1 HEINEKEN SILVER LAS VEGAS GRAND PRIX | 1657429592894688863 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| NOWARENA_HOFFMANESTATES_IL | | | | | | | | WINDY CITY BULLS | WINDY CITY BULLS | 288335052414132497 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| HOLLYWOODPALLADIUM_LOSANGELES_CA | | 0 | 1 | POP | POP \| ELECTRONIC | 1 | 19686865 | KESHA | KESHA: THE ONLY LOVE TOUR | 648622498835680396 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| MURPHYCENTER_MURFREESBORO_TN | | | | | | | | MIDDLE TENNESSEE STATE UNIV BLUE RAIDERS MENS BASKETBALL | MIDDLE TENNESSEE STATE UNIV BLUE RAIDERS MENS BASKETBALL | 1945659869496953835 | 0 | 0 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| YOUTUBETHEATER_INGLEWOOD_CA | | | | | | | | DIEGO PACHECO | MATCHROOM BOXING: DIEGO PACHECO V MARCELO COCERES | 720679860207034231 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| FAUROTFIELDATMEMORIALSTADIUM_COLUMBIA_MO | | | | | | | | MIZZOU TIGERS FOOTBALL | MIZZOU TIGERS FOOTBALL V FLORIDA | 432449677189861054 | 0 | 0 | COLUMBIA, MO | | |
| WILLIAMSBRICESTADIUM_COLUMBIA_SC | | | | | | | | UNIVERSITY OF SOUTH CAROLINA GAMECOCKS FOOTBALL | UNIV OF SOUTH CAROLINA GAMECOCKS FOOTBALL VS. KENTUCKY WILDCATS FOOTBALL | 3242695324696846957 | 0 | 0 | COLUMBIA, SC | | |
| WELLSFARGOCENTER_PHILADELPHIA_PA | | | | | | | | PHILADELPHIA FLYERS | PHILADELPHIA FLYERS VS. VEGAS GOLDEN KNIGHTS | 3458868811869531154 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | 40 | -75 |
| XLCENTER_HARTFORD_CT | | | | | | | | HARTFORD WOLF PACK | HARTFORD WOLF PACK VS SYRACUSE CRUNCH | 2089774743760214353 | 0 | 0 | HARTFORD-WEST HARTFORD-EAST HARTFORD, CT | 42 | -73 |
| PROPSTARENA_HUNTSVILLE_AL | | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 17665 | JEFF DUNHAM | JEFF DUNHAM STILL NOT CANCELED | 2305947303139393260 | 0 | 0 | HUNTSVILLE, AL | 35 | -87 |
| ROSEMONTTHEATRE_ROSEMONT_IL | | | | | | | | ANA BARBARA | ANA BARBARA - BANDIDOS TOUR | 288334443387110666 | 0 | 0 | | | |
| PENNSPEAK_JIMTHORPE_PA | | | | | | | | HOLLYWOOD NIGHTS | HOLLYWOOD NIGHTS | 144219283860645716 | 0 | 0 | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | | |
| YUCAIPAPERFORMINGARTSCENTERINDOORTHEATER_YUCAIPA_CA | | | | | | | | NONE | COUNTRY NIGHT | 792738244292228010 | 0 | 0 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | |
| THETERAGRAMBALLROOM_LOSANGELES_CA | | 0 | 0 | POP | POP | 0 | 546111 | FAR CASPIAN | FAR CASPIAN | 648622493731203522 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| CHESAPEAKEEMPLOYERSINSURANCEARENA_BALTIMORE_MD | | | | | | | | UMBC RETRIEVERS VOLLEYBALL | 2023 AMERICA EAST VOLLEYBALL FINAL | 1513314383924915717 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| UBCENTERFORTHEARTSDRAMATHEATRE_BUFFALO_NY | | | | | | | | NONE | OUTRAGE | 104395944106133 | 0 | 0 | BUFFALO-CHEEKTOWAGA, NY | | |
| YANKEESTADIUM_NEWYORK_NY | | | | | | | | YANKEE STADIUM TOURS | CLASSIC TOUR AT YANKEE STADIUM | 2089773055501210984 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/19/2023 | RIBBONTOWNBALLROOMATFOURWINDSCASINO_SOUTHBEND_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2023 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2023 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2023 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/19/2023 | RIALTOTHEATER_TACOMA_WA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2023 | REDHATAMPHITHEATER_RALEIGH_NC | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| MARIAH CAREY | 11/19/2023 | HOLLYWOODBOWL_LOSANGELES_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/19/2023 | RENOEVENTSCENTER_RENO_NV | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 11/19/2023 | BETTYENGELSTADSIOUXCENTER_GRANDFORKS_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2023 | PUTNAMCLUBATGILLETTESTADIUM_FOXBOROUGH_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2023 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HOT MULLIGAN | 11/19/2023 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/19/2023 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2023 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RED | 11/19/2023 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BLUE OCTOBER | 11/19/2023 | KNITTINGFACTORYSPOKANE_SPOKANE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2023 | RUPPARENA_LEXINGTON_KY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| KOTA THE FRIEND | 11/19/2023 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2023 | DOWEVENTCENTER_SAGINAW_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2023 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/19/2023 | SCOPEARENA_NORFOLK_VA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| THE MENZINGERS | 11/19/2023 | ROXIANTHEATRE_MCKEESROCKS_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2023 | GARCIASATTHECAPITOLTHEATRE_PORTCHESTER_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE NATIONAL | 11/19/2023 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 11/19/2023 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2023 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/19/2023 | LOEBPLAYHOUSE_WESTLAFAYETTE_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2023 | SANDLERCENTERFORTHEPERFORMINGARTS_VIRGINIABEACH_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2023 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/19/2023 | LANDERSCENTER_SOUTHAVEN_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| | 11/19/2023 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2023 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2023 | BJCCCONCERTHALL_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2023 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/19/2023 | ALABAMATHEATRE_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DRAGONFORCE | 11/19/2023 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/19/2023 | MULLETTARENA_TEMPE_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2023 | RIVERPARKCENTER_OWENSBORO_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE O'JAYS | 11/19/2023 | ANDREWJBRADYMUSICCENTER_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MIKE DOUGHTY | 11/19/2023 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2023 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2023 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2023 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2023 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| OFF WITH THEIR HEADS | 11/19/2023 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2023 | CORTEVACOLISEUM_INDIANAPOLIS_IN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 11/19/2023 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2023 | SHEAS710THEATRE_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2023 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ANTHONY JESELNIK | 11/19/2023 | HARDROCKEVENTCENTER_TAMPA_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| JOHN FOGERTY | 11/19/2023 | THEPOOLATTALKINGSTICKRESORT_SCOTTSDALE_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2023 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2023 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2023 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 11/19/2023 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2023 | THEMOODYTHEATER_AUSTIN_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/19/2023 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| IN FLAMES | 11/19/2023 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/19/2023 | WELLSFARGOCENTER_PHILADELPHIA_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| PETER MCPOLAND | 11/19/2023 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2023 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6LACK | 11/19/2023 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BRUJERIA | 11/19/2023 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2023 | OSHKOSHARENA_OSHKOSH_WI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2023 | DESERTDIAMONDARENA_GLENDALE_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/19/2023 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2023 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2023 | HALLDESLUMIRES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KISHI BASHI | 11/19/2023 | LINCOLNTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2023 | CUREINSURANCEARENA_TRENTON_NJ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 11/19/2023 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TRANS-SIBERIAN ORCHESTRA | 11/19/2023 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| WYNONNA | 11/19/2023 | MAJESTICTHEATRE_DALLAS_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/19/2023 | LEVISSTADIUM_SANTACLARA_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/19/2023 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2023 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| METALACHI | 11/19/2023 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2023 | THEFILLMORENEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/19/2023 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2023 | LEGACYARENA_BIRMINGHAM_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/19/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/19/2023 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/19/2023 | YUENGLINGCENTER_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/19/2023 | LAMBEAUFIELD_GREENBAY_WI | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2023 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2023 | CALIFORNIATHEATREOFTHEPERFORMINGARTS_SANBERNARDINO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2023 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/19/2023 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/19/2023 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/19/2023 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2023 | NRGSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| THEORY OF A DEADMAN | 11/19/2023 | PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/19/2023 | UBSARENA_ELMONT_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/19/2023 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2023 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2023 | LEORICHTHEATER_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/20/2023 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS |
| BLUES TRAVELER | 11/20/2023 | MONTGOMERYPERFORMINGARTSCENTRE_MONTGOMERY_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MONTGOMERY PERFORMING ARTS CENTRE |
| | 11/20/2023 | HILLFIELDHOUSE_BALTIMORE_MD | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HILL FIELD HOUSE |
| | 11/20/2023 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS |
| | 11/20/2023 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER |
| | 11/20/2023 | UNITEDAIRLINESFIELDATTHELOSANGELESMEMORIALCOLISEUM_LOSANGELES_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNITED AIRLINES FIELD AT THE LOS ANGELES MEMORIAL COLISEUM |
| | 11/20/2023 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR |
| JONAS BROTHERS | 11/20/2023 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FISERV FORUM |
| | 11/20/2023 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO |
| BEACH FOSSILS | 11/20/2023 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON |
| | 11/20/2023 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK |
| CATTLE DECAPITATION | 11/20/2023 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE |
| | 11/20/2023 | ADDITIONFINANCIALARENA_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | ADDITION FINANCIAL ARENA |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold – comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| MONTGOMERY PERFORMING ARTS CENTRE | MONTGOMERY | AL | MONTGOMERY, AL | THEATER | | 1800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| HILL FIELD HOUSE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | ARENA | COLLEGE | 25000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| DURHAM PERFORMING ARTS CENTER | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER | | 2712 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| UNITED AIRLINES FIELD AT THE LOS ANGELES MEMORIAL COLISEUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | | 77500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| FISERV FORUM | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | ARENA | NBA | 18000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 830 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 2200 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM | MLB | 42000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| ADDITION FINANCIAL ARENA | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA | COLLEGE | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |

| std_venue_name | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE MUSEUM AT BETHEL WOODS | | | | | | | THE MUSEUM AT BETHEL WOODS: STORY OF 60S & WOODSTOCK | THE MUSEUM AT BETHEL WOODS: STORY OF 60S & WOODSTOCK | 103696915127612 | 0 | 0 | MONTICELLO, NY | | |
| MONTGOMERY PERFORMING ARTS CENTRE | 0 | 0 | ROCK | ROCK \| ALTERNATIVE | 0 | 1544933 | BLUES TRAVELER | BLUES TRAVELER | 2305946530305654963 | 0 | 0 | MONTGOMERY, AL | | |
| HILL FIELD HOUSE | | | | | | | MORGAN STATE BEARS WRESTLING | MORGAN STATE BEARS WRESTLING | 1513314289781083212 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| HORSESHOE LAS VEGAS | | | | | | | REAL BODIES | REAL BODIES | 4107385654888807352 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| DURHAM PERFORMING ARTS CENTER | | | | | | | DEREK HOUGH | DEREK HOUGH - SYMPHONY OF DANCE | 3242695729485677208 | 0 | 0 | DURHAM-CHAPEL HILL, NC | | |
| UNITED AIRLINES FIELD AT THE LOS ANGELES MEMORIAL COLISEUM | | | | | | | LOS ANGELES COLISEUM HISTORIC TOURS | LOS ANGELES COLISEUM HISTORIC TOURS | 720680303962511402 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| THUNDERLAND SHOWROOM AT EXCALIBUR | | | | | | | THUNDER FROM DOWN UNDER | THUNDER FROM DOWN UNDER | 3314752928694688483 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| FISERV FORUM | 0 | 1 | POP | POP | 8 | 21629097 | JONAS BROTHERS | JONAS BROTHERS: FIVE ALBUMS. ONE NIGHT. | 504507331698766385 | 0 | 0 | MILWAUKEE-WAUKESHA, WI | 43 | -88 |
| LUXOR HOTEL & CASINO | | | | | | | BLUE MAN GROUP LAS VEGAS | BLUE MAN GROUP LAS VEGAS | 3314751876643126982 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| CITIZENS HOUSE OF BLUES BOSTON | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| ELECTRONIC | 0 | 1658084 | BEACH FOSSILS | BEACH FOSSILS - THE BUNNY TOUR W/ SPECIAL GUESTS TURNOVER AND SWORD II | 72162033163277626 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| PETCO PARK | | | | | | | PETCO PARK TOURS | PETCO PARK TOURS | 720680082672197572 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| THE MASQUERADE | 0 | 1 | METAL | METAL | 1 | 182775 | CATTLE DECAPITATION | CATTLE DECAPITATION | 1008910787351832833 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| ADDITION FINANCIAL ARENA | | | | | | | UCF KNIGHTS WOMENS BASKETBALL | UCF KNIGHTS WOMENS BASKETBALL VS. AUBURN UNIVERSITY LADY TIGERS BASKETBALL | 2450062912466652637 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | 28 | -81 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICE NINE KILLS | 11/22/2023 | THESANTANDERARENA_READING_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | THE SANTANDER ARENA | READING | PA | READING, PA | ARENA | | 8800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | METAL | METAL \| PUNK | 0 | 2367326 | ICE NINE KILLS | ICE NINE KILLS & IN THIS MOMENT: KISS OF DEATH TOUR | 144219558600011760 | 0 | 0 | READING, PA | 40 | -76 |
| | 11/22/2023 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | NBA/NHL | 20000 | AEG | OWNED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | | | | | | | | LOS ANGELES LAKERS | LOS ANGELES LAKERS VS DALLAS MAVERICKS | 3170638662589287544 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | 34 | -118 |
| | 11/22/2023 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | FANTASY | FANTASY | 3314751807950444299 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 11/22/2023 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | | | | | | | NONE | MANDY YOCHES AND THE HELL YEAHS | 2161832425353607015 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | | |
| | 11/22/2023 | MICKEYSBLACKBOX_LITITZ_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICKEY'S BLACK BOX | LITITZ | PA | LANCASTER, PA | CLUB | | 600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NONE | HELLZAPOPPIN CIRCUS | 144219957893600712 | 0 | 0 | LANCASTER, PA | | |
| | 11/22/2023 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | MAT FRANCO | MAT FRANCO | 4107385795563697199 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 11/22/2023 | SCOPEARENA_NORFOLK_VA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | SCOPE ARENA | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | ARENA | MINOR | 11000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NORFOLK ADMIRALS | NORFOLK ADMIRALS PREGAME BUFFET | 72162528354791415 | 0 | 0 | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | |
| | 11/22/2023 | VIRGINIABEACHOCEANFRONTBOARDWALK_VIRGINIABEACH_VA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VIRGINIA BEACH OCEANFRONT BOARDWALK | VIRGINIA BEACH | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | HOLIDAY LIGHTS AT THE BEACH | WEDNESDAY, NOVEMBER 22ND - HOLIDAY LIGHTS - TIME DISPLAYED ON TICKET | 72162336441193291 | 0 | 0 | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | |
| NGHTMRE | 11/22/2023 | ECHOSTAGE_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ECHOSTAGE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 3000 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| ELECTRONIC | 0 | 2453583 | NGHTMRE | BASSRUSH PRESENTS: NGHTMRE B2B RAY VOLPE - THE GREAT SONIC WARS TOUR | 1513313816454708916 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 11/22/2023 | BLUECROSSARENA_ROCHESTER_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | BLUE CROSS ARENA | ROCHESTER | NY | ROCHESTER, NY | ARENA | MINOR | 13000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | ROCHESTER AMERICANS | ROCHESTER AMERICANS V. LAVAL ROCKET | 104559122400567 | 0 | 0 | ROCHESTER, NY | 43 | -78 |
| | 11/22/2023 | BAXTERARENA_OMAHA_NE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | BAXTER ARENA | OMAHA | NE | OMAHA, NE-IA | ARENA | COLLEGE | 7898 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | UNIVERSITY OF NEBRASKA-OMAHA BASKETBALL | UNIVERSITY OF NEBRASKA-OMAHA BASKETBALL VS. MID-AMERICA CHRISTIAN | 432450111554417424 | 0 | 0 | OMAHA, NE-IA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/22/2023 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/22/2023 | VISIONSVETERANSMEMORIALARENA_BINGHAMTON_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/22/2023 | THESPACEATWESTBURYTHEATER_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/22/2023 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/22/2023 | UNIVERSOULCIRCUSFAIRMOUNTPARK_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/22/2023 | SEATTLEUNIVERSITYREDHAWKCENTER_SEATTLE_WA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/22/2023 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| EVERGLOW | 11/22/2023 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/22/2023 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/22/2023 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 11/22/2023 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| SCENE QUEEN | 11/22/2023 | BROOKLYNBOWLPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VETERANSMEMORIALCOLISEUM_PORTLAND_OR | VETERANS MEMORIAL COLISEUM | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | ARENA | | 12000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| VISIONSVETERANSMEMORIALARENA_BINGHAMTON_NY | VISIONS VETERANS MEMORIAL ARENA | BINGHAMTON | NY | BINGHAMTON, NY | ARENA | MINOR | 7400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THESPACEATWESTBURYTHEATER_WESTBURY_NY | THE SPACE AT WESTBURY THEATER | WESTBURY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CHARLESPLAYHOUSE_BOSTON_MA | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| UNIVERSOULCIRCUSFAIRMOUNTPARK_PHILADELPHIA_PA | UNIVERSOUL CIRCUS - FAIRMOUNT PARK | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SEATTLEUNIVERSITYREDHAWKCENTER_SEATTLE_WA | SEATTLE UNIVERSITY REDHAWK CENTER | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HONDACENTER_ANAHEIM_CA | HONDA CENTER | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | NHL | 18900 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEWILTERN_LOSANGELES_CA | THE WILTERN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 1875 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| BALBOATHEATRE_SANDIEGO_CA | BALBOA THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | | 1339 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PENSACOLABAYCENTER_PENSACOLA_FL | PENSACOLA BAY CENTER | PENSACOLA | FL | PENSACOLA-FERRY PASS-BRENT, FL | ARENA | MINOR | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PHXARENA_PHOENIX_AZ | PHX ARENA | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | NBA | 18000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BROOKLYNBOWLPHILADELPHIA_PHILADELPHIA_PA | BROOKLYN BOWL PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 1000 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |

| tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VETERANSMEMORIALCOLISEUM_PORTLAND_OR | | | | | | | PORTLAND WINTERHAWKS | PORTLAND WINTERHAWKS VS. VICTORIA ROYALS | 1080968471280712170 | 0 | 0 | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | 46 | -123 |
| VISIONSVETERANSMEMORIALARENA_BINGHAMTON_NY | | | | | | | BINGHAMTON BLACK BEARS | BINGHAMTON BLACK BEARS VS. DANBURY HAT TRICKS | 104465719069863 | 0 | 0 | BINGHAMTON, NY | | |
| THESPACEATWESTBURYTHEATER_WESTBURY_NY | | | | | | | BLUE OYSTER CULT | BLUE OYSTER CULT | 103667126131459 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| CHARLESPLAYHOUSE_BOSTON_MA | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP AT THE CHARLES PLAYHOUSE | 72160208973221697 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| UNIVERSOULCIRCUSFAIRMOUNTPARK_PHILADELPHIA_PA | | | | | | | UNIVERSOUL CIRCUS | UNIVERSOUL CIRCUS | 144219945443407663 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| SEATTLEUNIVERSITYREDHAWKCENTER_SEATTLE_WA | | | | | | | SEATTLE UNIVERSITY REDHAWKS MEN'S BASKETBALL | REDHAWK MEN'S BASKETBALL VS IDAHO | 1080968788377744670 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| HONDACENTER_ANAHEIM_CA | | | | | | | ANAHEIM DUCKS | ANAHEIM DUCKS VS. MONTREAL CANADIENS | 648622622958565152 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | 34 | -118 |
| THEWILTERN_LOSANGELES_CA | 0 | 0 | POP | POP | 0 | 2665381 | EVERGLOW | 2023 EVERGLOW US TOUR [ALL MY GIRLS] | 648622898254141906 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| BALBOATHEATRE_SANDIEGO_CA | | | | | | | MARIA JOSE | MARIA JOSE - LIBERTAD US TOUR 2023 | 720679994010322731 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| PENSACOLABAYCENTER_PENSACOLA_FL | | | | | | | PENSACOLA ICE FLYERS | PENSACOLA ICE FLYERS VS. BIRMINGHAM BULLS | 194565950442846016 | 0 | 0 | PENSACOLA-FERRY PASS-BRENT, FL | 30 | -87 |
| PHXARENA_PHOENIX_AZ | | | | | | | PHOENIX SUNS | PHOENIX SUNS VS. GOLDEN STATE WARRIORS | 1801544353188023890 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | 34 | -112 |
| BROOKLYNBOWLPHILADELPHIA_PHILADELPHIA_PA | 0 | 0 | ROCK | ROCK | 0 | 742848 | SCENE QUEEN | SCENE QUEEN - THE BIMBO BETA PI TOUR | 144219765198569508 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/24/2023 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/24/2023 | HARVEYSCABARETATHARVEYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/24/2023 | METLIFESTADIUM_EASTRUTHERFORD_NJ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| JACK KAYS | 11/24/2023 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/24/2023 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/24/2023 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/24/2023 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/24/2023 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/24/2023 | PEGULAICEARENA_UNIVERSITYPARK_PA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SAMMY JOHNSON | 11/24/2023 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MANá | 11/24/2023 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/24/2023 | THEANTHEM_WASHINGTON_DC | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DIRTY HONEY | 11/24/2023 | KNITTINGFACTORYSPOKANE_SPOKANE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/24/2023 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/24/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/24/2023 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GRUPO NICHE | 11/24/2023 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/24/2023 | ALBERTSONSSTADIUM_BOISE_ID | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/24/2023 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| SIDEPIECE | 11/24/2023 | THEECHOLOUNGEMUSICHALL_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/24/2023 | LECOMEVENTCENTER_ELMIRA_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/24/2023 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 11/24/2023 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold, total_face_value, total_fees_outside, total_consumer_payments, total_face_value_fees, total_fees_ticketer, web_tickets_sold, web_total_face_value, web_total_face_value_fees, web_total_fees_outside, web_total_consumer_payments, web_total_fees, web_total_fees_ticketer, web_credit_card_fees, web_artist_set_price, web_uplift, web_facility_fee, web_processing_fees, web_service_fees, web_promoter_bumps, web_taxes, season_total_face_value, season_tickets_sold, season_total_face_value_fees, season_total_fees_outside, season_total_consumer_payments, season_total_fees_ticketer, other_tickets_sold, other_total_face_value, other_total_face_value_fees, other_total_fees_outside, other_total_consumer_payments, other_total_fees_ticketer, comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/25/2023 | INTERCOSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | INTER & CO STADIUM | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | STADIUM | MLS | 25500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ORLANDO CITY SC | MLS CUP PLAYOFFS CONF. SEMIFINALS - ORLANDO CITY SC V COLUMBUS CREW | 2450063024906441097 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| | 11/25/2023 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTER STAGE THEATER | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 1050 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | DRIVIN N CRYIN | DRIVIN N CRYIN | 1008910915183327010 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| MARK NORMAND | 11/25/2023 | ORPHEUMTHEATRE_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | THEATER | | 1460 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 25078 | MARK NORMAND | MARK NORMAND: YA DON'T SAY TOUR | 1945659089845266493 | 0 | 0 | NEW ORLEANS-METAIRIE, LA | | |
| | 11/25/2023 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | AMERICA'S GOT TALENT PRESENTS SUPERSTARS LIVE | AMERICA'S GOT TALENT PRESENTS SUPERSTARS LIVE | 3314751759313027199 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 11/25/2023 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER | | 2300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SIX (TOURING) | SIX (TOURING) | 1945659559111103107 | 0 | 0 | MEMPHIS, TN-MS-AR | | |
| | 11/25/2023 | ALLIANTENERGYPOWERHOUSE_CEDARRAPIDS_IA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | ALLIANT ENERGY POWERHOUSE | CEDAR RAPIDS | IA | CEDAR RAPIDS, IA | ARENA | OTHER | 9000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | IOWA RAPTORS FC | IOWA RAPTORS FC VS. OMAHA KINGS | 4324502137359676466 | 0 | 0 | CEDAR RAPIDS, IA | 42 | -92 |
| | 11/25/2023 | GOLDENNUGGETATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDEN NUGGET ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | MISC | | 2100 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | WHISKEY REVIVAL | WHISKEY REVIVAL | 144219867825648172 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| | 11/25/2023 | COUSHATTAENTERTAINMENTCENTER_KINDER_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COUSHATTA ENTERTAINMENT CENTER | KINDER | LA | | THEATER | | 1800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CHIPPENDALES | CHIPPENDALES | 1945659826762371456 | 0 | 0 | | | |
| USHER | 11/25/2023 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 5200 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 1 | POP | POP \| R&B, FUNK & SOUL \| HIP-HOP & RAP | 9 | 31568301 | USHER | USHER: MY WAY - THE VEGAS RESIDENCY | 3314753688443424217 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 11/25/2023 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BARCLAYS CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA | 19000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BROOKLYN NETS | BROOKLYN NETS V. MIAMI HEAT (KIDS GAME) | 3458868983766790467 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| | 11/25/2023 | CHMAYOPRESENTATIONHALL_ROCHESTER_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CH MAYO PRESENTATION HALL | ROCHESTER | MN | ROCHESTER, MN | THEATER | | 2224 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | AWAY IN THE BASEMENT - A CHURCH BASEMENT LADIES CHRISTMAS | AWAY IN THE BASEMENT - A CHURCH BASEMENT LADIES CHRISTMAS | 432449814460448750 | 0 | 0 | ROCHESTER, MN | | |
| | 11/25/2023 | CAJUNFIELD_LAFAYETTE_LA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAJUN FIELD | LAFAYETTE | LA | LAFAYETTE, LA | STADIUM | | 41979 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | LOUISIANA RAGIN' CAJUNS FOOTBALL | LOUISIANA RAGIN' CAJUNS FOOTBALL VS. LOUISIANA MONROE WARHAWKS FOOTBALL | 1945659491038929043 | 0 | 0 | LAFAYETTE, LA | | |
| | 11/25/2023 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GIANT CENTER | HERSHEY | PA | HARRISBURG-CARLISLE, PA | ARENA | MINOR | 10500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | HERSHEY BEARS | HERSHEY BEARS | 144219692566412443 | 0 | 0 | HARRISBURG-CARLISLE, PA | 40 | -77 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/25/2023 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PHX ARENA | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA |
| MERSIV | 11/25/2023 | THEFILLMORENEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB |
| | 11/25/2023 | PANTAGESTHEATER_TACOMA_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PANTAGES THEATER | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| | 11/25/2023 | PEGULAICEARENA_UNIVERSITYPARK_PA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEGULA ICE ARENA | UNIVERSITY PARK | PA | STATE COLLEGE, PA | |
| LYFE JENNINGS | 11/25/2023 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB |
| | 11/25/2023 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PECHANGA RESORT CASINO | TEMECULA | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC |
| | 11/25/2023 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | EAGLEBANK ARENA | FAIRFAX | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA |
| THE STRUTS | 11/25/2023 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MOORE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| FUERZA REGIDA | 11/25/2023 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HONDA CENTER | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA |
| | 11/25/2023 | PIEDMONTHALL_GREENSBORO_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIEDMONT HALL | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | CLUB |
| BARONESS | 11/25/2023 | ROXIANTHEATRE_MCKEESROCKS_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROXIAN THEATRE | MCKEES ROCKS | PA | | THEATER |
| | 11/25/2023 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH | NC | RALEIGH-CARY, NC | THEATER |
| THE OAK RIDGE BOYS | 11/25/2023 | PARAMOUNTTHEATRE_ANDERSON_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARAMOUNT THEATRE | ANDERSON | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER |
| | 11/25/2023 | BENHILLGRIFFINSTADIUM_GAINESVILLE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BEN HILL GRIFFIN STADIUM | GAINESVILLE | FL | GAINESVILLE, FL | STADIUM |
| | 11/25/2023 | PALLADIUMTIMESQUARE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PALLADIUM TIME SQUARE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 11/25/2023 | HARVEYSCABARETATHARVEYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARVEYS CABARET AT HARVEYS LAKE TAHOE | STATELINE | NV | GARDNERVILLE RANCHOS, NV-CA | |
| FOR KING & COUNTRY | 11/25/2023 | NOWARENA_HOFFMANESTATES_IL | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | NOW ARENA | HOFFMAN ESTATES | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA |
| | 11/25/2023 | CHURCHILLDOWNS_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHURCHILL DOWNS | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | OUTDOOR VENUE |
| | 11/25/2023 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER |
| | 11/25/2023 | THEFACTORY_CHESTERFIELD_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FACTORY | CHESTERFIELD | MO | ST. LOUIS, MO-IL | THEATER |
| | 11/25/2023 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/25/2023 | ADVENTISTHEALTHARENA_STOCKTON_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | ADVENTIST HEALTH ARENA | STOCKTON | CA | STOCKTON-LODI, CA | ARENA |
| | 11/25/2023 | OVENSAUDITORIUM_CHARLOTTE_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OVENS AUDITORIUM | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | THEATER |
| | 11/25/2023 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |
| | 11/25/2023 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 11/25/2023 | GASSOUTHTHEATER_DULUTH_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GAS SOUTH THEATER | DULUTH | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 11/25/2023 | RICESTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICE STADIUM | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | STADIUM |
| PIERCE THE VEIL | 11/25/2023 | THESANTANDERARENA_READING_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | THE SANTANDER ARENA | READING | PA | READING, PA | ARENA |
| JOE BONAMASSA | 11/25/2023 | THELYRICBALTIMORE_BALTIMORE_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE LYRIC BALTIMORE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | THEATER |
| | 11/25/2023 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PPG PAINTS ARENA | PITTSBURGH | PA | PITTSBURGH, PA | ARENA |
| WILL DOWNING | 11/25/2023 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | COBB ENERGY PERFORMING ARTS CENTRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 11/25/2023 | HERTZARENA_ESTERO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | HERTZ ARENA | ESTERO | FL | CAPE CORAL-FORT MYERS, FL | ARENA |
| | 11/25/2023 | CANNONCENTERFORTHEPERFORMINGARTS_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CANNON CENTER FOR THE PERFORMING ARTS | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER |
| SLANDER | 11/25/2023 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BYLINE BANK ARAGON BALLROOM | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| JO KOY | 11/25/2023 | MJNESHEIWATCONVENTIONCENTER_POUGHKEEPSIE_NY | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MJ NESHEIWAT CONVENTION CENTER | POUGHKEEPSIE | NY | KIRYAS JOEL-POUGHKEEPSIE-NEWBURGH, NY | MISC |
| | 11/25/2023 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX CITIES PERFORMING ARTS CENTER | APPLETON | WI | APPLETON, WI | THEATER |
| | 11/25/2023 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAS SOUTH ARENA | DULUTH | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | ARENA |
| THE MANHATTANS | 11/25/2023 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 11/25/2023 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 11/25/2023 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | BOJANGLES COLISEUM | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | ARENA |
| | 11/25/2023 | SANJOSECIVIC_SANJOSE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SAN JOSE CIVIC | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | THEATER |
| | 11/25/2023 | CORONADOTHEATRE_ROCKFORD_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CORONADO THEATRE | ROCKFORD | IL | ROCKFORD, IL | THEATER |
| | 11/25/2023 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | |
| | 11/25/2023 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VETERANS MEMORIAL COLISEUM | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | ARENA |
| JACK HARLOW | 11/25/2023 | APPALACHIANWIRELESSARENA_PIKEVILLE_KY | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | APPALACHIAN WIRELESS ARENA | PIKEVILLE | KY | PIKEVILLE, KY | ARENA |
| | 11/25/2023 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PAYCOM CENTER | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | ARENA |
| | 11/25/2023 | SANFORDPENTAGON_SIOUXFALLS_SD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SANFORD PENTAGON | SIOUX FALLS | SD | SIOUX FALLS, SD-MN | |
| THE WHISPERS | 11/25/2023 | THEVENUEATHORSESHOEHAMMOND_HAMMOND_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VENUE AT HORSESHOE HAMMOND | HAMMOND | IN | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| CITIZEN | 11/25/2023 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT ANDREW'S HALL | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| | 11/25/2023 | STOCKTONBALLPARK_STOCKTON_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STOCKTON BALLPARK | STOCKTON | CA | STOCKTON-LODI, CA | |
| | 11/25/2023 | 191TOOLE_TUCSON_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 191 TOOLE | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | |
| | 11/25/2023 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 11/25/2023 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM |
| TWO FEET | 11/25/2023 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOWERY BALLROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| EDGARDO NUÑEZ | 11/25/2023 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ARIZONA FINANCIAL THEATRE | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| | 11/25/2023 | SPHERE_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SPHERE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA |
| BRENTON WOOD | 11/25/2023 | SELLANDARENA_FRESNO_CA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | SELLAND ARENA | FRESNO | CA | FRESNO, CA | ARENA |
| | 11/25/2023 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | PENSACOLA BAY CENTER | PENSACOLA | FL | PENSACOLA-FERRY PASS-BRENT, FL | ARENA |
| HEAVENS EDGE | 11/25/2023 | BROOKLYNBOWLPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 11/25/2023 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHARLESTON MUSIC HALL | CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER |
| STEPHANIE MILLS | 11/25/2023 | STIFELTHEATRE_STLOUIS_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STIFEL THEATRE | ST LOUIS | MO | ST. LOUIS, MO-IL | THEATER |
| PAPADOSIO | 11/25/2023 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TAFT THEATRE | CINCINNATI | OH | CINCINNATI, OH-KY-IN | THEATER |
| | 11/25/2023 | SCHEUMANNSTADIUM_MUNCIE_IN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SCHEUMANN STADIUM | MUNCIE | IN | MUNCIE, IN | STADIUM |
| | 11/25/2023 | STGEORGETHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. GEORGE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 11/25/2023 | UWMILWAUKEEPANTHERARENA_MILWAUKEE_WI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UW-MILWAUKEE PANTHER ARENA | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | ARENA |
| | 11/25/2023 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | SOFI STADIUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM |
| KISS | 11/25/2023 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAINBRIDGE FIELDHOUSE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | ARENA |
| SHAUN CASSIDY | 11/25/2023 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PONTE VERDA CONCERT HALL | PONTE VEDRA BEACH | FL | JACKSONVILLE, FL | CLUB |
| BLUE OCTOBER | 11/25/2023 | PARAMOUNTTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER |
| | 11/25/2023 | BOKCENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BOK CENTER | TULSA | OK | TULSA, OK | ARENA |
| | 11/25/2023 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| | 11/25/2023 | STEVENTANGERCENTERFORTHEPERFORMINGARTS_GREENSBORO_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STEVEN TANGER CENTER FOR THE PERFORMING ARTS | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | THEATER |
| | 11/25/2023 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AKRON CIVIC THEATRE | AKRON | OH | AKRON, OH | THEATER |
| | 11/25/2023 | UCLAHEALTHTRAININGCENTER_ELSEGUNDO_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UCLA HEALTH TRAINING CENTER | EL SEGUNDO | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 11/25/2023 | MADISONTHEATER_COVINGTON_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MADISON THEATER | COVINGTON | KY | CINCINNATI, OH-KY-IN | CLUB |
| | 11/25/2023 | ROBINSONCENTER_LITTLEROCK_AR | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROBINSON CENTER | LITTLE ROCK | AR | LITTLE ROCK-NORTH LITTLE ROCK-CONWAY, AR | THEATER |
| | 11/25/2023 | THESALTSHED_CHICAGO_IL | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE SALT SHED | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | AMPHITHEATER |
| | 11/25/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 11/25/2023 | SNAPDRAGONSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SNAPDRAGON STADIUM | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM |
| | 11/25/2023 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROADWAY PLAYHOUSE AT WATER TOWER PLACE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 11/25/2023 | CHESTERFRITZAUDITORIUM_GRANDFORKS_ND | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHESTER FRITZ AUDITORIUM | GRAND FORKS | ND | GRAND FORKS, ND-MN | THEATER |
| | 11/25/2023 | BALLARENA_DENVER_CO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BALL ARENA | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | ARENA |
| | 11/25/2023 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CHICAGO THEATRE TOUR EXPERIENCE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 11/25/2023 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 11/25/2023 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| AUGUST BURNS RED | 11/25/2023 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 11/25/2023 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| DIRTWIRE | 11/25/2023 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| | 11/25/2023 | RAYMONDJAMESSTADIUM_TAMPA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RAYMOND JAMES STADIUM | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | STADIUM |
| | 11/25/2023 | ALAMODOME_SANANTONIO_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | ALAMODOME | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | STADIUM |
| GUSTER | 11/25/2023 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BEACON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 11/25/2023 | WILLROGERSAUDITORIUM_FORTWORTH_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WILL ROGERS AUDITORIUM | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER |
| | 11/25/2023 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FORD CENTER | EVANSVILLE | IN | EVANSVILLE, IN | ARENA |
| WE ARE SCIENTISTS | 11/25/2023 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY | SANTA ANA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 11/25/2023 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 11/25/2023 | EMBASSYTHEATRE_FORTWAYNE_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EMBASSY THEATRE | FORT WAYNE | IN | FORT WAYNE, IN | THEATER |
| DAFT PUNK | 11/25/2023 | BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |
| | 11/25/2023 | ACRISUREARENA_THOUSANDPALMS_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ACRISURE ARENA | THOUSAND PALMS | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | ARENA |
| SCAM AND JAM | 11/25/2023 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| DARK STAR ORCHESTRA | 11/25/2023 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT | HUNTINGTON | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 11/25/2023 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| | 11/25/2023 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AURA | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | CLUB |
| CORY MORROW | 11/25/2023 | TANNAHILLSTAVERNMUSICHALL_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TANNAHILL'S TAVERN & MUSIC HALL | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| MANCHESTER ORCHESTRA | 11/25/2023 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REVOLUTION LIVE | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB |
| | 11/25/2023 | ALLAWSONCENTER_TALLAHASSEE_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL LAWSON CENTER | TALLAHASSEE | FL | TALLAHASSEE, FL | ARENA |
| | 11/25/2023 | BROOKLYNBOWLPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 11/25/2023 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| | 11/25/2023 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 11/25/2023 | SHREVEPORTMUNICIPALAUDITORIUM_SHREVEPORT_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHREVEPORT MUNICIPAL AUDITORIUM | SHREVEPORT | LA | SHREVEPORT-BOSSIER CITY, LA | THEATER |
| | 11/25/2023 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/25/2023 | HERSHEYTHEATRE_HERSHEY_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HERSHEY THEATRE | HERSHEY | PA | HARRISBURG-CARLISLE, PA | THEATER |
| | 11/25/2023 | RUPPARENA_LEXINGTON_KY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | RUPP ARENA | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | ARENA |
| | 11/25/2023 | TERRACETHEATER_LONGBEACH_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TERRACE THEATER | LONG BEACH | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 11/25/2023 | FBCMORTGAGESTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FBC MORTGAGE STADIUM | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | STADIUM |
| | 11/25/2023 | RIALTOTHEATRETUCSON_TUCSON_AZ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIALTO THEATRE-TUCSON | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | |
| BAD FRIENDS | 11/25/2023 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE CHICAGO THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| JOANNE SHAW TAYLOR | 11/25/2023 | CAPITALONEHALL_TYSONS_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CAPITAL ONE HALL | TYSONS | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| SOUL OF MOTOWN | 11/25/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 11/25/2023 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BON SECOURS WELLNESS ARENA | GREENVILLE | SC | GREENVILLE-ANDERSON-GREER, SC | ARENA |
| | 11/25/2023 | THEWELLMONTTHEATER_MONTCLAIR_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WELLMONT THEATER | MONTCLAIR | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| NGHTMRE | 11/25/2023 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIG NIGHT LIVE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| JEFFREY OSBORNE | 11/25/2023 | THEVENUEATTHUNDERVALLEYCASINORESORT_LINCOLN_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VENUE AT THUNDER VALLEY CASINO RESORT | LINCOLN | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | THEATER |
| TRITONAL | 11/25/2023 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUNDCHECK | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| LEFT TO DIE | 11/25/2023 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 11/25/2023 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PEORIA CIVIC CENTER ARENA | PEORIA | IL | PEORIA, IL | ARENA |
| | 11/25/2023 | TURFWAYPARKRACINGGAMING_FLORENCE_KY | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TURFWAY PARK RACING & GAMING | FLORENCE | KY | CINCINNATI, OH-KY-IN | RACETRACK |
| | 11/25/2023 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/25/2023 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DUKE ENERGY CENTER FOR THE ARTS - MAHAFFEY THEATER | ST PETERSBURG | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | THEATER |
| | 11/25/2023 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| EL GRAN COMBO | 11/25/2023 | TROPICANAATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | MISC |
| | 11/25/2023 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PAGEANT | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB |
| | 11/25/2023 | JMAWIRELESSDOME_SYRACUSE_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | JMA WIRELESS DOME | SYRACUSE | NY | SYRACUSE, NY | STADIUM |
| | 11/25/2023 | ALERUSCENTER_GRANDFORKS_ND | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | ALERUS CENTER | GRAND FORKS | ND | GRAND FORKS, ND-MN | ARENA |
| | 11/25/2023 | EVENTSCENTER_ELPASO_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EVENTS CENTER | EL PASO | TX | EL PASO, TX | |
| WOLFMOTHER | 11/25/2023 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 11/25/2023 | PETERSENEVENTSCENTER_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | PETERSEN EVENTS CENTER | PITTSBURGH | PA | PITTSBURGH, PA | ARENA |
| | 11/25/2023 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JUBILEE THEATER AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/25/2023 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 11/25/2023 | UBSARENA_ELMONT_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UBS ARENA | ELMONT | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 11/25/2023 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WANG THEATRE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 11/25/2023 | MAYOCIVICCENTERARENA_ROCHESTER_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAYO CIVIC CENTER ARENA | ROCHESTER | NY | ROCHESTER, NY | ARENA |
| | 11/25/2023 | HARBORCENTER_BUFFALO_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARBORCENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | |
| WOOKIEFOOT | 11/25/2023 | UPTOWNTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UPTOWN THEATER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| MYKE TOWERS | 11/25/2023 | KIACENTER_ORLANDO_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KIA CENTER | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA |
| | 11/25/2023 | UPSTATEMEDICALUNIVERSITYARENA_SYRACUSE_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UPSTATE MEDICAL UNIVERSITY ARENA | SYRACUSE | NY | SYRACUSE, NY | ARENA |
| BLAZING EYE | 11/25/2023 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 11/25/2023 | OHIOSTATEUNIVERSITYICERINK_COLUMBUS_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OHIO STATE UNIVERSITY ICE RINK | COLUMBUS | OH | COLUMBUS, OH | |
| | 11/25/2023 | OVATIONHALL_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OVATION HALL | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER |
| | 11/25/2023 | UPMCEVENTSCENTER_MOONTOWNSHIP_PA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UPMC EVENTS CENTER | MOON TOWNSHIP | PA | | ARENA |
| | 11/25/2023 | VIRGINIABEACHOCEANFRONTBOARDWALK_VIRGINIABEACH_VA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VIRGINIA BEACH OCEANFRONT BOARDWALK | VIRGINIA BEACH | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | |
| LUKAS NELSON | 11/25/2023 | ULSTERPERFORMINGARTSCENTER_KINGSTON_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ULSTER PERFORMING ARTS CENTER | KINGSTON | NY | KINGSTON, NY | THEATER |
| | 11/25/2023 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | V THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| GEORGE LOPEZ | 11/25/2023 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | THEATER |
| | 11/25/2023 | WILSONTHEATERATVOGELHALL_MILWAUKEE_WI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WILSON THEATER AT VOGEL HALL | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/26/2023 | FORDFIELD_DETROIT_MI | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/26/2023 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/26/2023 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/26/2023 | RIORANCHOEVENTSCENTER_RIORANCHO_NM | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 11/26/2023 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| STRAIGHT NO CHASER | 11/26/2023 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/26/2023 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AMY GRANT | 11/26/2023 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/26/2023 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/26/2023 | CLARENCEBROWNTHEATREUNIVOFTENNESSEE_KNOXVILLE_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ZARNA GARG | 11/26/2023 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/26/2023 | MARKCSMITHCONCERTHALL_HUNTSVILLE_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/26/2023 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/26/2023 | CHANDLERCENTERFORTHEARTS_CHANDLER_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/26/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/26/2023 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 11/26/2023 | MUSICBOXATBORGATA_ATLANTICCITY_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/26/2023 | CRYSTALBALLROOMATSOMERVILLETHEATRE_SOMERVILLE_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/26/2023 | CHURCHILLDOWNS_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/26/2023 | THEHOOKATCAESARSATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PENTATONIX | 11/26/2023 | TMOBILECENTER_KANSASCITY_MO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/26/2023 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/26/2023 | HALLDESLUMIRES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE PROPHECY | 11/26/2023 | EFFINGHAMPERFORMANCECENTER_EFFINGHAM_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/26/2023 | SEATTLEUNIVERSITYREDHAWKCENTER_SEATTLE_WA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/26/2023 | THELYRICBALTIMORE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/26/2023 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/26/2023 | REDHATAMPHITHEATER_RALEIGH_NC | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHAUN CASSIDY | 11/27/2023 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| LA GOONY CHONGA | 11/27/2023 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 11/27/2023 | WELLSFARGOCENTER_PHILADELPHIA_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | WELLS FARGO CENTER | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | ARENA |
| | 11/27/2023 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | ALLEGIANT STADIUM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | STADIUM |
| | 11/27/2023 | MCCAWHALL_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCCAW HALL | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| | 11/27/2023 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | |
| | 11/27/2023 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BEACON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 11/27/2023 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| THE 1975 | 11/27/2023 | EXTRAMILEARENA_BOISE_ID | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | EXTRAMILE ARENA | BOISE | ID | BOISE CITY, ID | ARENA |
| KISS | 11/27/2023 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLSTATE ARENA | ROSEMONT | IL | | ARENA |
| MUSIQ SOULCHILD | 11/27/2023 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 11/27/2023 | CAJUNDOME_LAFAYETTE_LA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | CAJUNDOME | LAFAYETTE | LA | LAFAYETTE, LA | ARENA |
| | 11/27/2023 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| BABY QUEEN | 11/27/2023 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOWERY BALLROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 11/27/2023 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | SOFI STADIUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM |
| AMA LOU | 11/27/2023 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| MANCHESTER ORCHESTRA | 11/27/2023 | JANNUSLIVE_STPETERSBURG_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JANNUS LIVE | ST PETERSBURG | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | CLUB |
| | 11/27/2023 | CHMAYOPRESENTATIONHALL_ROCHESTER_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CH MAYO PRESENTATION HALL | ROCHESTER | MN | ROCHESTER, MN | THEATER |
| CANADIAN BRASS | 11/27/2023 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BERGEN PERFORMING ARTS CENTER | ENGLEWOOD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 11/27/2023 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/27/2023 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/27/2023 | VIEJASARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VIEJAS ARENA | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | ARENA |
| | 11/27/2023 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| CATTLE DECAPITATION | 11/27/2023 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE SOUNDSTAGE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB |
| | 11/27/2023 | UNITEDAIRLINESFIELDATTHELOSANGELESMEMORIALCOLISEUM_LOSANGELES_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNITED AIRLINES FIELD AT THE LOS ANGELES MEMORIAL COLISEUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM |
| PENTATONIX | 11/27/2023 | VIBRANTARENAATTHEMARK_MOLINE_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VIBRANT ARENA AT THE MARK | MOLINE | IL | DAVENPORT-MOLINE-ROCK ISLAND, IA-IL | ARENA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/28/2023 | METLIFESTADIUM_EASTRUTHERFORD_NJ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 11/28/2023 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/28/2023 | BROOKLYNBOWLNASHVILLE_NASHVILLE_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/28/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/28/2023 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SUN ROOM | 11/28/2023 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/28/2023 | VIEJASARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/28/2023 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/28/2023 | SPHERE_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| DVSN | 11/28/2023 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/28/2023 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/28/2023 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/28/2023 | TIMMONSARENA_GREENVILLE_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BUSH | 11/28/2023 | THESYLVEE_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| HOT MULLIGAN | 11/28/2023 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/28/2023 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| DARREN CRISS | 11/28/2023 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/28/2023 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/28/2023 | LAUGHFACTORYLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/28/2023 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JACQUEES | 11/28/2023 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/28/2023 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| BEACH FOSSILS | 11/28/2023 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| PUSSY RIOT | 11/28/2023 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/29/2023 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | NATIONWIDE ARENA | COLUMBUS | OH | COLUMBUS, OH | ARENA |
| | 11/29/2023 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | SOFI STADIUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM |
| | 11/29/2023 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 11/29/2023 | TRUISTARENA_HIGHLANDHEIGHTS_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TRUIST ARENA | HIGHLAND HEIGHTS | KY | | ARENA |
| | 11/29/2023 | THEFILLMORENEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB |
| | 11/29/2023 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SCHOTTENSTEIN CENTER | COLUMBUS | OH | COLUMBUS, OH | ARENA |
| | 11/29/2023 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 11/29/2023 | ACRISUREARENA_THOUSANDPALMS_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ACRISURE ARENA | THOUSAND PALMS | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | ARENA |
| | 11/29/2023 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA | ONTARIO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | ARENA |
| | 11/29/2023 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/29/2023 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WIND CREEK EVENT CENTER | BETHLEHEM | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | THEATER |
| | 11/29/2023 | MARKCSMITHCONCERTHALL_HUNTSVILLE_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARK C SMITH CONCERT HALL | HUNTSVILLE | AL | HUNTSVILLE, AL | THEATER |
| SOUL OF MOTOWN | 11/29/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 11/29/2023 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | V THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/29/2023 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NORTH CHARLESTON PERFORMING ARTS CENTER | NORTH CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER |
| | 11/29/2023 | TUARENA_TOWSON_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TU ARENA | TOWSON | MD | BALTIMORE-COLUMBIA-TOWSON, MD | |
| | 11/29/2023 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM |
| LUKAS NELSON | 11/29/2023 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND | CLEVELAND | OH | CLEVELAND, OH | CLUB |
| | 11/29/2023 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |
| SCENE QUEEN | 11/29/2023 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| | 11/29/2023 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WANG THEATRE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| GEORGE CLANTON | 11/29/2023 | WARSAW_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WARSAW | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 11/29/2023 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| TOMMY EMMANUEL | 11/30/2023 | MAJESTICTHEATRE_DALLAS_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER |
| | 11/30/2023 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM |
| | 11/30/2023 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | ALLEGIANT STADIUM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | STADIUM |
| CONNER SMITH | 11/30/2023 | THEJEFFERSONTHEATER_CHARLOTTESVILLE_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE JEFFERSON THEATER | CHARLOTTESVILLE | VA | CHARLOTTESVILLE, VA | THEATER |
| BUSH | 11/30/2023 | STEELHOUSEOMAHA_OMAHA_NE | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STEELHOUSE OMAHA | OMAHA | NE | OMAHA, NE-IA | THEATER |
| | 11/30/2023 | JMAWIRELESSDOME_SYRACUSE_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | JMA WIRELESS DOME | SYRACUSE | NY | SYRACUSE, NY | STADIUM |
| | 11/30/2023 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JAMES M. NEDERLANDER THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 11/30/2023 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DUKE ENERGY CENTER FOR THE ARTS - MAHAFFEY THEATER | ST PETERSBURG | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | THEATER |
| | 11/30/2023 | CREDITUNION1ARENA_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | CREDIT UNION 1 ARENA | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA |
| HOUNDMOUTH | 11/30/2023 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANTONE'S NIGHTCLUB | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | CLUB |
| ANDREA BOCELLI | 11/30/2023 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICAN AIRLINES CENTER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| | 11/30/2023 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| SNOTTY NOSE REZ KIDS | 11/30/2023 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | UPTOWN THEATER | KANSAS CITY | MO | KANSAS CITY, MO-KS | THEATER |
| BARRY MANILOW | 11/30/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 11/30/2023 | THEWILBUR_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 11/30/2023 | BETHELWOODSCENTERFORTHEARTS_BETHEL_NY | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BETHEL WOODS CENTER FOR THE ARTS | BETHEL | NY | MONTICELLO, NY | AMPHITHEATER |
| | 11/30/2023 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CADALIC PALACE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 11/30/2023 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 11/30/2023 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BARCLAYS CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 11/30/2023 | WELLSFARGOCENTER_PHILADELPHIA_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | WELLS FARGO CENTER | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | ARENA |
| | 11/30/2023 | FAIRGROUNDSRACECOURSESLOTS_NEWORLEANS_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FAIR GROUNDS RACE COURSE & SLOTS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | OUTDOOR VENUE |
| | 11/30/2023 | YOUTUBETHEATER_INGLEWOOD_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | YOUTUBE THEATER | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 11/30/2023 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| GEDDY LEE | 11/30/2023 | PARAMOUNTTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER |
| | 11/30/2023 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ENTERPRISE CENTER | ST LOUIS | MO | ST. LOUIS, MO-IL | ARENA |
| PETER WHITE | 11/30/2023 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| MORGAN EVANS | 11/30/2023 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNDERGROUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB |
| | 11/30/2023 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| GETTING STARTED | 11/30/2023 | BJCCCONCERTHALL_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BJCC CONCERT HALL | BIRMINGHAM | AL | BIRMINGHAM, AL | THEATER |
| SKINNY PUPPY | 11/30/2023 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 11/30/2023 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| | 11/30/2023 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORRISON CENTER | BOISE | ID | BOISE CITY, ID | THEATER |
| MAMMOTH WVH | 11/30/2023 | KNITTINGFACTORYBOISE_BOISE_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KNITTING FACTORY BOISE | BOISE | ID | BOISE CITY, ID | CLUB |
| | 11/30/2023 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 11/30/2023 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 11/30/2023 | THEECHO_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 11/30/2023 | HERSHEYTHEATRE_HERSHEY_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HERSHEY THEATRE | HERSHEY | PA | HARRISBURG-CARLISLE, PA | THEATER |
| CURTIS WATERS | 11/30/2023 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| | 11/30/2023 | WHITNEYHALL_LOUISVILLE_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WHITNEY HALL | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | THEATER |
| HUNTER HAYES | 11/30/2023 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 11/30/2023 | ENMARKETARENA_SAVANNAH_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | ENMARKET ARENA | SAVANNAH | GA | SAVANNAH, GA | ARENA |
| | 11/30/2023 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UNITED CENTER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA |
| FONSECA | 11/30/2023 | HARDROCKEVENTCENTER_TAMPA_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK EVENT CENTER | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | THEATER |
| THE GATLIN BROTHERS | 11/30/2023 | RIALTOSQUARETHEATRE_JOLIET_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIALTO SQUARE THEATRE | JOLIET | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| WOODZ | 11/30/2023 | TERRACETHEATER_LONGBEACH_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TERRACE THEATER | LONG BEACH | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 11/30/2023 | CHARLESESMITHCENTER_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES E. SMITH CENTER | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | |
| | 11/30/2023 | HALLDESLUMIRES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HALL DES LUMIÃ¨RES | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| ENJAMBRE | 11/30/2023 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY | SANTA ANA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 11/30/2023 | CLOWESMEMORIALHALL_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLOWES MEMORIAL HALL | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER |
| | 11/30/2023 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 11/30/2023 | THESYLVEE_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE SYLVEE | MADISON | WI | MADISON, WI | CLUB |
| LA GOONY CHONGA | 11/30/2023 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB |
| | 11/30/2023 | SHEASSMITHTHEATRE_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S SMITH THEATRE | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | THEATER |
| | 11/30/2023 | UNIVERSOULCIRCUSFAIRMOUNTPARK_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSOUL CIRCUS - FAIRMOUNT PARK | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | |
| | 11/30/2023 | DANNYPETERSONTHEATRE_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DANNY PETERSON THEATRE | BOISE | ID | BOISE CITY, ID | THEATER |
| | 11/30/2023 | MADISONCENTERFORTHEARTS_PHOENIX_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MADISON CENTER FOR THE ARTS | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| | 11/30/2023 | HARVEYSCABARETATHARVEYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARVEYS CABARET AT HARVEYS LAKE TAHOE | STATELINE | NV | GARDNERVILLE RANCHOS, NV-CA | |
| | 11/30/2023 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DEVOS PERFORMANCE HALL | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | THEATER |
| MADELINE THE PERSON | 11/30/2023 | WHITEOAKMUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WHITE OAK MUSIC HALL | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
| WYNONNA | 11/30/2023 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER |
| LIZ PHAIR | 11/30/2023 | ORPHEUMTHEATRE_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | THEATER |
| THE MIDTOWN MEN | 11/30/2023 | EJTHOMASHALL_AKRON_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | E.J. THOMAS HALL | AKRON | OH | AKRON, OH | THEATER |
| CHELSEA HANDLER | 11/30/2023 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FISHER THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| DURRY | 11/30/2023 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 11/30/2023 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE CHICAGO THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| GREG FITZSIMMONS | 11/30/2023 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 11/30/2023 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/30/2023 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| MATT RIFE | 11/30/2023 | SANJOSECIVIC_SANJOSE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SAN JOSE CIVIC | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | THEATER |
| SKY FERREIRA | 11/30/2023 | EMOSAUSTIN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EMO'S AUSTIN | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | CLUB |
| | 11/30/2023 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| LOVETT | 11/30/2023 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN BUREN | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB |
| | 11/30/2023 | BAXTERARENA_OMAHA_NE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | BAXTER ARENA | OMAHA | NE | OMAHA, NE-IA | ARENA |
| | 11/30/2023 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| THE MAINE | 11/30/2023 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB |
| | 11/30/2023 | VSUMULTIPURPOSECENTER_PETERSBURG_VA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VSU MULTI-PURPOSE CENTER | PETERSBURG | VA | RICHMOND, VA | MISC |
| DANNY GOKEY | 11/30/2023 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TAFT THEATRE | CINCINNATI | OH | CINCINNATI, OH-KY-IN | THEATER |
| | 11/30/2023 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/30/2023 | CAJUNDOMECONVENTIONCENTER_LAFAYETTE_LA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAJUNDOME CONVENTION CENTER | LAFAYETTE | LA | LAFAYETTE, LA | CONFERENCE CENTER |
| AMY GRANT | 11/30/2023 | KANSASCITYMUSICHALL_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KANSAS CITY MUSIC HALL | KANSAS CITY | MO | KANSAS CITY, MO-KS | THEATER |
| DIRTY DANCING | 11/30/2023 | STIFELTHEATRE_STLOUIS_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STIFEL THEATRE | ST LOUIS | MO | ST. LOUIS, MO-IL | THEATER |
| KATATONIA | 11/30/2023 | ECHOPLEX_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ECHOPLEX | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 11/30/2023 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASU GAMMAGE | TEMPE | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| | 11/30/2023 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER |
| NEFFEX | 11/30/2023 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND | CLEVELAND | OH | CLEVELAND, OH | CLUB |
| | 11/30/2023 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM |
| | 11/30/2023 | JIMMYKIMMELSCOMEDYCLUBATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JIMMY KIMMEL'S COMEDY CLUB AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/30/2023 | EXACTECHARENA_GAINESVILLE_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXACTECH ARENA | GAINESVILLE | FL | GAINESVILLE, FL | ARENA |
| | 11/30/2023 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AU-RENE THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 11/30/2023 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LENOVO CENTER | RALEIGH | NC | RALEIGH-CARY, NC | ARENA |
| | 11/30/2023 | CHEVALIERTHEATRE_MEDFORD_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHEVALIER THEATRE | MEDFORD | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| FRANKIE VALLI & THE FOUR SEASONS | 11/30/2023 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NYCB THEATRE AT WESTBURY | WESTBURY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| ELEPHANT REVIVAL | 11/30/2023 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| | 11/30/2023 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/30/2023 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| DOJA CAT | 11/30/2023 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 11/30/2023 | RUPPARENA_LEXINGTON_KY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | RUPP ARENA | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | ARENA |
| | 11/30/2023 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 11/30/2023 | GILLETTESTADIUM_FOXBOROUGH_MA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | GILLETTE STADIUM | FOXBOROUGH | MA | | STADIUM |
| GIRL NAMED TOM | 11/30/2023 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOYT SHERMAN PLACE | DES MOINES | IA | DES MOINES-WEST DES MOINES, IA | THEATER |
| | 11/30/2023 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUMEN FIELD | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| GRAND FUNK RAILROAD | 11/30/2023 | DEADWOODMOUNTAINGRANDEVENTCENTER_DEADWOOD_SD | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DEADWOOD MOUNTAIN GRAND EVENT CENTER | DEADWOOD | SD | SPEARFISH, SD | MISC |
| FOR KING & COUNTRY | 11/30/2023 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MAVERIK CENTER | WEST VALLEY CITY | UT | SALT LAKE CITY-MURRAY, UT | ARENA |
| PENTATONIX | 11/30/2023 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FORD CENTER | EVANSVILLE | IN | EVANSVILLE, IN | ARENA |
| WE THE KINGDOM | 11/30/2023 | MACONCITYAUDITORIUM_MACON_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MACON CITY AUDITORIUM | MACON | GA | MACON-BIBB COUNTY, GA | THEATER |
| THE WOOD BROTHERS | 11/30/2023 | CULTUREROOM_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CULTURE ROOM | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB |
| | 11/30/2023 | WAYNESTATEFIELDHOUSE_DETROIT_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WAYNE STATE FIELDHOUSE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | ARENA |
| NEAL FRANCIS | 11/30/2023 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHARLESTON MUSIC HALL | CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER |
| | 11/30/2023 | MULLETTARENA_TEMPE_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MULLETT ARENA | TEMPE | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA |
| | 11/30/2023 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 11/30/2023 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | |
| | 11/30/2023 | MCALLENCONVENTIONCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCALLEN CONVENTION CENTER | MCALLEN | TX | MCALLEN-EDINBURG-MISSION, TX | CONFERENCE CENTER |
| LIVINGSTON TAYLOR | 11/30/2023 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VOGEL | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 11/30/2023 | ALEXTHEATRE_GLENDALE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALEX THEATRE | GLENDALE | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 11/30/2023 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/30/2023 | JOLONGTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JO LONG THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER |
| | 11/30/2023 | CITYNATIONALGROVEOFANAHEIM_ANAHEIM_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITY NATIONAL GROVE OF ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| BAD FRIENDS | 11/30/2023 | STATETHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| ENRIQUE IGLESIAS | 11/30/2023 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA |
| ROD WAVE | 11/30/2023 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | OAKLAND ARENA | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | ARENA |
| | 11/30/2023 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL AT FAIR PARK | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER |
| MIKE | 11/30/2023 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| NATE BARGATZE | 11/30/2023 | JOHNNYMERCERTHEATRE_SAVANNAH_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | JOHNNY MERCER THEATRE | SAVANNAH | GA | SAVANNAH, GA | THEATER |
| WILLIE COLON | 11/30/2023 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE | HOLLYWOOD | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| FLATBUSH ZOMBIES | 11/30/2023 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE SILVER SPRING | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 11/30/2023 | NATIONALBOWLINGSTADIUM_RENO_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NATIONAL BOWLING STADIUM | RENO | NV | RENO, NV | |
| | 11/30/2023 | CHIHEALTHCENTEROMAHA_OMAHA_NE | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHI HEALTH CENTER OMAHA | OMAHA | NE | OMAHA, NE-IA | ARENA |
| | 11/30/2023 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEW JERSEY PERFORMING ARTS CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| LIL TJAY | 11/30/2023 | ECHOSTAGE_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ECHOSTAGE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 11/30/2023 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 11/30/2023 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/30/2023 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER |
| | 11/30/2023 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HACKENSACK MERIDIAN HEALTH THEATRE | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 11/30/2023 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PAYCOM CENTER | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | ARENA |
| | 11/30/2023 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTER STAGE THEATER | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 11/30/2023 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 11/30/2023 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/30/2023 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LITTLE CAESARS ARENA | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | ARENA |
| ERIC NAM | 11/30/2023 | SOUTHSIDEBALLROOM_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SOUTH SIDE BALLROOM | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| | 11/30/2023 | OVENSAUDITORIUM_CHARLOTTE_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OVENS AUDITORIUM | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | THEATER |
| | 11/30/2023 | ILANICOWLITZBALLROOM_RIDGEFIELD_WA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ILANI COWLITZ BALLROOM | RIDGEFIELD | WA | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | MISC |
| | 11/30/2023 | TOYOTAOAKDALETHEATRE_WALLINGFORD_CT | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TOYOTA OAKDALE THEATRE | WALLINGFORD | CT | NEW HAVEN, CT | THEATER |
| | 11/30/2023 | PARAMOUNTTHEATREOAKLAND_OAKLAND_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE OAKLAND | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| | 11/30/2023 | KUPFERBERGCENTERFORTHEARTS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KUPFERBERG CENTER FOR THE ARTS | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 11/30/2023 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | HARRAH'S CHEROKEE CENTER ASHEVILLE | ASHEVILLE | NC | ASHEVILLE, NC | CONFERENCE CENTER |
| | 11/30/2023 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAN JOSE CENTER FOR THE PERFORMING ARTS | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | THEATER |
| LSDREAM | 11/30/2023 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE RITZ | RALEIGH | NC | RALEIGH-CARY, NC | CLUB |
| THE MOSS | 11/30/2023 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 11/30/2023 | MARKCSMITHCONCERTHALL_HUNTSVILLE_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARK C SMITH CONCERT HALL | HUNTSVILLE | AL | HUNTSVILLE, AL | THEATER |
| LUCIFER | 11/30/2023 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE SOUNDSTAGE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB |
| | 11/30/2023 | HARDROCKLIVESACRAMENTO_WHEATLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE SACRAMENTO | WHEATLAND | CA | YUBA CITY, CA | THEATER |
| JON PARDI | 11/30/2023 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | CABLE DAHMER ARENA | INDEPENDENCE | MO | KANSAS CITY, MO-KS | ARENA |
| | 11/30/2023 | REDHATAMPHITHEATER_RALEIGH_NC | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | RED HAT AMPHITHEATER | RALEIGH | NC | RALEIGH-CARY, NC | AMPHITHEATER |
| | 11/30/2023 | DETROITOPERAHOUSE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DETROIT OPERA HOUSE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 11/30/2023 | VIRGINIABEACHOCEANFRONTBOARDWALK_VIRGINIABEACH_VA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VIRGINIA BEACH OCEANFRONT BOARDWALK | VIRGINIA BEACH | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | |
| | 11/30/2023 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| CARLOS MENCIA | 11/30/2023 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |
| | 11/30/2023 | KFCYUMCENTER_LOUISVILLE_KY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KFC YUM! CENTER | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | ARENA |
| | 11/30/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/30/2023 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 11/30/2023 | HINKLEFIELDHOUSE_INDIANAPOLIS_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HINKLE FIELDHOUSE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| | 11/30/2023 | CROSSINSURANCEARENA_PORTLAND_ME | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | CROSS INSURANCE ARENA | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | ARENA | MINOR |
| YACHT ROCK REVUE | 11/30/2023 | THEWELLMONTTHEATER_MONTCLAIR_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WELLMONT THEATER | MONTCLAIR | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 11/30/2023 | SCRANTONCULTURALCENTER_SCRANTON_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SCRANTON CULTURAL CENTER | SCRANTON | PA | SCRANTON--WILKES-BARRE, PA | | |
| | 11/30/2023 | THESANTANDERPERFORMINGARTSCENTER_READING_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SANTANDER PERFORMING ARTS CENTER | READING | PA | READING, PA | THEATER | |
| BERT KREISCHER | 11/30/2023 | SCOPEARENA_NORFOLK_VA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | SCOPE ARENA | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | ARENA | MINOR |
| | 11/30/2023 | OUCREDITUNIONORENA_ROCHESTER_MI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OU CREDIT UNION O'RENA | ROCHESTER | MI | DETROIT-WARREN-DEARBORN, MI | | |
| | 11/30/2023 | NORTHTHEATREATNORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NORTH THEATRE AT NORTH SHORE CENTER FOR THE PERFORMING ARTS | SKOKIE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| JAMESON RODGERS | 11/30/2023 | VICTORYTHEATRE_EVANSVILLE_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VICTORY THEATRE | EVANSVILLE | IN | EVANSVILLE, IN | THEATER | |
| | 11/30/2023 | TUDORFIELDHOUSE_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TUDOR FIELDHOUSE | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| | 11/30/2023 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 11/30/2023 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BALBOA THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | |
| | 11/30/2023 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTENNIAL HALL | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER | |
| STAVROS HALKIAS | 11/30/2023 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BEACON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 11/30/2023 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KASEYA CENTER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | ARENA | NBA |
| | 11/30/2023 | SILVERSPURSARENA_KISSIMMEE_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | SILVER SPURS ARENA | KISSIMMEE | FL | LAKELAND-WINTER HAVEN, FL | ARENA | |
| THREE DOG NIGHT | 11/30/2023 | SPARTANBURGMEMORIALAUDITORIUM_SPARTANBURG_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPARTANBURG MEMORIAL AUDITORIUM | SPARTANBURG | SC | SPARTANBURG, SC | THEATER | |
| | 11/30/2023 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT | HUNTINGTON | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | |
| ROB THOMAS | 11/30/2023 | MORONGOCASINORESORTANDSPA_CABAZON_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORONGO CASINO RESORT AND SPA | CABAZON | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC | |
| DYLAN SCOTT | 11/30/2023 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | THEATER | |
| | 11/30/2023 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | |
| | 11/30/2023 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BRIDGESTONE ARENA | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | ARENA | NHL |
| THE CADILLAC THREE | 11/30/2023 | THEBLUESTONE_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BLUESTONE | COLUMBUS | OH | COLUMBUS, OH | CLUB | |
| | 11/30/2023 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | |

[redacted]

| std_artist | event_date | venue | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 12/1/2023 | IDAHOCENTRALARENA_BOISE_ID | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
|  | 12/1/2023 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
|  | 12/1/2023 | JIMMYKIMMELSCOMEDYCLUBATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
| THE 1975 | 12/1/2023 | MODACENTER_PORTLAND_OR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 |
|  | 12/1/2023 | BLOOMINGTONCENTERFORTHEPERFORMINGARTS_BLOOMINGTON_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
|  | 12/1/2023 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
| NATE BARGATZE | 12/1/2023 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 0 | 0 |
| JOE BONAMASSA | 12/1/2023 | HERTZARENA_ESTERO_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 0 |
| SHANE GILLIS | 12/1/2023 | COLUMBIATOWNSHIPAUDITORIUM_COLUMBIA_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
|  | 12/1/2023 | WINSTONSALEMFAIRGROUNDS_WINSTONSALEM_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
| JERRY SEINFELD | 12/1/2023 | BORGATAEVENTCENTER_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
| ANTHONY JESELNIK | 12/1/2023 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
|  | 12/1/2023 | KFCYUMCENTER_LOUISVILLE_KY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 |
|  | 12/1/2023 | JOHNJAMESANDCLARAKNIGHTSTAGE_AKRON_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
| BEA MILLER | 12/1/2023 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
| DIAMOND RIO | 12/1/2023 | LAUBERGECASINORESORTBATONROUGE_BATONROUGE_LA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
| MOON TAXI | 12/1/2023 | EMOSAUSTIN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
|  | 12/1/2023 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
| ANN WILSON | 12/1/2023 | OLDNATIONALEVENTSPLAZA_EVANSVILLE_IN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
|  | 12/1/2023 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 |
| JOSH ABBOTT BAND | 12/1/2023 | THEBLUENOTE_COLUMBIA_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
|  | 12/1/2023 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
|  | 12/1/2023 | BRADENAUDITORIUM_NORMAL_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
| KANSAS | 12/1/2023 | JOHNNYMERCERTHEATRE_SAVANNAH_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
|  | 12/1/2023 | MEMORIALAUDITORIUM_WICHITAFALLS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
| MESHUGGAH | 12/1/2023 | THEFILLMOREMINNEAPOLIS_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
| LAUREN DAIGLE | 12/1/2023 | DICKIESARENA_FORTWORTH_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 |
|  | 12/1/2023 | THOMPSONBOLINGARENAATFOODCITYCENTER_KNOXVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 |
| TRAVIS SCOTT | 12/1/2023 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 |
|  | 12/1/2023 | BAXTERARENA_OMAHA_NE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 0 | 0 |
|  | 12/1/2023 | REDHATAMPHITHEATER_RALEIGH_NC | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 0 | 0 |
| BEST OF THE EAGLES | 12/1/2023 | TOYOTAOAKDALETHEATRE_WALLINGFORD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
|  | 12/1/2023 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
|  | 12/1/2023 | SOMERVILLETHEATRE_SOMERVILLE_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
|  | 12/1/2023 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 |
|  | 12/1/2023 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
|  | 12/1/2023 | MADISONCENTERFORTHEARTS_PHOENIX_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
|  | 12/1/2023 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
|  | 12/1/2023 | MOUNTAINAMERICACENTER_IDAHOFALLS_ID | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 0 | 0 |
| ENJAMBRE | 12/1/2023 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
| ANNE CURTIS | 12/1/2023 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
|  | 12/1/2023 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
|  | 12/1/2023 | NORTHTHEATREATNORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
|  | 12/1/2023 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
| FRIDAYY | 12/1/2023 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
|  | 12/1/2023 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
|  | 12/1/2023 | UNIVERSITYATBUFFALOKATHARINECORNELLTHEATRE_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
|  | 12/1/2023 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
|  | 12/1/2023 | AMSOILARENA_DULUTH_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
|  | 12/1/2023 | SCRANTONCULTURALCENTER_SCRANTON_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
|  | 12/1/2023 | JOLONGTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
|  | 12/1/2023 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
|  | 12/1/2023 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
|  | 12/1/2023 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
|  | 12/1/2023 | VIEJASARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 |
|  | 12/1/2023 | MACONCOLISEUM_MACON_GA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
| SMOKEY ROBINSON | 12/1/2023 | HARDROCKLIVEATETESSARENA_ATLANTICCITY_NJ | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 0 | 0 |
| TOM PAPA | 12/1/2023 | THESHOWROOMATTURNINGSTONERESORTCASINO_VERONA_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
|  | 12/1/2023 | LYRICTHEATRE_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
|  | 12/1/2023 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 1 | 0 |
|  | 12/1/2023 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
|  | 12/1/2023 | CROUSEHINDSTHEATER_SYRACUSE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
| BLUE OCTOBER | 12/1/2023 | THEASTROTHEATER_LAVISTA_NE | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
|  | 12/1/2023 | ARENATHEATRE_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
|  | 12/1/2023 | PASADENACIVICAUDITORIUM_PASADENA_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
|  | 12/1/2023 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 |
|  | 12/1/2023 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 |
|  | 12/1/2023 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
|  | 12/1/2023 | XLCENTER_HARTFORD_CT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 |
|  | 12/1/2023 | ASUKERR_SCOTTSDALE_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
| FLATBUSH ZOMBIES | 12/1/2023 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
| JANET JACKSON | 12/1/2023 | NRGARENA_HOUSTON_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 0 |
|  | 12/1/2023 | NIAGARAUNIVERSITYGALLAGHERCENTER_NIAGARAUNIVERSITY_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
|  | 12/1/2023 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
|  | 12/1/2023 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
| LUNA | 12/1/2023 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
|  | 12/1/2023 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 0 |
| THE AMERICANS | 12/1/2023 | STGEORGETHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
|  | 12/1/2023 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
|  | 12/1/2023 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
| G JONES | 12/1/2023 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
| MANá | 12/1/2023 | SAVEMARTCENTER_FRESNO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 |
|  | 12/1/2023 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
|  | 12/1/2023 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 |
| GREG FITZSIMMONS | 12/1/2023 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
|  | 12/1/2023 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 |
|  | 12/1/2023 | PANTAGESTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
|  | 12/1/2023 | MINGLEWOODHALL_MEMPHIS_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
|  | 12/1/2023 | THEGASLIGHTTHEATER_STLOUIS_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
| SKINNY PUPPY | 12/1/2023 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
|  | 12/1/2023 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
|  | 12/1/2023 | PANTAGESTHEATER_TACOMA_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
|  | 12/1/2023 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 1 | 0 |
| DEBBIE GIBSON | 12/1/2023 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
|  | 12/1/2023 | HERITAGEBANKCENTER_CINCINNATI_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 |
|  | 12/1/2023 | RICELANDHALLINSIDEASTATEFOWLERCENTER_JONESBORO_AR | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
|  | 12/1/2023 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
| TOWER OF POWER | 12/1/2023 | THEMAGNOLIA_ELCAJON_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
|  | 12/1/2023 | THEFACTORY_CHESTERFIELD_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
|  | 12/1/2023 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
| ALABAMA | 12/1/2023 | PROPSTARENA_HUNTSVILLE_AL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 |
|  | 12/1/2023 | GATEWAYCENTERARENA_COLLEGEPARK_GA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
| OLD DOMINION | 12/1/2023 | BRYCEJORDANCENTER_STATECOLLEGE_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 |
|  | 12/1/2023 | SALEMCIVICCENTER_SALEM_VA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 0 | 0 |
|  | 12/1/2023 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 0 |
|  | 12/1/2023 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
|  | 12/1/2023 | MCALLENCONVENTIONCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
|  | 12/1/2023 | MOOREGYMNASIUMBETHUNECOOKMANUNIVERSITY_DAYTONABEACH_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
| JUKEBOX THE GHOST | 12/1/2023 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
|  | 12/1/2023 | MARKCSMITHCONCERTHALL_HUNTSVILLE_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
|  | 12/1/2023 | ROXIANTHEATRE_MCKEESROCKS_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
| USHER | 12/1/2023 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
|  | 12/1/2023 | BETHELWOODSCENTERFORTHEARTS_BETHEL_NY | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 |
|  | 12/1/2023 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
|  | 12/1/2023 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
|  | 12/1/2023 | SAROYANTHEATRE_FRESNO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
| THE SUICIDE MACHINES | 12/1/2023 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
| ROB THOMAS | 12/1/2023 | FILLMOREAUDITORIUM_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
|  | 12/1/2023 | WHITNEYHALL_LOUISVILLE_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
|  | 12/1/2023 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 |
|  | 12/1/2023 | ELPASOCOUNTYCOLISEUM_ELPASO_TX | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 0 | 0 |
|  | 12/1/2023 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |
|  | 12/1/2023 | SCHERRFORUMOFAPERFORMINGARTSCENTERTHOUSANDOAKS_THOUSANDOAKS_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/1/2023 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIPPODROME THEATRE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | THEATER |
| | 12/1/2023 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | |
| | 12/1/2023 | DCUCENTER_WORCESTER_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | DCU CENTER | WORCESTER | MA | WORCESTER, MA | ARENA |
| | 12/1/2023 | RAISINGCANESRIVERCENTERTHEATRE_BATONROUGE_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RAISING CANE'S RIVER CENTER THEATRE | BATON ROUGE | LA | BATON ROUGE, LA | THEATER |
| LIL TJAY | 12/1/2023 | THEMETPHILADELPHIA_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MET PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| | 12/1/2023 | TYSONEVENTSCENTER_SIOUXCITY_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TYSON EVENTS CENTER | SIOUX CITY | IA | SIOUX CITY, IA-NE-SD | ARENA |
| | 12/1/2023 | BROOKLYNBOWLPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| JEREMY ZUCKER | 12/1/2023 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILTERN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| THE AZURES | 12/1/2023 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STONE PONY | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 12/1/2023 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| | 12/1/2023 | CHARLESTONCOLISEUMCONVENTIONCENTER_CHARLESTON_WV | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHARLESTON COLISEUM & CONVENTION CENTER | CHARLESTON | WV | CHARLESTON, WV | ARENA |
| KENNY G | 12/1/2023 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NYCB THEATRE AT WESTBURY | WESTBURY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/1/2023 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JAMES M. NEDERLANDER THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 12/1/2023 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WANG THEATRE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 12/1/2023 | WAYNESTATEFIELDHOUSE_DETROIT_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WAYNE STATE FIELDHOUSE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | ARENA |
| RICKY SKAGGS | 12/1/2023 | TEMPLELIVEATWICHITASCOTTISHRITECENTER_WICHITA_KS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TEMPLELIVE AT WICHITA SCOTTISH RITE CENTER | WICHITA | KS | WICHITA, KS | THEATER |
| | 12/1/2023 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ATLANTA SYMPHONY HALL | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 12/1/2023 | DETROITOPERAHOUSE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DETROIT OPERA HOUSE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 12/1/2023 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/1/2023 | KUPFERBERGCENTERFORTHEARTS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KUPFERBERG CENTER FOR THE ARTS | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| JOHN MULANEY | 12/1/2023 | THESANTANDERARENA_READING_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | THE SANTANDER ARENA | READING | PA | READING, PA | ARENA |
| MORGAN EVANS | 12/1/2023 | THESENATE_COLUMBIA_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SENATE | COLUMBIA | SC | COLUMBIA, SC | CLUB |
| | 12/1/2023 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BON SECOURS WELLNESS ARENA | GREENVILLE | SC | GREENVILLE-ANDERSON-GREER, SC | ARENA |
| | 12/1/2023 | BELTERRACASINORESORTANDSPA_FLORENCE_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BELTERRA CASINO RESORT AND SPA | FLORENCE | IN | | |
| | 12/1/2023 | NORTHCHARLESTONCOLISEUM_NORTHCHARLESTON_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | NORTH CHARLESTON COLISEUM | NORTH CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | ARENA |
| | 12/1/2023 | TILLESCENTER_BROOKVILLE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TILLES CENTER | BROOKVILLE | NY | | THEATER |
| | 12/1/2023 | CREDITUNION1ARENA_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | CREDIT UNION 1 ARENA | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA |
| | 12/1/2023 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/2/2023 | FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/2/2023 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 12/2/2023 | HOWARDLSCHROTTCENTERFORTHEARTS_INDIANAPOLIS_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/2/2023 | THESTANLEYTHEATRE_UTICA_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/2/2023 | TRUISTARENA_HIGHLANDHEIGHTS_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| ROSSY | 12/2/2023 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/2/2023 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/2/2023 | MATTHEWKNIGHTARENA_EUGENE_OR | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 12/2/2023 | FAIRGROUNDSRACECOURSESLOTS_NEWORLEANS_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MAYDAY PARADE | 12/2/2023 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| JUSTIN QUILES | 12/2/2023 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| HUNTER HAYES | 12/2/2023 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/2/2023 | ALAMODOME_SANANTONIO_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| CODY JOHNSON | 12/2/2023 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/2/2023 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/2/2023 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/2/2023 | DANNYPETERSONTHEATRE_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE SUICIDE MACHINES | 12/2/2023 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRIAN POSEHN | 12/2/2023 | MAJESTICTHEATRE_MADISON_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/2/2023 | SANGABRIELMISSIONPLAYHOUSE_SANGABRIEL_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THIS IS JESUS | 12/2/2023 | OLDNATIONALEVENTSPLAZA_EVANSVILLE_IN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/2/2023 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DIANA ROSS | 12/2/2023 | HARDROCKLIVEATETESSARENA_ATLANTICCITY_NJ | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| PHOEBE ROBINSON | 12/2/2023 | PANTAGESTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/2/2023 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| JONAS BROTHERS | 12/2/2023 | MVPARENA_ALBANY_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/2/2023 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE MENZINGERS | 12/2/2023 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY NORTH PARK | SAN DIEGO | CA |
| KNUCKLE PUCK | 12/2/2023 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REVOLUTION LIVE | FORT LAUDERDALE | FL |
| | 12/2/2023 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MINNEAPOLIS | MN |
| | 12/2/2023 | THEWELLMONTTHEATER_MONTCLAIR_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WELLMONT THEATER | MONTCLAIR | NJ |
| | 12/2/2023 | CHASESTADIUM_FORTLAUDERDALE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHASE STADIUM | FORT LAUDERDALE | FL |
| | 12/2/2023 | RAISINGCANESRIVERCENTERARENA_BATONROUGE_LA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | RAISING CANE'S RIVER CENTER ARENA | BATON ROUGE | LA |
| | 12/2/2023 | THEFACTORY_CHESTERFIELD_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FACTORY | CHESTERFIELD | MO |
| SLANDER | 12/2/2023 | THEARMORY_MINNEAPOLIS_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | THE ARMORY | MINNEAPOLIS | MN |
| FOR KING & COUNTRY | 12/2/2023 | ANGELOFTHEWINDSARENA_EVERETT_WA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | ANGEL OF THE WINDS ARENA | EVERETT | WA |
| | 12/2/2023 | INDIANAUNIVERSITYAUDITORIUM_BLOOMINGTON_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | INDIANA UNIVERSITY AUDITORIUM | BLOOMINGTON | IN |
| HOT MULLIGAN | 12/2/2023 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILTERN | LOS ANGELES | CA |
| | 12/2/2023 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA |
| BRIAN MCKNIGHT | 12/2/2023 | HARDROCKLIVENORTHERNINDIANA_GARY_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE NORTHERN INDIANA | GARY | IN |
| | 12/2/2023 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CADALIC PALACE THEATRE | CHICAGO | IL |
| | 12/2/2023 | SAENGERTHEATREMOBILE_MOBILE_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAENGER THEATRE MOBILE | MOBILE | AL |
| | 12/2/2023 | CHESTERFRITZAUDITORIUM_GRANDFORKS_ND | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHESTER FRITZ AUDITORIUM | GRAND FORKS | ND |
| PENTATONIX | 12/2/2023 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | NATIONWIDE ARENA | COLUMBUS | OH |
| | 12/2/2023 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH | NC |
| WAR | 12/2/2023 | THEMAGNOLIA_ELCAJON_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MAGNOLIA | EL CAJON | CA |
| KATHLEEN MADIGAN | 12/2/2023 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MOORE THEATRE | SEATTLE | WA |
| | 12/2/2023 | CLARENCEBROWNTHEATREUNIVOFTENNESSEE_KNOXVILLE_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLARENCE BROWN THEATRE, UNIV OF TENNESSEE | KNOXVILLE | TN |
| JENNY LEWIS | 12/2/2023 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | SEATTLE | WA |
| | 12/2/2023 | EDROBSONARENA_COLORADOSPRINGS_CO | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ED ROBSON ARENA | COLORADO SPRINGS | CO |
| | 12/2/2023 | NORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NORTH SHORE CENTER FOR THE PERFORMING ARTS | SKOKIE | IL |
| | 12/2/2023 | THEGASLIGHTTHEATER_STLOUIS_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GASLIGHT THEATER | ST LOUIS | MO |
| THE STRUTS | 12/2/2023 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ACE OF SPADES | SACRAMENTO | CA |
| | 12/2/2023 | RAISINGCANESRIVERCENTERTHEATRE_BATONROUGE_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RAISING CANE'S RIVER CENTER THEATRE | BATON ROUGE | LA |
| | 12/2/2023 | WALKERTHEATRE_CHATTANOOGA_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALKER THEATRE | CHATTANOOGA | TN |

| bw_venue_id | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THEOBSERVATORYNORTHPARK_SANDIEGO_CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | | 1300 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| REVOLUTIONLIVE_FORTLAUDERDALE_FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB | | 1300 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | EXCLUSIVELY BOOKED | [redacted] |
| ORPHEUMTHEATRE_MINNEAPOLIS_MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER | | 2579 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THEWELLMONTTHEATER_MONTCLAIR_NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | [redacted] |
| CHASESTADIUM_FORTLAUDERDALE_FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | STADIUM | MLS | 21550 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| RAISINGCANESRIVERCENTERARENA_BATONROUGE_LA | BATON ROUGE, LA | ARENA | MINOR | 10400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THEFACTORY_CHESTERFIELD_MO | ST. LOUIS, MO-IL | THEATER | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THEARMORY_MINNEAPOLIS_MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA | | 8400 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | [redacted] |
| ANGELOFTHEWINDSARENA_EVERETT_WA | SEATTLE-TACOMA-BELLEVUE, WA | ARENA | MINOR | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| INDIANAUNIVERSITYAUDITORIUM_BLOOMINGTON_IN | BLOOMINGTON, IN | THEATER | | 3200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THEWILTERN_LOSANGELES_CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 1875 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| PUNCHLINEPHILLY_PHILADELPHIA_PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 400 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| HARDROCKLIVENORTHERNINDIANA_GARY_IN | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 2700 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| CADALICPALACETHEATRE_CHICAGO_IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 2344 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| SAENGERTHEATREMOBILE_MOBILE_AL | MOBILE, AL | THEATER | | 1921 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | | | [redacted] |
| CHESTERFRITZAUDITORIUM_GRANDFORKS_ND | GRAND FORKS, ND-MN | THEATER | | 2400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| NATIONWIDEARENA_COLUMBUS_OH | COLUMBUS, OH | ARENA | NHL | 20000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | RALEIGH-CARY, NC | THEATER | | 2300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THEMAGNOLIA_ELCAJON_CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | | 1210 | LIVE NATION | OPERATED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED | [redacted] |
| MOORETHEATRE_SEATTLE_WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | | 1800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| CLARENCEBROWNTHEATREUNIVOFTENNESSEE_KNOXVILLE_TN | KNOXVILLE, TN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| PARAMOUNTTHEATRE_SEATTLE_WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | | 2872 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| EDROBSONARENA_COLORADOSPRINGS_CO | COLORADO SPRINGS, CO | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| NORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 867 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THEGASLIGHTTHEATER_STLOUIS_MO | ST. LOUIS, MO-IL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| ACEOFSPADES_SACRAMENTO_CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB | | 1000 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| RAISINGCANESRIVERCENTERTHEATRE_BATONROUGE_LA | BATON ROUGE, LA | THEATER | | 1800 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| WALKERTHEATRE_CHATTANOOGA_TN | CHATTANOOGA, TN-GA | THEATER | | 851 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | 0 | POP | POP \| ROCK \| ELECTRONIC \| PUNK | 0 | 384201 | THE MENZINGERS | THE MENZINGERS | 792737840688731032 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | 0 | POP | POP \| ROCK \| PUNK | 0 | 448092 | KNUCKLE PUCK | KNUCKLE PUCK + REAL FRIENDS | 936853098701449530 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| ORPHEUMTHEATRE_MINNEAPOLIS_MN | | | | | | | NUTCRACKER! MAGICAL CHRISTMAS BALLET | NUTCRACKER! MAGICAL CHRISTMAS BALLET | 432449462433037785 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| THEWELLMONTTHEATER_MONTCLAIR_NJ | | | | | | | ALMOST QUEEN | ALMOST QUEEN: A TRIBUTE TO QUEEN | 144219867700473097 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| CHASESTADIUM_FORTLAUDERDALE_FL | | | | | | | U.S. WOMEN'S NATIONAL SOCCER TEAM | U.S. WOMEN'S NATIONAL TEAM VS CHINA PR | 936853524754932494 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| RAISINGCANESRIVERCENTERARENA_BATONROUGE_LA | | | | | | | BATON ROUGE ZYDECO | BATON ROUGE ZYDECO VS MISSISSIPPI SEA WOLVES | 1945659439545866488 | 0 | 0 | BATON ROUGE, LA | 30 | -91 |
| THEFACTORY_CHESTERFIELD_MO | | | | | | | NONE | STONER CINEMA: BAD SANTA | 2378005412286829613 | 0 | 0 | ST. LOUIS, MO-IL | | |
| THEARMORY_MINNEAPOLIS_MN | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| ELECTRONIC | 0 | 6300503 | SLANDER | SLANDER PRESENTS: CHIMERA - 2 DAY PASS | 432449991603088054 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | 45 | -93 |
| ANGELOFTHEWINDSARENA_EVERETT_WA | 0 | 0 | POP | POP \| ROCK \| SPIRITUALS | 0 | 3009662 | FOR KING & COUNTRY | FOR KING + COUNTRY'S A DRUMMER BOY CHRISTMAS: THE 2023 TOUR EXPERIENCE | 1080968259983985672 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | 48 | -122 |
| INDIANAUNIVERSITYAUDITORIUM_BLOOMINGTON_IN | | | | | | | CHIMES OF CHRISTMAS | CHIMES OF CHRISTMAS | 360392091149539647 | 0 | 0 | BLOOMINGTON, IN | | |
| THEWILTERN_LOSANGELES_CA | 0 | 0 | POP | POP \| ALTERNATIVE \| PUNK | 0 | 853619 | HOT MULLIGAN | HOT MULLIGAN | 648622748141775880 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| PUNCHLINEPHILLY_PHILADELPHIA_PA | | | | | | | DINA HASHEM | DINA HASHEM | 144219713886910252 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| HARDROCKLIVENORTHERNINDIANA_GARY_IN | 0 | 0 | POP | POP \| R&B, FUNK & SOUL | 0 | 2472119 | BRIAN MCKNIGHT | BRIAN MCKNIGHT WITH SPECIAL GUEST VIVIAN GREEN | 360392728520051963 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| CADALICPALACETHEATRE_CHICAGO_IL | | | | | | | THE WIZ (CHICAGO) | THE WIZ (CHICAGO) | 504507408797809693 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| SAENGERTHEATREMOBILE_MOBILE_AL | | | | | | | ALI SIDDIQ | ALI SIDDIQ: I GOT A STORY TO TELL | 1945659744536503747 | 0 | 0 | MOBILE, AL | | |
| CHESTERFRITZAUDITORIUM_GRANDFORKS_ND | | | | | | | WINTER WUNDERLAND | WINTER WUNDERLAND | 432449831775321298 | 0 | 0 | GRAND FORKS, ND-MN | | |
| NATIONWIDEARENA_COLUMBUS_OH | 0 | 1 | POP | POP \| CLASSICAL, ENSEMBLE & OPERA | 6 | 12275576 | PENTATONIX | PENTATONIX THE MOST WONDERFUL TOUR OF THE YEAR | 360392495451875100 | 0 | 0 | COLUMBUS, OH | 40 | -83 |
| MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | | | | | | | NURSE BLAKE | NURSE BLAKE: SHOCK ADVISED TOUR | 324269546270106697 | 0 | 0 | RALEIGH-CARY, NC | | |
| THEMAGNOLIA_ELCAJON_CA | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL | 0 | 2285857 | WAR | WAR | 792737833697880763 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| MOORETHEATRE_SEATTLE_WA | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 19348 | KATHLEEN MADIGAN | KATHLEEN MADIGAN: BOXED WINE & TINY BANJOS | 1080967783024962570 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| CLARENCEBROWNTHEATREUNIVOFTENNESSEE_KNOXVILLE_TN | | | | | | | NONE | A CHRISTMAS CAROL | 1945659346327008356 | 0 | 0 | KNOXVILLE, TN | | |
| PARAMOUNTTHEATRE_SEATTLE_WA | 0 | 1 | POP | POP \| ALTERNATIVE | 1 | 479941 | JENNY LEWIS | JENNY LEWIS | 1080968527108586379 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| EDROBSONARENA_COLORADOSPRINGS_CO | | | | | | | COLORADO COLLEGE TIGERS MENS HOCKEY | COLORADO COLLEGE TIGERS MENS HOCKEY VS. ARIZONA STATE SUN DEVILS HOCKEY | 2161832466410377973 | 0 | 0 | COLORADO SPRINGS, CO | | |
| NORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | | | | | | | SALT CREEK BALLET'S THE NUTCRACKER | SALT CREEK BALLET'S THE NUTCRACKER | 504507782493053407 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| THEGASLIGHTTHEATER_STLOUIS_MO | | | | | | | ST. LOUIS ACTORS' STUDIO | ST. LOUIS ACTORS' STUDIO | 432449931081626072 | 0 | 0 | ST. LOUIS, MO-IL | | |
| ACEOFSPADES_SACRAMENTO_CA | 0 | 0 | ROCK | ROCK \| ALTERNATIVE | 0 | 2653570 | THE STRUTS | REMEMBER THE NAME...THE STRUTS | 2017716957776082625 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| RAISINGCANESRIVERCENTERTHEATRE_BATONROUGE_LA | | | | | | | A CHARLIE BROWN CHRISTMAS | A CHARLIE BROWN CHRISTMAS | 1945659400736808087 | 0 | 0 | BATON ROUGE, LA | | |
| WALKERTHEATRE_CHATTANOOGA_TN | | | | | | | THE SHINING | BOBBY STONE FILM SERIES: THE SHINING | 1945659848386429344 | 0 | 0 | CHATTANOOGA, TN-GA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/3/2023 | KUPFERBERGCENTERFORTHEARTS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/3/2023 | MARKCSMITHCONCERTHALL_HUNTSVILLE_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/3/2023 | LINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/3/2023 | NRGSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 12/3/2023 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/3/2023 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/3/2023 | MCALLENCONVENTIONCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/3/2023 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/3/2023 | HALLDESLUMIRES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/3/2023 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/3/2023 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| CROWDER | 12/3/2023 | MARSHALLHEALTHNETWORKARENA_HUNTINGTON_WV | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 12/3/2023 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 12/3/2023 | HARRISONOPERAHOUSE_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/3/2023 | WISEFAMILYTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| NAI PALM | 12/3/2023 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/3/2023 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| NE-YO | 12/3/2023 | CHESAPEAKEEMPLOYERSINSURANCEARENA_BALTIMORE_MD | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 0 | 0 | 0 | 0 |
| SCOTT BRADLEE'S POSTMODERN JUKEBOX | 12/3/2023 | GREATCEDARSHOWROOM_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/3/2023 | SANDLERCENTERFORTHEPERFORMINGARTS_VIRGINIABEACH_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/4/2023 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2023 | HALLDESLUMIRES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2023 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| AMY GRANT | 12/4/2023 | CAPITALONEHALL_TYSONS_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2023 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2023 | EVERBANKSTADIUM_JACKSONVILLE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2023 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2023 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2023 | VIRGINIABEACHOCEANFRONTBOARDWALK_VIRGINIABEACH_VA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2023 | TILSONAUDITORIUM_TERREHAUTE_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2023 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2023 | TYSONEVENTSCENTER_SIOUXCITY_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 1 |
| | 12/4/2023 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2023 | VIEJASARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 |
| | 12/4/2023 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| GEDDY LEE | 12/4/2023 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2023 | GATEWAYCENTERARENA_COLLEGEPARK_GA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| SCENE QUEEN | 12/4/2023 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2023 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2023 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2023 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHUU | 12/5/2023 | PARAMOUNTTHEATREOAKLAND_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE OAKLAND | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| SKINNY PUPPY | 12/5/2023 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE BELASCO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 12/5/2023 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 12/5/2023 | IMAXTHEATRETROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| BIG FREEDIA | 12/5/2023 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 9:30 CLUB | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| ROBERT GLASPER | 12/5/2023 | NORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NORTH SHORE CENTER FOR THE PERFORMING ARTS | SKOKIE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| ERIC ANDRE | 12/5/2023 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 12/5/2023 | EXACTECHARENA_GAINESVILLE_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXACTECH ARENA | GAINESVILLE | FL | GAINESVILLE, FL | ARENA |
| | 12/5/2023 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA |
| PUSSY RIOT | 12/5/2023 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| CATTLE DECAPITATION | 12/5/2023 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB |
| | 12/5/2023 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 12/5/2023 | HINKLEFIELDHOUSE_INDIANAPOLIS_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HINKLE FIELDHOUSE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | |
| | 12/5/2023 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| | 12/5/2023 | PANAMERICANCENTER_LASCRUCES_NM | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | PAN AMERICAN CENTER | LAS CRUCES | NM | LAS CRUCES, NM | ARENA |
| HOT MULLIGAN | 12/5/2023 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| ADAM SANDLER | 12/5/2023 | CHIHEALTHCENTEROMAHA_OMAHA_NE | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHI HEALTH CENTER OMAHA | OMAHA | NE | OMAHA, NE-IA | ARENA |
| | 12/5/2023 | EMBASSYTHEATRE_FORTWAYNE_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EMBASSY THEATRE | FORT WAYNE | IN | FORT WAYNE, IN | THEATER |
| AQUA | 12/5/2023 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 12/5/2023 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHRYSLER HALL | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | THEATER |
| | 12/5/2023 | LAUGHFACTORYLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAUGH FACTORY LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| LA PRIEST | 12/5/2023 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 12/5/2023 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY NORTH PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER |
| | 12/5/2023 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER |
| | 12/5/2023 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM |
| | 12/5/2023 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| QUEENS OF THE STONE AGE | 12/5/2023 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ARIZONA FINANCIAL THEATRE | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/6/2023 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| SKILLET | 12/6/2023 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/6/2023 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/6/2023 | BATTLEBOTSARENABEHINDHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/6/2023 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRETT ELDREDGE | 12/6/2023 | THEMETPHILADELPHIA_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/6/2023 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JIMMY CARR | 12/6/2023 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/6/2023 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/6/2023 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/6/2023 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/6/2023 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/6/2023 | COLONIALLIFEARENA_COLUMBIA_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/6/2023 | LAUGHFACTORYLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/6/2023 | THEANTHEM_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/6/2023 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OLD 97'S | 12/6/2023 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/6/2023 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/6/2023 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/6/2023 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AUS | 12/6/2023 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AUGUST BURNS RED | 12/6/2023 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OVER THE RHINE | 12/7/2023 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/7/2023 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/7/2023 | CITYNATIONALGROVEOFANAHEIM_ANAHEIM_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DRAKE WHITE | 12/7/2023 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/7/2023 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/7/2023 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALI WONG | 12/7/2023 | ILANICOWLITZBALLROOM_RIDGEFIELD_WA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/7/2023 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/7/2023 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/7/2023 | JOLONGTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/7/2023 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/7/2023 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| BEATS ANTIQUE | 12/7/2023 | AMSTERDAMBARHALL_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARENAKED LADIES | 12/7/2023 | MYSTICLAKECASINOHOTEL_PRIORLAKE_MN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MAMMOTH WVH | 12/7/2023 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| STEPHEN SANCHEZ | 12/7/2023 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DVSN | 12/7/2023 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MATT RIFE | 12/7/2023 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/7/2023 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/7/2023 | SOMERVILLETHEATRE_SOMERVILLE_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/7/2023 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/7/2023 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| PENTATONIX | 12/7/2023 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/7/2023 | EGANCIVICANDCONVENTIONCENTER_ANCHORAGE_AK | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| source | venue_ownership_type_grouped | tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | … total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | [redacted] | | | | | | | | | | | | | | | | | | | | | | | |
| | LEASED | | | | | | | | | | | | | | | | | | | | | | | | |
| | LEASED | | | | | | | | | | | | | | | | | | | | | | | | |

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | POP | POP \| AMERICAN \| FOLK & TRADITIONAL | 0 | 63368 | OVER THE RHINE | AN ACOUSTIC CHRISTMAS WITH OVER THE RHINE | 1513314095646462457 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | | | | | | CHRISTMAS WITH C.S. LEWIS (CHICAGO) | CHRISTMAS WITH C.S. LEWIS (CHICAGO) | 504507401017051454 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | BLIPPI LIVE! | BLIPPI: THE WONDERFUL WORLD TOUR | 648622464822833830 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| 0 | 0 | COUNTRY | COUNTRY | 0 | 797724 | DRAKE WHITE | DRAKE WHITE & WILLIAM CLARK GREEN - THE BLOW UP YOUR TV TOUR | 432449961647375501 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| | | | | | | BEETLEJUICE (TOURING) | BEETLEJUICE (TOURING) | 504507929713718646 | 0 | 0 | APPLETON, WI | | |
| | | | | | | TAYLOR WILLIAMSON | TAYLOR WILLIAMSON | 2017717278218593036 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 5239 | ALI WONG | ALI WONG | 1080968663355894119 | 0 | 0 | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | | |
| | | | | | | FORGOTTEN CAROLS | FORGOTTEN CAROLS | 1801544441240896446 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| | | | | | | ON YOUR FEET (TOURING) | ON YOUR FEET! THE STORY OF EMILIO & GLORIA ESTEFAN | 936853269534655186 | 0 | 0 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | |
| | | | | | | NONE | CHRISTMAS IN BLACK VOL.II | 4179445341376045551 | 0 | 0 | SAN ANTONIO-NEW BRAUNFELS, TX | | |
| | | | | | | STAGE DOOR TOUR | RADIO CITY MUSIC HALL TOUR EXPERIENCE | 432355964045191526 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | WASHINGTON CAPITALS | WASHINGTON CAPITALS VS. DALLAS STARS | 1513313777759177422 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | 39 | -77 |
| 0 | 0 | ELECTRONIC | ELECTRONIC \| OTHERS | 0 | 142050 | BEATS ANTIQUE | BEATS SOUNDSYSTEM WITH SPECIAL GUEST EQUANIMOUS | 432450069257822563 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREVOR NOAH | 12/8/2023 | THEMASONIC_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/8/2023 | FAMUBRAGGMEMORIALSTADIUM_TALLAHASSEE_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/8/2023 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| WOODZ | 12/8/2023 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 12/8/2023 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| ENGELBERT HUMPERDINCK | 12/8/2023 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAMAR BRAXTON | 12/8/2023 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| JIM GAFFIGAN | 12/8/2023 | ENCORETHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| THOMAS RHETT | 12/8/2023 | HARDROCKEVENTCENTER_TAMPA_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| FALLING IN REVERSE | 12/8/2023 | THEARMORY_MINNEAPOLIS_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 0 | 1 | 1 |
| | 12/8/2023 | ALABAMATHEATRE_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/8/2023 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/8/2023 | CORTEVACOLISEUM_INDIANAPOLIS_IN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 1 | 0 |
| TRANS-SIBERIAN ORCHESTRA | 12/8/2023 | DICKIESARENA_FORTWORTH_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 |
| DAMIEN RICE | 12/8/2023 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/8/2023 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 12/8/2023 | THESANTANDERARENA_READING_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 0 | 1 | 1 |
| GOOSE | 12/8/2023 | HAMPTONCOLISEUM_HAMPTON_VA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 |
| JAMES SMITH | 12/8/2023 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| SHREK RAVE | 12/8/2023 | STEELHOUSEOMAHA_OMAHA_NE | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE WHISPERS | 12/8/2023 | PARAMOUNTTHEATREOAKLAND_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/8/2023 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 250 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | EMO NIGHT BROOKLYN | EMO NIGHT BROOKLYN (21+ EVENT) | 144219734545736298 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | 12/8/2023 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE QUEEN | WILMINGTON | DE | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 1350 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | GIMME GIMME DISCO | GIMME GIMME DISCO (18+) | 144219837322173530 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | 12/8/2023 | FEDEXFORUM_MEMPHIS_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FEDEXFORUM | MEMPHIS | TN | MEMPHIS, TN-MS-AR | ARENA | NBA | 19000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MEMPHIS GRIZZLIES | MEMPHIS GRIZZLIES VS. MINNESOTA TIMBERWOLVES | 1945659543308558054 | 0 | 0 | MEMPHIS, TN-MS-AR | 35 | -90 |
| BILLY STRINGS | 12/8/2023 | CFGBANKARENA_BALTIMORE_MD | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CFG BANK ARENA | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | ARENA | OTHER | 14000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | COUNTRY | COUNTRY \| ROCK \| BLUES | 0 | 1683383 | BILLY STRINGS | BILLY STRINGS | 1513313457659450026 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | 39 | -77 |
| GARY ALLAN | 12/8/2023 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 17000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | COUNTRY | COUNTRY \| FOLK & TRADITIONAL | 0 | 1828721 | GARY ALLAN | GARY ALLAN | 1657429252033882936 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| JIMMY CARR | 12/8/2023 | CITYNATIONALGROVEOFANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITY NATIONAL GROVE OF ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 1700 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD \| EUROPEAN | 0 | 12244 | JIMMY CARR | JIMMY CARR: TERRIBLY FUNNY | 648622691252117597 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| JERRY RIVERA | 12/8/2023 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE | HOLLYWOOD | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 7000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | [redacted] | 0 | 0 | POP | POP \| LATIN | 0 | 5029225 | NOCHES DE NEON | NOCHES DE NEON CON JERRY RIVERA | 936853686138443567 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | 12/8/2023 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER | | 2515 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | | | CIRQUE DREAMS HOLIDAZE (TOURING) | CIRQUE DREAMS HOLIDAZE (TOURING) | 360392332406694703 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| MORRIS DAY | 12/8/2023 | THEVENUEATHORSESHOEHAMMOND_HAMMOND_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VENUE AT HORSESHOE HAMMOND | HAMMOND | IN | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 3300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| AMERICAN | 0 | 42590 | MORRIS DAY AND THE TIME | FOR THE LAST TIME MORRIS DAY & THE TIME WITH SHEILA E | 504507057632853034 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 12/8/2023 | BLUECROSSARENA_ROCHESTER_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | BLUE CROSS ARENA | ROCHESTER | NY | ROCHESTER, NY | ARENA | MINOR | 13000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ROCHESTER AMERICANS | ROCHESTER AMERICANS V. CHARLOTTE CHECKERS | 104559122728264 | 0 | 0 | ROCHESTER, NY | 43 | -78 |
| | 12/8/2023 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER | | 2712 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | DR. SEUSS' HOW THE GRINCH STOLE CHRISTMAS! THE MUSICAL (TOUR | DR. SEUSS' HOW THE GRINCH STOLE CHRISTMAS! THE MUSICAL (TOURING) | 324269612784996734 | 0 | 0 | DURHAM-CHAPEL HILL, NC | | |
| DEATHCHANT | 12/8/2023 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 350 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | METAL | METAL | 0 | 5700 | DEATHCHANT | DEATHCHANT // BLACK WATER HOLYLIGHT W/ SACRI MONTI | 648623165195316344 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| SAMANTHA FISH | 12/8/2023 | THESENATE_COLUMBIA_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SENATE | COLUMBIA | SC | COLUMBIA, SC | CLUB | | 1200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| ROCK \| BLUES | 0 | 168781 | SAMANTHA FISH | SAMANTHA FISH - SHAKE EM' ON DOWN TOUR | 3242696138530008354 | 0 | 0 | COLUMBIA, SC | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MORA | 12/9/2023 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/9/2023 | EVENTSCENTER_ELPASO_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | TYSONEVENTSCENTER_SIOUXCITY_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 12/9/2023 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | SAROYANTHEATRE_FRESNO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | AVENTURAARTSCULTURALCENTER_AVENTURA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JIM GAFFIGAN | 12/9/2023 | ENCORETHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/9/2023 | BALLARENA_DENVER_CO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| TREVOR NOAH | 12/9/2023 | THEMASONIC_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/9/2023 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/9/2023 | MAGOFFINAUDITORIUMATUTEP_ELPASO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | WILLIAMHPITTCENTER_FAIRFIELD_CT | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | SHELTONAUDITORIUMATBUTLERARTSCENTER_INDIANAPOLIS_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/9/2023 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | ELDORADOSHOWROOMATELDORADOCASINORENO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | EXTRAMILEARENA_BOISE_ID | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| BRIAN REGAN | 12/9/2023 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AUDIEN | 12/9/2023 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/9/2023 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | SILVERSPURSARENA_KISSIMMEE_FL | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GOOSE | 12/9/2023 | HAMPTONCOLISEUM_HAMPTON_VA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/9/2023 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | MOUNTAINAMERICACENTER_IDAHOFALLS_ID | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 12/9/2023 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | GILLETTESTADIUM_FOXBOROUGH_MA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| GARRISON KEILLOR | 12/9/2023 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| VINCENT NEIL EMERSON | 12/9/2023 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE BAD PLUS | 12/9/2023 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | SAFECREDITUNIONPERFORMINGARTSCENTER_SACRAMENTO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | USFTHEATRE1_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | HERITAGEBANKCENTER_CINCINNATI_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/9/2023 | COVELLICENTRE_YOUNGSTOWN_OH | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| MARKY RAMONE | 12/9/2023 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/9/2023 | HERTZARENA_ESTERO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 12/9/2023 | BATTLEBOTSARENABEHINDHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | FGCLARKACTIVITYCENTER_BATONROUGE_LA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | GROSSINGERMOTORSARENA_BLOOMINGTON_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 12/9/2023 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TRANS-SIBERIAN ORCHESTRA | 12/9/2023 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/9/2023 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | OUCREDITUNIONORENA_ROCHESTER_MI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PATTI LABELLE | 12/9/2023 | THEMETPHILADELPHIA_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/9/2023 | NAOMIBRUTONTHEATRE_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | METLIFESTADIUM_EASTRUTHERFORD_NJ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| KYLIE MINOGUE | 12/9/2023 | VOLTAIRELASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | GOLDENNUGGETATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/9/2023 | CHARLESFDODGECITYCENTER_PEMBROKEPINES_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | ELEVATION27_VIRGINIABEACH_VA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | LOWERCOMFIELD_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | THEHOOKATCAESARSATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WURK | 12/9/2023 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAKE 6 | 12/9/2023 | JOLONGTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SCENE QUEEN | 12/9/2023 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LUKE GRIMES | 12/9/2023 | EMOSAUSTIN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TV GIRL | 12/9/2023 | KNITTINGFACTORYBOISE_BOISE_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | REDHATAMPHITHEATER_RALEIGH_NC | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 12/9/2023 | SNHUARENA_MANCHESTER_NH | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| XSCAPE | 12/9/2023 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/9/2023 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | HARRAHSRESORTCASINOATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | KIVAAUDITORIUM_ALBUQUERQUE_NM | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FATHER | 12/9/2023 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| TOM SEGURA | 12/9/2023 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | VICTORYTHEATRE_EVANSVILLE_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/9/2023 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/9/2023 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/9/2023 | LANDMARKTHEATRE_SYRACUSE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | NORTHTHEATREATNORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | ADLERTHEATRE_DAVENPORT_IA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | THESANTANDERPERFORMINGARTSCENTER_READING_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | ALABAMATHEATRE_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | MULLETTARENA_TEMPE_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | MADISONCENTERFORTHEARTS_PHOENIX_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DAVID NAIL | 12/9/2023 | CHROMESHOWROOM_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/9/2023 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | LYNNMEMORIALAUDITORIUM_LYNN_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | BALLYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | RIORANCHOEVENTSCENTER_RIORANCHO_NM | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 12/9/2023 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| WILLY CHIRINO | 12/9/2023 | JAMESLKNIGHTCENTER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/9/2023 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PIGEONS PLAYING PING PONG | 12/9/2023 | MADISONTHEATER_COVINGTON_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | DULINGHALL_JACKSON_MS | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | KANSASCITYMUSICHALL_KANSASCITY_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | ORPHEUMTHEATRE_MADISON_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | THEMARYLANDTHEATRE_HAGERSTOWN_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NEFFEX | 12/9/2023 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/9/2023 | LINCOLNTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MARSHA AMBROSIUS | 12/9/2023 | MUSICHALLDETROIT_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | AMERICANBANKCENTERSELENAAUDITORIUM_CORPUSCHRISTI_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | FREEDOMHALL_LOUISVILLE_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 12/9/2023 | SANFORDCENTER_BEMIDJI_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | ULSTERPERFORMINGARTSCENTER_KINGSTON_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | CUREINSURANCEARENA_TRENTON_NJ | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 12/9/2023 | THELINDARONSTADTMUSICHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SIN BANDERA | 12/9/2023 | UNITEDPALACE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LIL DARKIE | 12/9/2023 | WHITEOAKMUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BERT KREISCHER | 12/9/2023 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| DAVE BARNES | 12/9/2023 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PRINCESS GOES | 12/9/2023 | DISTRICTLIVE_SAVANNAH_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/9/2023 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | LAKECHARLESEVENTCTRROSAHARTTHEATRE_LAKECHARLES_LA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/9/2023 | MIAMIDADECOUNTYAUDITORIUM_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | DECCSYMPHONYHALL_DULUTH_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/9/2023 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/9/2023 | SOMERVILLETHEATRE_SOMERVILLE_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | NIAGARAUNIVERSITYDWYERARENA_NIAGARAFALLS_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MARTINA MCBRIDE | 12/9/2023 | PACKARDMUSICHALL_WARREN_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | 1STSUMMITARENA_JOHNSTOWN_PA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LIVING LEGENDS | 12/9/2023 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/9/2023 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/9/2023 | ALABAMATHEATRE_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRIS BOTTI | 12/9/2023 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/9/2023 | SACRAMENTOMEMORIALAUDITORIUM_SACRAMENTO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JENNY OAKS BAKER | 12/9/2023 | NORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IL DIVO | 12/9/2023 | OVATIONHALL_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/9/2023 | CROWNCOLISEUM_FAYETTEVILLE_NC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| PENTATONIX | 12/9/2023 | JOHNPAULJONESARENA_CHARLOTTESVILLE_VA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/9/2023 | PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/9/2023 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| JOHN MULANEY | 12/9/2023 | MAHALIAJACKSONTHEATERFORTHEPERFORMINGARTS_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 12/9/2023 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | LONGBEACHARENA_LONGBEACH_CA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49 WINCHESTER | 12/9/2023 | BROOKLYNBOWLNASHVILLE_NASHVILLE_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THREE DOG NIGHT | 12/9/2023 | PEABODYAUDITORIUM_DAYTONABEACH_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | NUTTERCENTER_DAYTON_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| | 12/9/2023 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/9/2023 | CORTEVACOLISEUM_INDIANAPOLIS_IN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| JERRY SEINFELD | 12/9/2023 | PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/9/2023 | PANTAGESTHEATER_TACOMA_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| LESPECIAL | 12/9/2023 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CODY JINKS | 12/9/2023 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LSDREAM | 12/9/2023 | THEARMORY_MINNEAPOLIS_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 12/9/2023 | MACONCOLISEUM_MACON_GA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| AMY GRANT | 12/9/2023 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | SOLDIERSANDSAILORSMEMORIALAUDITORIUM_CHATTANOOGA_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/9/2023 | PARAGONCASINORESORT_MARKSVILLE_LA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | TOPEKAPERFORMINGARTSCENTER_TOPEKA_KS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | PEPPERMINTCLUB_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOHNNY MATHIS | 12/9/2023 | ROSEMONTTHEATRE_ROSEMONT_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/9/2023 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MARCA REGISTRADA | 12/9/2023 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/9/2023 | FAMUBRAGGMEMORIALSTADIUM_TALLAHASSEE_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HARDY | 12/9/2023 | MISSISSIPPICOASTCOLISEUM_BILOXI_MS | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/9/2023 | JOHNJAMESANDCLARAKNIGHTSTAGE_AKRON_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IAM TONGI | 12/9/2023 | NEALSBLAISDELLARENA_HONOLULU_HI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| | 12/9/2023 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LIZ PHAIR | 12/9/2023 | TEMPLELIVEATCLEVELANDMASONIC_CLEVELAND_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | VETERANSMEMORIALCOLISEUM_MADISON_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| DARK STAR ORCHESTRA | 12/9/2023 | STAUGUSTINEAMPHITHEATRE_STAUGUSTINE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/9/2023 | BAXTERARENA_OMAHA_NE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | PROPSTARENA_HUNTSVILLE_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| GEORGE LOPEZ | 12/9/2023 | KAYYEAGERCOLISEUM_WICHITAFALLS_TX | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | CAESARSSUPERDOME_NEWORLEANS_LA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| SUFFOCATION | 12/9/2023 | EMPIRELIVE_ALBANY_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | MURPHYCENTER_MURFREESBORO_TN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | CHASEFIELDHOUSE_WILMINGTON_DE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | CAREFIRSTARENA_WASHINGTON_DC | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MATT RIFE | 12/9/2023 | COLUMBIACOUNTYPERFORMINGARTSCENTER_EVANS_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| MARK NORMAND | 12/9/2023 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/9/2023 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/9/2023 | THOMPSONBOLINGARENAATFOODCITYCENTER_KNOXVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/9/2023 | VIRGINIABEACHOCEANFRONTBOARDWALK_VIRGINIABEACH_VA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | RITZTHEATRE_JACKSONVILLE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HUNTER HAYES | 12/9/2023 | THEJEFFERSONTHEATER_CHARLOTTESVILLE_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/9/2023 | CHIHEALTHCENTEROMAHA_OMAHA_NE | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/9/2023 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/9/2023 | SHEAS710THEATRE_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2023 | SCOPEARENA_NORFOLK_VA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 12/9/2023 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| MESHUGGAH | 12/9/2023 | MGMMUSICHALLATFENWAY_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SILVERSTEIN | 12/9/2023 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 350 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | ROCK | ROCK \| METAL \| PUNK | 0 | 1506817 | SILVERSTEIN | SILVERSTEIN 10 YEARS OF: 'THIS IS HOW THE WIND SHIFTS' TOUR | 648622562681365856 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 12/9/2023 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN'S PEAK | JIM THORPE | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | CLUB | | 1800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | LETï¿½S SING TAYLOR - A LIVE BAND EXPERIENCE CELEBRATING TAYLO | LETÃcâ,-â,,cS SING TAYLOR - A LIVE BAND EXPERIENCE CELEBRATING TAYLOR SWIFT | 144219683311527264 | 0 | 0 | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | | |
| | 12/9/2023 | FREEDOMHALL_LANCASTER_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FREEDOM HALL | LANCASTER | PA | LANCASTER, PA | CONFERENCE CENTER | | 6500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CHRISTMAS BURNS RED | CHRISTMAS BURNS RED 2023 SATURDAY TICKETS | 144219519856417770 | 0 | 0 | LANCASTER, PA | | |
| | 12/9/2023 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CHIPPENDALES | CHIPPENDALES | 4107386453571882414 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| DESI BANKS | 12/9/2023 | SAENGERTHEATERHATTIESBURG_HATTIESBURG_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAENGER THEATER HATTIESBURG | HATTIESBURG | MS | HATTIESBURG, MS | THEATER | | 997 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 7522 | DESI BANKS | DESI BANKS: THE PURPOSE CHASER TOUR | 1945659096041148263 | 0 | 0 | HATTIESBURG, MS | | |
| | 12/9/2023 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | H-E-B CENTER AT CEDAR PARK | CEDAR PARK | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | ARENA | MINOR | 8000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | TEXAS STARS | TEXAS STARS VS. CHICAGO WOLVES | 4179445014793379399 | 0 | 0 | AUSTIN-ROUND ROCK-SAN MARCOS, TX | 31 | -98 |
| LAB GROUP | 12/9/2023 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUNDCHECK | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 250 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | ELECTRONIC | ELECTRONIC | 0 | 52786 | LAB GROUP | LAB GROUP | 1513314242043406581 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| MATT BENNETT | 12/9/2023 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOLLYWOOD PALLADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 4000 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | | | 0 | 1333 | PARTY101 WITH MATT BENNETT | THE PARTY101 LEGENDS TOUR+DJ MATT BENNETT - MOVED TO THE ECHOPLEX 12/9 | 648622640472108850 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 12/9/2023 | STOCKTONBALLPARK_STOCKTON_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STOCKTON BALLPARK | STOCKTON | CA | STOCKTON-LODI, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | 2023 LANTERN FESTIVAL "MAGIC FOREST" | 2017717372659373106 | 0 | 0 | STOCKTON-LODI, CA | | |
| CLAY WALKER | 12/9/2023 | PEARLTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PEARL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 2500 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | [redacted] | 0 | 0 | COUNTRY | COUNTRY \| FOLK & TRADITIONAL | 0 | 1484015 | CLAY WALKER | CLAY WALKER | 1657429098744155490 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 12/9/2023 | STGEORGETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. GEORGE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1903 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | THE ST. GEORGE THEATRE CHRISTMAS SHOW | THE ST. GEORGE THEATRE CHRISTMAS SHOW 2023 | 104370467513083 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| KEVIN GATES | 12/9/2023 | SIMMONSBANKARENA_NORTHLITTLEROCK_AR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SIMMONS BANK ARENA | NORTH LITTLE ROCK | AR | LITTLE ROCK-NORTH LITTLE ROCK-CONWAY, AR | ARENA | OTHER | 18000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 5954651 | KEVIN GATES | KEVIN GATES - ONLY THE GENERALS TOUR | 1945659306934880601 | 0 | 0 | LITTLE ROCK-NORTH LITTLE ROCK-CONWAY, AR | 35 | -92 |
| | 12/9/2023 | MYSTICLAKECASINOHOTEL_PRIORLAKE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MYSTIC LAKE CASINO HOTEL | PRIOR LAKE | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | MISC | | 7500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CELTIC WOMAN | CELTIC WOMAN: CHRISTMAS SYMPHONY TOUR 2023 | 432450183931767721 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| QUEENS OF THE STONE AGE | 12/9/2023 | 713MUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 713 MUSIC HALL | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB | | 4450 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 1 | ROCK | ROCK \| ALTERNATIVE \| METAL | 1 | 7041762 | QUEENS OF THE STONE AGE | QUEENS OF THE STONE AGE - THE END IS NERO | 4179445101083710229 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| U2 | 12/9/2023 | SPHERE_LASVEGAS_NV | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SPHERE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | | 20000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 1 | ROCK | ROCK | 1 | 21455244 | U2 | U2:UV ACHTUNG BABY LIVE AT SPHERE - GENERAL ADMISSION FLOOR | 1657428729600183381 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | 36 | -115 |
| MARIAH CAREY | 12/9/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL | 19500 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 1 | 1 | POP | POP \| R&B, FUNK & SOUL | 9 | 49820102 | MARIAH CAREY | MARIAH CAREY - MERRY CHRISTMAS ONE AND ALL! | 4251502784958372073 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| | 12/9/2023 | ATTUCKSTHEATRE_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATTUCKS THEATRE | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | THEATER | | 624 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SHARK CITY | DRUMMING TO AMERICA: A DRUM COMEDY | 72162244163287699 | 0 | 0 | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | |
| | 12/9/2023 | TECHCUARENA_SANJOSE_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TECH CU ARENA | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SAN JOSE BARRACUDA | SAN JOSE BARRACUDA | 2017717013015858641 | 0 | 0 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | |
| THE BLENDERS | 12/9/2023 | PANTAGESTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PANTAGES THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER | | 1014 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| CLASSICAL, ENSEMBLE & OPERA | 0 | 13298 | THE BLENDERS | THE BLENDERS - HOLIDAY SOUL TOUR 2023 | 432450114855117191 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| | 12/9/2023 | UWMILWAUKEEPANTHERARENA_MILWAUKEE_WI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UW-MILWAUKEE PANTHER ARENA | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | ARENA | | 12700 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MILWAUKEE WAVE | MILWAUKEE WAVE VS. MONTERREY FLASH | 504508024124689014 | 0 | 0 | MILWAUKEE-WAUKESHA, WI | | |
| EARTH, WIND & FIRE | 12/9/2023 | HARDROCKLIVEATETESSARENA_ATLANTICCITY_NJ | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE AT ETESS ARENA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | ARENA | OTHER | 7000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | [redacted] | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL | 0 | 16198319 | EARTH, WIND & FIRE | EARTH, WIND & FIRE | 144219744974512754 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| | 12/9/2023 | OHIOSTATEUNIVERSITYICERINK_COLUMBUS_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OHIO STATE UNIVERSITY ICE RINK | COLUMBUS | OH | COLUMBUS, OH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | OHIO STATE BUCKEYES WOMEN'S HOCKEY | OHIO STATE BUCKEYES WOMEN'S HOCKEY VS. MINNESOTA STATE UNIVERSITY WOMEN?S HOCKEY | 360392520747719245 | 0 | 0 | COLUMBUS, OH | | |
| | 12/9/2023 | SOUTHERNTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUTHERN THEATRE | COLUMBUS | OH | COLUMBUS, OH | THEATER | | 925 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | PROMUSICA CHAMBER ORCHESTRA | PROMUSICA CHAMBER ORCH. PRESENTS: GARRICK OHLSSON PLAYS BEETHOVEN | 360392366268556144 | 0 | 0 | COLUMBUS, OH | | |
| | 12/9/2023 | DCUCENTER_WORCESTER_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | DCU CENTER | WORCESTER | MA | WORCESTER, MA | ARENA | MINOR | 14800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | WORCESTER RAILERS | WORCESTER RAILERS VS. ADIRONDACK THUNDER | 72161968901669231 | 0 | 0 | WORCESTER, MA | 42 | -72 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/10/2023 | FLORENCECENTER_FLORENCE_SC | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 12/10/2023 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/10/2023 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/10/2023 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/10/2023 | EJTHOMASHALL_AKRON_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/10/2023 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BUTCHER BROWN | 12/10/2023 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/10/2023 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/10/2023 | HUNTINGTONBANKFIELD_CLEVELAND_OH | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE SLACKERS | 12/10/2023 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/10/2023 | SHEAS710THEATRE_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/10/2023 | KANSASCITYMUSICHALL_KANSASCITY_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PATTI LABELLE | 12/10/2023 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/10/2023 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/10/2023 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/10/2023 | COLUMBIACOUNTYPERFORMINGARTSCENTER_EVANS_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/10/2023 | PANTAGESTHEATER_TACOMA_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/10/2023 | TURNERTHEATER_FRANKLIN_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/10/2023 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/10/2023 | ROSEALFREDMINIACIPERFORMINGARTSCENTER_FORTLAUDERDALE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOBY KEITH | 12/10/2023 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/10/2023 | THEGASLIGHTTHEATER_STLOUIS_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/10/2023 | THETHEATERATMADISONSQUAREGARDEN_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/10/2023 | TROPICANAATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/10/2023 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 12/10/2023 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/10/2023 | BRIDGEVIEWCENTER_OTTUMWA_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/10/2023 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/10/2023 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/10/2023 | USFTHEATRE1_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| TRANS-SIBERIAN ORCHESTRA | 12/10/2023 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 12/10/2023 | ADLERTHEATRE_DAVENPORT_IA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| MEGAN MORONEY | 12/10/2023 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/10/2023 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| TREVOR NOAH | 12/10/2023 | THEMASONIC_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/10/2023 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/10/2023 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/10/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 |
| GARY GULMAN | 12/10/2023 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| PARDYALONE | 12/10/2023 | WHITEOAKMUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/10/2023 | STORMONTVAILEVENTSCENTER_TOPEKA_KS | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/10/2023 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/10/2023 | TOPEKAPERFORMINGARTSCENTER_TOPEKA_KS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/10/2023 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/10/2023 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/10/2023 | NORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/10/2023 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 12/10/2023 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 12/10/2023 | LANDERSCENTER_SOUTHAVEN_MS | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 0 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/12/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL | 19500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NEW YORK RANGERS | NEW YORK RANGERS VS. TORONTO MAPLE LEAFS | 4251502388405866029 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| YO LA TENGO | 12/12/2023 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOWERY BALLROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 750 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | 0 | 1 | POP | POP \| ROCK \| ALTERNATIVE \| ELECTRONIC \| FOLK & TRADITIONAL | 1 | 1015575 | YO LA TENGO | THE 8 NIGHTS OF HANUKKAH WITH YO LA TENGO | 104263826691207 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 12/12/2023 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JAMES M. NEDERLANDER THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 2253 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | HAMILTON (CHICAGO) | HAMILTON (CHICAGO) | 504507154736750495 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 12/12/2023 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIPPODROME THEATRE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | THEATER | | 2248 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | MOULIN ROUGE (TOURING) | MOULIN ROUGE! THE MUSICAL (TOURING) | 1513314022282310169 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | 12/12/2023 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NAPOLEON | NAPOLEON - THE IMAX EXPERIENCE | 144220172895265993 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| | 12/12/2023 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BRIDGESTONE ARENA | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | ARENA | NHL | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NASHVILLE PREDATORS | NASHVILLE PREDATORS VS. PHILADELPHIA FLYERS | 1945659431515275813 | 0 | 0 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | 36 | -87 |
| | 12/12/2023 | KANSASCITYMUSICHALL_KANSASCITY_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KANSAS CITY MUSIC HALL | KANSAS CITY | MO | KANSAS CITY, MO-KS | THEATER | | 2363 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | A MAGICAL CIRQUE CHRISTMAS (TOURING) | A MAGICAL CIRQUE CHRISTMAS (TOURING) | 432449965315028400 | 0 | 0 | KANSAS CITY, MO-KS | | |
| | 12/12/2023 | CHEVALIERTHEATRE_MEDFORD_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHEVALIER THEATRE | MEDFORD | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 1900 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | MATTEO BOCELLI | MATTEO BOCELLI | 72161785414654272 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 12/12/2023 | CHARLESESMITHCENTER_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES E. SMITH CENTER | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | GEORGE WASHINGTON MENS BASKETBALL | GEORGE WASHINGTON MENS BASKETBALL VS. BOWIE STATE BULLDOGS | 1513314231753846362 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 12/12/2023 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PPG PAINTS ARENA | PITTSBURGH | PA | PITTSBURGH, PA | ARENA | NHL | 19758 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | PITTSBURGH PENGUINS | PITTSBURGH PENGUINS VS. ARIZONA COYOTES | 1585371350007178538 | 0 | 0 | PITTSBURGH, PA | 40 | -80 |
| LIL DARKIE | 12/12/2023 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB | | 1800 | LIVE NATION | OWNED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| ELECTRONIC | 0 | 2651386 | LIL DARKIE | LIL DARKIE AND THE COLLAPSE OF MODERN SOCIETY | 1945659235091308486 | 0 | 0 | NEW ORLEANS-METAIRIE, LA | | |
| | 12/12/2023 | NUTTERCENTER_DAYTON_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | NUTTER CENTER | DAYTON | OH | DAYTON-KETTERING-BEAVERCREEK, OH | ARENA | COLLEGE | 11200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | WRIGHT STATE RAIDERS MENS BASKETBALL | WRIGHT STATE RAIDERS MENS BASKETBALL VS. WESTERN KENTUCKY HILLTOPPERS MENS BASKETBALL | 1585371813348583321 | 0 | 0 | DAYTON-KETTERING-BEAVERCREEK, OH | 40 | -84 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STRAIGHT NO CHASER | 12/13/2023 | INDIANAUNIVERSITYAUDITORIUM_BLOOMINGTON_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/13/2023 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| BOB WEIR | 12/13/2023 | THECAPITOLTHEATRE_PORTCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/13/2023 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/13/2023 | SUNCOASTSHOWROOM_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/13/2023 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/13/2023 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/13/2023 | SAENGERTHEATERHATTIESBURG_HATTIESBURG_MS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/13/2023 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE IRISH TENORS | 12/13/2023 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ANDREA BOCELLI | 12/13/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/13/2023 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JAZZ IS DEAD | 12/13/2023 | MINGLEWOODHALL_MEMPHIS_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/13/2023 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/13/2023 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/13/2023 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/13/2023 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/13/2023 | CHASESTADIUM_FORTLAUDERDALE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/13/2023 | SPOTLIGHTATTHEPARAMOUNT_HUNTINGTON_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/13/2023 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| TOM SEGURA | 12/13/2023 | THEWELLMONTTHEATER_MONTCLAIR_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ROD WAVE | 12/13/2023 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/13/2023 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/13/2023 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/13/2023 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HOME FREE | 12/13/2023 | ANDREWJBRADYMUSICCENTER_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/13/2023 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HOLI | 12/13/2023 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| WORSHIP | 12/13/2023 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/14/2023 | RAISINGCANESRIVERCENTERARENA_BATONROUGE_LA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | RAISING CANE'S RIVER CENTER ARENA | BATON ROUGE | LA | BATON ROUGE, LA | ARENA |
| | 12/14/2023 | REDHATAMPHITHEATER_RALEIGH_NC | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | RED HAT AMPHITHEATER | RALEIGH | NC | RALEIGH-CARY, NC | AMPHITHEATER |
| | 12/14/2023 | THEJEFFERSONTHEATER_CHARLOTTESVILLE_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE JEFFERSON THEATER | CHARLOTTESVILLE | VA | CHARLOTTESVILLE, VA | THEATER |
| | 12/14/2023 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | ALLEGIANT STADIUM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | STADIUM |
| | 12/14/2023 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| | 12/14/2023 | THELYRICBALTIMORE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE LYRIC BALTIMORE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | THEATER |
| | 12/14/2023 | SANFORDCENTER_BEMIDJI_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SANFORD CENTER | BEMIDJI | MN | BEMIDJI, MN | ARENA |
| | 12/14/2023 | BETHELWOODSCENTERFORTHEARTS_BETHEL_NY | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BETHEL WOODS CENTER FOR THE ARTS | BETHEL | NY | MONTICELLO, NY | AMPHITHEATER |
| THE WHITE BUFFALO | 12/14/2023 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY | SANTA ANA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| DIRTY HONEY | 12/14/2023 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MERCURY BALLROOM | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | CLUB |
| | 12/14/2023 | SHEAS710THEATRE_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S 710 THEATRE | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | |
| YO LA TENGO | 12/14/2023 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOWERY BALLROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 12/14/2023 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAN JOSE CENTER FOR THE PERFORMING ARTS | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | THEATER |
| | 12/14/2023 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| SODOWN | 12/14/2023 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUNDCHECK | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 12/14/2023 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KASEYA CENTER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | ARENA |
| | 12/14/2023 | SPARTANBURGMEMORIALAUDITORIUM_SPARTANBURG_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPARTANBURG MEMORIAL AUDITORIUM | SPARTANBURG | SC | SPARTANBURG, SC | THEATER |
| | 12/14/2023 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM |
| | 12/14/2023 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMES CENTER | BURNSVILLE | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | |
| | 12/14/2023 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINETTA LANE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/14/2023 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ATLANTA SYMPHONY HALL | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| LIT | 12/14/2023 | MORONGOCASINORESORTANDSPA_CABAZON_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORONGO CASINO RESORT AND SPA | CABAZON | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC |
| | 12/14/2023 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/14/2023 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WARNER THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 12/14/2023 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAZA THEATRE | EL PASO | TX | EL PASO, TX | THEATER |
| | 12/14/2023 | SAENGERTHEATERHATTIESBURG_HATTIESBURG_MS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAENGER THEATER HATTIESBURG | HATTIESBURG | MS | HATTIESBURG, MS | THEATER |
| | 12/14/2023 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT | HUNTINGTON | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold / total_face_value / total_fees_outside … |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/15/2023 | HERITAGEBANKCENTER_CINCINNATI_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HERITAGE BANK CENTER | CINCINNATI | OH | CINCINNATI, OH-KY-IN | ARENA | MINOR | 17556 | AEG | OWNED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | [redacted] |
| | 12/15/2023 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JUBILEE THEATER AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 12/15/2023 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 3332 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 12/15/2023 | HARVEYSCABARETATHARVEYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARVEYS CABARET AT HARVEYS LAKE TAHOE | STATELINE | NV | GARDNERVILLE RANCHOS, NV-CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 12/15/2023 | TOMBENSONHALLOFFAMESTADIUM_CANTON_OH | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOM BENSON HALL OF FAME STADIUM | CANTON | OH | CANTON-MASSILLON, OH | STADIUM | | 23000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 12/15/2023 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 12/15/2023 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | COBB ENERGY PERFORMING ARTS CENTRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 2750 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 12/15/2023 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PAYCOM CENTER | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | ARENA | NBA | 18203 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 12/15/2023 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICAN AIRLINES CENTER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | NBA/NHL | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 12/15/2023 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JAMES M. NEDERLANDER THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 2253 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| HONEY DIJON | 12/15/2023 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOLLYWOOD PALLADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 4000 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| | 12/15/2023 | NYNYGA_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NYNY GA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 12/15/2023 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 12/15/2023 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| STRAIGHT NO CHASER | 12/15/2023 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S PERFORMING ARTS CENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | THEATER | | 3019 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| LORRIE MORGAN | 12/15/2023 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FIVE FLAGS CENTER | DUBUQUE | IA | DUBUQUE, IA | ARENA | OTHER | 4000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 12/15/2023 | JOHNJAMESANDCLARAKNIGHTSTAGE_AKRON_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN, JAMES AND CLARA KNIGHT STAGE | AKRON | OH | AKRON, OH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 12/15/2023 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORRISON CENTER | BOISE | ID | BOISE CITY, ID | THEATER | | 1994 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| TITO PUENTE | 12/15/2023 | PALLADIUMTIMESQUARE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PALLADIUM TIME SQUARE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2100 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| CHOIR! CHOIR! CHOIR! | 12/15/2023 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | IRVING PLAZA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 1100 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| NATHANIEL RATELIFF & THE NIGHT SWEATS | 12/15/2023 | BALLARENA_DENVER_CO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BALL ARENA | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | ARENA | NBA/NHL | 18000 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 12/15/2023 | THEBEARSDENSHOWROOM_NIAGARAFALLS_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BEAR'S DEN SHOWROOM | NIAGARA FALLS | NY | BUFFALO-CHEEKTOWAGA, NY | CLUB | | 440 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| BANDA LOS SEBASTIANES | 12/15/2023 | MORONGOCASINORESORTANDSPA_CABAZON_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORONGO CASINO RESORT AND SPA | CABAZON | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC | | 1100 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 12/15/2023 | TEMPLELIVEATWICHITASCOTTISHRITECENTER_WICHITA_KS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TEMPLELIVE AT WICHITA SCOTTISH RITE CENTER | WICHITA | KS | WICHITA, KS | THEATER | | 900 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 12/15/2023 | RIBBONTOWNBALLROOMATFOURWINDSCASINO_SOUTHBEND_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIBBON TOWN BALLROOM AT FOUR WINDS CASINO | SOUTH BEND | IN | SOUTH BEND-MISHAWAKA, IN-MI | MISC | | 900 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| JIM GAFFIGAN | 12/15/2023 | CHEVALIERTHEATRE_MEDFORD_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHEVALIER THEATRE | MEDFORD | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 1900 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUEENS OF THE STONE AGE | 12/15/2023 | VIEJASARENA_SANDIEGO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 |
| | 12/15/2023 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/15/2023 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| ASHLEY MCBRYDE | 12/15/2023 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/15/2023 | VIBRANTARENAATTHEMARK_MOLINE_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 |
| MIKE BIRBIGLIA | 12/15/2023 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| THE OAK RIDGE BOYS | 12/15/2023 | EFFINGHAMPERFORMANCECENTER_EFFINGHAM_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| FOUR TET | 12/15/2023 | WARSAW_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/15/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 |
| | 12/15/2023 | KODAKCENTER_ROCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| WAGE WAR | 12/15/2023 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/15/2023 | HARBORCENTER_BUFFALO_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/15/2023 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/15/2023 | NORTHCHARLESTONCOLISEUM_NORTHCHARLESTON_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 |
| | 12/15/2023 | MOUNTAINAMERICACENTER_IDAHOFALLS_ID | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 0 | 0 | 0 |
| | 12/15/2023 | NATIONALTHEATREDC_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| CARBON LEAF | 12/15/2023 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| ANBERLIN | 12/15/2023 | THERITZYBOR_TAMPA_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/15/2023 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/15/2023 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| NATE BARGATZE | 12/15/2023 | BRIDGEVIEWCENTER_OTTUMWA_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/15/2023 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 1 |
| STEVE MILLER BAND | 12/16/2023 | STAUGUSTINEAMPHITHEATRE_STAUGUSTINE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/16/2023 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 240 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | | | ERIN JACKSON | ERIN JACKSON | 2017717299736877335 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | 12/16/2023 | WELLSFARGOCENTER_PHILADELPHIA_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | WELLS FARGO CENTER | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | ARENA | NBA/NHL | 21000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | PHILADELPHIA FLYERS | PHILADELPHIA FLYERS VS. DETROIT RED WINGS | 3458868811870448684 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | 40 | -75 |
| | 12/16/2023 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1232 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | SHUCKED (TOURING) | SHUCKED (NY) | 2162767702671412000 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 12/16/2023 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 1800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | BOOP! THE MUSICAL (CHICAGO) | BOOP! THE MUSICAL (CHICAGO) | 504507378887632172 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 12/16/2023 | UPMCEVENTSCENTER_MOONTOWNSHIP_PA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UPMC EVENTS CENTER | MOON TOWNSHIP | PA | | ARENA | COLLEGE | 4000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | ROBERT MORRIS UNIVERSITY COLONIALS WOMENS BASKETBALL | ROBERT MORRIS UNIVERSITY COLONIALS WOMENS BASKETBALL VS. COLLEGE OF CHARLESTON LADY COUGARS | 1585371823538405173 | 0 | 0 | PITTSBURGH, PA | | |
| | 12/16/2023 | COLONIALLIFEARENA_COLUMBIA_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | COLONIAL LIFE ARENA | COLUMBIA | SC | COLUMBIA, SC | ARENA | COLLEGE | 18000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | UNIVERSITY OF SOUTH CAROLINA GAMECOCKS MENS BASKETBALL | UNIVERSITY OF SOUTH CAROLINA GAMECOCKS MENS BASKETBALL VS. CHARLESTON SOUTHERN BUCCANEERS MENS BASKE | 3242696471729550374 | 0 | 0 | COLUMBIA, SC | 34 | -81 |
| | 12/16/2023 | UNIVERSITYATBUFFALOALUMNIARENA_BUFFALO_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSITY AT BUFFALO ALUMNI ARENA | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | ARENA | COLLEGE | 30000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | UNIVERSITY AT BUFFALO BULLS WOMEN'S BASKETBALL | UNIVERSITY AT BUFFALO BULLS WOMEN'S BASKETBALL VS. LE MOYNE DOLPHINS WOMEN'S BASKETBALL | 104679401265634 | 0 | 0 | BUFFALO-CHEEKTOWAGA, NY | 43 | -79 |
| | 12/16/2023 | MODACENTER_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MODA CENTER | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | ARENA | NBA | 20782 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | PORTLAND TRAIL BLAZERS | PORTLAND TRAIL BLAZERS V DALLAS MAVERICKS | 1080968402320125687 | 0 | 0 | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | 46 | -123 |
| | 12/16/2023 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAN JOSE CENTER FOR THE PERFORMING ARTS | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | THEATER | | 2677 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | MAMMA MIA! (TOURING) | MAMMA MIA! (TOURING) | 2017717308007191912 | 0 | 0 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | |
| | 12/16/2023 | HERTZARENA_ESTERO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | HERTZ ARENA | ESTERO | FL | CAPE CORAL-FORT MYERS, FL | ARENA | MINOR | 8500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | FLORIDA EVERBLADES | FLORIDA EVERBLADES VS. ORLANDO SOLAR BEARS | 936853307428289284 | 0 | 0 | CAPE CORAL-FORT MYERS, FL | 26 | -82 |
| | 12/16/2023 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HONDA CENTER | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | NHL | 18900 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | DISNEY ON ICE PRESENTS FROZEN & ENCANTO | DISNEY ON ICE PRESENTS FROZEN & ENCANTO | 648622824924270665 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | 34 | -118 |
| | 12/16/2023 | NATIONALTHEATREDC_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NATIONAL THEATRE DC | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 1713 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | PRETTY WOMAN: THE MUSICAL (TOURING) | PRETTY WOMAN: THE MUSICAL (TOURING) | 1513313915412904657 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| ERIKA JAYNE | 12/16/2023 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | 0 | 0 | POP | POP \| ELECTRONIC | 0 | 52785 | ERIKA JAYNE | ERIKA JAYNE | 1657428643490184926 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/16/2023 | THEORPHEUMTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/16/2023 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| GOD MODULE | 12/16/2023 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| JO KOY | 12/16/2023 | THEVENUEATTHUNDERVALLEYCASINORESORT_LINCOLN_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/16/2023 | NEALSBLAISDELLARENA_HONOLULU_HI | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 0 | 1 |
| | 12/16/2023 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 |
| CATTLE DECAPITATION | 12/16/2023 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/16/2023 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/16/2023 | BARDAVON1869OPERAHOUSE_POUGHKEEPSIE_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/16/2023 | CORTEVACOLISEUM_INDIANAPOLIS_IN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 1 |
| | 12/16/2023 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| MIKE BIRBIGLIA | 12/16/2023 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/16/2023 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| SARA EVANS | 12/16/2023 | THESENECAALLEGANYRESORTCASINOEVENTCENTER_SALAMANCA_NY | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/16/2023 | DOWEVENTCENTER_SAGINAW_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 0 | 0 | 0 |
| | 12/16/2023 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/16/2023 | TNSTATEUNIVERSITYGENTRYCENTER_NASHVILLE_TN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| HOT MULLIGAN | 12/16/2023 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| SUNAMI | 12/16/2023 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/16/2023 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/17/2023 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 |
| | 12/17/2023 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 |
| TRANS-SIBERIAN ORCHESTRA | 12/17/2023 | WELLSFARGOCENTER_PHILADELPHIA_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 |
| | 12/17/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 |
| | 12/17/2023 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | MODACENTER_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 |
| | 12/17/2023 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | GARRETTCOLISEUM_MONTGOMERY_AL | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | XLCENTER_HARTFORD_CT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 |
| | 12/17/2023 | MORONGOCASINORESORTANDSPA_CABAZON_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | BANKOFAMERICASTADIUM_CHARLOTTE_NC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | SHEAS710THEATRE_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | EMENSAUDITORIUM_MUNCIE_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | MUSICBOXATBORGATA_ATLANTICCITY_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | CADENCEBANKARENA_TUPELO_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 |
| | 12/17/2023 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| PENTATONIX | 12/17/2023 | LEGACYARENA_BIRMINGHAM_AL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 |
| | 12/17/2023 | JEFFERSONTHEATRE_BEAUMONT_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | THEORPHEUMTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | TILLESCENTER_BROOKVILLE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | HOWARDLSCHROTTCENTERFORTHEARTS_INDIANAPOLIS_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | NOWARENA_HOFFMANESTATES_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 1 |
| | 12/17/2023 | HUNTINGTONBANKFIELD_CLEVELAND_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| STRAIGHT NO CHASER | 12/17/2023 | OLDNATIONALEVENTSPLAZA_EVANSVILLE_IN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| JUSTIN QUILES | 12/17/2023 | RITZTHEATRE_ELIZABETH_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | DESERTFINANCIALARENA_TEMPE_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| STEEL PANTHER | 12/17/2023 | THEFACTORY_CHESTERFIELD_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 |
| | 12/17/2023 | FAIRGROUNDSRACECOURSESLOTS_NEWORLEANS_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | ORPHEUMTHEATRE_SIOUXCITY_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| MIKE BIRBIGLIA | 12/17/2023 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | PELHAMCIVICCOMPLEX_PELHAM_AL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | JOHNJAMESANDCLARAKNIGHTSTAGE_AKRON_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | MACONCITYAUDITORIUM_MACON_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | ROSEALFREDMINIACIPERFORMINGARTSCENTER_FORTLAUDERDALE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | NORTHTHEATREATNORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| DRESSED TO KILL | 12/17/2023 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | WINSTONSALEMFAIRGROUNDS_WINSTONSALEM_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 |
| | 12/17/2023 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | SOMERVILLETHEATRE_SOMERVILLE_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | AMERICANBANKCENTERSELENAAUDITORIUM_CORPUSCHRISTI_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | SANDLERCENTERFORTHEPERFORMINGARTS_VIRGINIABEACH_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | HARDROCKSTADIUM_MIAMIGARDENS_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | THESANTANDERPERFORMINGARTSCENTER_READING_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| SAMARA JOY | 12/17/2023 | ORPHEUMTHEATRE_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | SANFORDPENTAGON_SIOUXFALLS_SD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| BOB WEIR | 12/17/2023 | THECAPITOLTHEATRE_PORTCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | KFCYUMCENTER_LOUISVILLE_KY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 |
| | 12/17/2023 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | SILVERCREEKEVENTCENTER_NEWBUFFALO_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| FUNKY BUTT BRASS BAND | 12/17/2023 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 |
| | 12/17/2023 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | LILACOCKRELLTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | SHUBERTTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 1 | 0 | 0 |
| MARTINA MCBRIDE | 12/17/2023 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| TERRY FATOR | 12/17/2023 | MYSTICLAKECASINOHOTEL_PRIORLAKE_MN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | ELDORADOSHOWROOMATELDORADOCASINORENO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 |
| | 12/17/2023 | SANGABRIELMISSIONPLAYHOUSE_SANGABRIEL_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | TEMPLELIVEATCLEVELANDMASONIC_CLEVELAND_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | MADISONTHEATER_COVINGTON_KY | 0 | CLUB | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | TERRACETHEATER_LONGBEACH_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | CROSSINSURANCEARENA_PORTLAND_ME | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 0 | 1 |
| PHIL LESH & FRIENDS | 12/17/2023 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| CHUU | 12/17/2023 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| EEM TRIPLIN | 12/17/2023 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | PANTAGESTHEATER_TACOMA_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | PARAMOUNTTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | OUCREDITUNIONORENA_ROCHESTER_MI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 0 | 0 | 0 |
| | 12/17/2023 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | 1STSUMMITARENA_JOHNSTOWN_PA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | BOKCENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 |
| | 12/17/2023 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 |
| CHICANO BATMAN | 12/17/2023 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | TYSONEVENTSCENTER_SIOUXCITY_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 1 |
| TV GIRL | 12/17/2023 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| STEPHEN SANCHEZ | 12/17/2023 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| ANDREW DICE CLAY | 12/17/2023 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | CHEVALIERTHEATRE_MEDFORD_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| LIL WAYNE | 12/17/2023 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 |
| | 12/17/2023 | JOLONGTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | BETHELWOODSCENTERFORTHEARTS_BETHEL_NY | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 |
| | 12/17/2023 | TOMBENSONHALLOFFAMESTADIUM_CANTON_OH | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | DETROITOPERAHOUSE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | TOPEKAPERFORMINGARTSCENTER_TOPEKA_KS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | ECHOPLEX_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | CUREINSURANCEARENA_TRENTON_NJ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 1 |
| | 12/17/2023 | TREASUREISLANDRESORTCASINO_WELCH_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| RAHSAAN PATTERSON | 12/17/2023 | SOUNDBOARDTHEATER_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | BROOMECOUNTYFORUMTHEATRE_BINGHAMTON_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | NEALSBLAISDELLARENA_HONOLULU_HI | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 0 | 1 |
| | 12/17/2023 | IRONCITY_BIRMINGHAM_AL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | CLEARVIEWARENA_PITTSBURGH_PA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| FANTASTIC CAT | 12/17/2023 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | WILLROGERSAUDITORIUM_FORTWORTH_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | CAPITALONEHALL_TYSONS_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | USFTHEATRE1_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | CITYNATIONALGROVEOFANAHEIM_ANAHEIM_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | WHITEOAKMUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| HHH | 12/17/2023 | CHARLESFDODGECITYCENTER_PEMBROKEPINES_FL | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | STGEORGETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | UNIVERSITYOFDAYTONARENA_DAYTON_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2023 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 1 | 0 | 0 |
| | 12/17/2023 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2023 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| MICHAEL W. SMITH | 12/18/2023 | ADLERTHEATRE_DAVENPORT_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| ALI WONG | 12/18/2023 | THEMASONIC_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2023 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2023 | THEECHO_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2023 | BALLARENA_DENVER_CO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 |
| | 12/18/2023 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2023 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 |
| | 12/18/2023 | MIAMIDADECOUNTYAUDITORIUM_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2023 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2023 | BETHELWOODSCENTERFORTHEARTS_BETHEL_NY | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 |
| | 12/18/2023 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 1 | 0 | 0 |
| | 12/18/2023 | FREEDOMHALL_LOUISVILLE_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 1 |
| | 12/18/2023 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| LAUREN DAIGLE | 12/18/2023 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2023 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 |
| | 12/18/2023 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2023 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 |
| TRAVIS SCOTT | 12/18/2023 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 |
| BONE THUGS-N-HARMONY | 12/18/2023 | BROOKLYNBOWLNASHVILLE_NASHVILLE_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2023 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2023 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 1 | 0 | 0 |
| MADONNA | 12/18/2023 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 |
| | 12/18/2023 | OLDNATIONALEVENTSPLAZA_EVANSVILLE_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2023 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2023 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2023 | ADDITIONFINANCIALARENA_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 |
| | 12/18/2023 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2023 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2023 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 |
| | 12/18/2023 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| LITTLE LOW | 12/18/2023 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2023 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2023 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2023 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| ROD WAVE | 12/18/2023 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 |
| | 12/18/2023 | ALABAMATHEATRE_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2023 | GASSOUTHTHEATER_DULUTH_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2023 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2023 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 |
| JENNY OAKS BAKER | 12/18/2023 | THEMAGNOLIA_ELCAJON_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2023 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2023 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2023 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2023 | WHITEOAKMUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2023 | UPMCEVENTSCENTER_MOONTOWNSHIP_PA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2023 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| INTERPOL | 12/18/2023 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| TV GIRL | 12/18/2023 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2023 | WELLSFARGOCENTER_PHILADELPHIA_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 |
| | 12/18/2023 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| AGNOSTIC FRONT | 12/18/2023 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2023 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2023 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2023 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 |
| | 12/18/2023 | UNITEDAIRLINESFIELDATTHELOSANGELESMEMORIALCOLISEUM_LOSANGELES_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2023 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2023 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2023 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 1 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/18/2023 | JIMMYKIMMELSCOMEDYCLUBATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2023 | HALLDESLUMIRES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2023 | CROWNTHEATRE_FAYETTEVILLE_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2023 | THEBACKYARDSTAGE_STAUGUSTINE_FL | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2023 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/18/2023 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2023 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2023 | RAISINGCANESRIVERCENTERARENA_BATONROUGE_LA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 12/18/2023 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/18/2023 | SOMERVILLETHEATRE_SOMERVILLE_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2023 | ALBANYCIVICCENTER_ALBANY_GA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 12/18/2023 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2023 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/18/2023 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2023 | VIRGINIABEACHOCEANFRONTBOARDWALK_VIRGINIABEACH_VA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2023 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JIMMY KIMMEL'S COMEDY CLUB AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HALL DES LUMIÃ¨RES | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CROWN THEATRE | FAYETTEVILLE | NC | FAYETTEVILLE, NC | THEATER | | 2400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE BACKYARD STAGE | ST AUGUSTINE | FL | JACKSONVILLE, FL | AMPHITHEATER | | 1200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PAYCOM CENTER | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | ARENA | NBA | 18203 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE CHICAGO THEATRE TOUR EXPERIENCE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| RAISING CANE'S RIVER CENTER ARENA | BATON ROUGE | LA | BATON ROUGE, LA | ARENA | MINOR | 10400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PPG PAINTS ARENA | PITTSBURGH | PA | PITTSBURGH, PA | ARENA | NHL | 19758 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SOMERVILLE THEATRE | SOMERVILLE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ALBANY CIVIC CENTER | ALBANY | GA | ALBANY, GA | ARENA | OTHER | 10711 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| GOLDEN 1 CENTER | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | ARENA | NBA | 17608 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| VIRGINIA BEACH OCEANFRONT BOARDWALK | VIRGINIA BEACH | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | FARRELL DILLON COMEDY MAGICIAN | FARRELL DILLON AT JIMMY KIMMEL'S COMEDY CLUB | 4107387171650479870 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | CHAGALL, PARIS - NEW YORK | CHAGALL, PARIS - NEW YORK | 3458869061085437206 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | WORLD BALLET SERIES: NUTCRACKER | WORLD BALLET COMPANY: NUTCRACKER | 3242695889166367311 | 0 | 0 | FAYETTEVILLE, NC | | |
| | | | | | | | NONE | APEX THEATRE: IT'S A WONDERFUL LIFE | 2450063026993826518 | 0 | 0 | JACKSONVILLE, FL | | |
| | | | | | | | OKLAHOMA CITY THUNDER | OKLAHOMA CITY THUNDER VS. MEMPHIS GRIZZLIES | 8647956512451 74210 | 0 | 0 | OKLAHOMA CITY, OK | 35 | -98 |
| | | | | | | | THE CHICAGO THEATRE MARQUEE TOUR | THE CHICAGO THEATRE TOUR EXPERIENCE | 5045079029358350 31 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | | THUNDER FROM DOWN UNDER | THUNDER FROM DOWN UNDER | 3314752928700063268 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | SKATING ON THE RIVER | SKATING ON THE RIVER | 1945659981581279286 | 0 | 0 | BATON ROUGE, LA | 30 | -91 |
| | | | | | | | PITTSBURGH PENGUINS | PITTSBURGH PENGUINS VS. MINNESOTA WILD | 1585371350005933260 | 0 | 0 | PITTSBURGH, PA | 40 | -80 |
| | | | | | | | THE SLUTCRACKER | THE SLUTCRACKER | 72162231915068710 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | | | | | | | NONE | GOOD LIFE CITY HOLIDAY CLASSIC | 2450063181703810500 | 0 | 0 | ALBANY, GA | | |
| | | | | | | | STAGE DOOR TOUR | RADIO CITY MUSIC HALL TOUR EXPERIENCE | 4323559640452371234 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | SACRAMENTO KINGS | SACRAMENTO KINGS VS. WASHINGTON WIZARDS | 2017717149049364096 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | 39 | -121 |
| | | | | | | | PERFECT CRIME | PERFECT CRIME | 3458869076752603310 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | HOLIDAY LIGHTS AT THE BEACH | MONDAY, DECEMBER 18TH - HOLIDAY LIGHTS - TIME DISPLAYED ON TICKET | 72162336720115235 | 0 | 0 | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | |
| | | | | | | | DINO SAFARI (LAS VEGAS) | DINO SAFARI - A WALK THRU ADVENTURE | 4107386758948433924 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/20/2023 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/20/2023 | RAISINGCANESRIVERCENTERARENA_BATONROUGE_LA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | RAISING CANE'S RIVER CENTER ARENA | BATON ROUGE | LA | BATON ROUGE, LA | ARENA |
| | 12/20/2023 | MURPHYCENTER_MURFREESBORO_TN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MURPHY CENTER | MURFREESBORO | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | ARENA |
| | 12/20/2023 | BJCCCONCERTHALL_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BJCC CONCERT HALL | BIRMINGHAM | AL | BIRMINGHAM, AL | THEATER |
| | 12/20/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 12/20/2023 | TECHCUARENA_SANJOSE_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TECH CU ARENA | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | |
| | 12/20/2023 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAINBRIDGE FIELDHOUSE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | ARENA |
| JOHN WATERS | 12/20/2023 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 12/20/2023 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHARLESTON MUSIC HALL | CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER |
| | 12/20/2023 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARKER PLAYHOUSE | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 12/20/2023 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 12/20/2023 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UNITED CENTER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA |
| | 12/20/2023 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROADWAY PLAYHOUSE AT WATER TOWER PLACE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 12/20/2023 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| SCOTT BRADLEE'S POSTMODERN JUKEBOX | 12/20/2023 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE TOWN HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/20/2023 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/20/2023 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 12/20/2023 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 12/20/2023 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 12/20/2023 | REDHATAMPHITHEATER_RALEIGH_NC | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | RED HAT AMPHITHEATER | RALEIGH | NC | RALEIGH-CARY, NC | AMPHITHEATER |
| | 12/20/2023 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BIJOU THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER |
| | 12/20/2023 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CREDIT UNION OF TEXAS EVENT CENTER | ALLEN | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |

[illegible]

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/21/2023 | BALLARENA_DENVER_CO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BALL ARENA | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | ARENA | NBA/NHL |
| | 12/21/2023 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 12/21/2023 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | |
| | 12/21/2023 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROADWAY PLAYHOUSE AT WATER TOWER PLACE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | |
| | 12/21/2023 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 12/21/2023 | CREDITUNION1ARENA_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | CREDIT UNION 1 ARENA | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA | MINOR |
| | 12/21/2023 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | ARENA | NHL |
| | 12/21/2023 | HERSHEYTHEATRE_HERSHEY_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HERSHEY THEATRE | HERSHEY | PA | HARRISBURG-CARLISLE, PA | THEATER | |
| | 12/21/2023 | REDHATAMPHITHEATER_RALEIGH_NC | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | RED HAT AMPHITHEATER | RALEIGH | NC | RALEIGH-CARY, NC | AMPHITHEATER | |
| | 12/21/2023 | NORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NORTH SHORE CENTER FOR THE PERFORMING ARTS | SKOKIE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | |
| | 12/21/2023 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 12/21/2023 | BJCCCONCERTHALL_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BJCC CONCERT HALL | BIRMINGHAM | AL | BIRMINGHAM, AL | THEATER | |
| | 12/21/2023 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA | ONTARIO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | ARENA | MINOR |
| | 12/21/2023 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TENNESSEE THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER | |
| | 12/21/2023 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLB |
| | 12/21/2023 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 12/21/2023 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HONDA CENTER | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | NHL |
| | 12/21/2023 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | |
| | 12/21/2023 | OUCREDITUNIONORENA_ROCHESTER_MI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OU CREDIT UNION O'RENA | ROCHESTER | MI | DETROIT-WARREN-DEARBORN, MI | | |
| | 12/21/2023 | MCALLENCONVENTIONCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCALLEN CONVENTION CENTER | MCALLEN | TX | MCALLEN-EDINBURG-MISSION, TX | CONFERENCE CENTER | |
| | 12/21/2023 | ELDORADOSHOWROOMATELDORADOCASINORENO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ELDORADO SHOWROOM AT ELDORADO CASINO RENO | RENO | NV | RENO, NV | | |
| | 12/21/2023 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| BLUEFACE | 12/21/2023 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY | SANTA ANA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | |
| | 12/21/2023 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | |
| | 12/21/2023 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | | |
| | 12/21/2023 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/22/2023 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/22/2023 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/22/2023 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/22/2023 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/22/2023 | HALLDESLUMIRES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/22/2023 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRUNO MARS | 12/22/2023 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/22/2023 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/22/2023 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/22/2023 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| NEIL DIAMOND | 12/22/2023 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/22/2023 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/22/2023 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | COBB ENERGY PERFORMING ARTS CENTRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 2750 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| CHIPPENDALESTHEATER_LASVEGAS_NV | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| GERSHWINTHEATER_NEWYORK_NY | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1933 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| WANGTHEATRE_BOSTON_MA | WANG THEATRE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 3600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| HALLDESLUMIRES_NEWYORK_NY | HALL DES LUMIÃ¨RES | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| DOLBYLIVE_LASVEGAS_NV | DOLBY LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 5200 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | |
| MORRISONCENTER_BOISE_ID | MORRISON CENTER | BOISE | ID | BOISE CITY, ID | THEATER | | 1994 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ASTORPLACETHEATRE_NEWYORK_NY | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 298 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | DEVOS PERFORMANCE HALL | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | THEATER | | 2543 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| THEVOGEL_REDBANK_NJ | THE VOGEL | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | CREDIT UNION OF TEXAS EVENT CENTER | ALLEN | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | MINOR | 7000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| CIBCTHEATRE_CHICAGO_IL | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 1800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | | | | | | | ATLANTA BALLET NUTCRACKER | ATLANTA BALLET NUTCRACKER | 1008910210931243073 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| CHIPPENDALESTHEATER_LASVEGAS_NV | | | | | | | CHIPPENDALES | CHIPPENDALES | 4107387535340150341 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| GERSHWINTHEATER_NEWYORK_NY | | | | | | | WICKED (NY) | WICKED (NY) | 2162766074994428 42 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| WANGTHEATRE_BOSTON_MA | | | | | | | ELF | ELF IN CONCERT | 72161938835450543 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| HALLDESLUMIRES_NEWYORK_NY | | | | | | | CHAGALL, PARIS - NEW YORK | CHAGALL, PARIS - NEW YORK | 3458869061461618552 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | | | | | | | DAVID COPPERFIELD | DAVID COPPERFIELD | 3314752193021616361 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| DOLBYLIVE_LASVEGAS_NV | 1 | 1 | POP | POP | 52 | 64665831 | BRUNO MARS LAS VEGAS | BRUNO MARS LAS VEGAS | 3314753787400754206 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| MORRISONCENTER_BOISE_ID | | | | | | | BALLET IDAHO | BALLET IDAHO - THE NUTCRACKER | 2161832166281264048 | 0 | 0 | BOISE CITY, ID | | |
| ASTORPLACETHEATRE_NEWYORK_NY | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP AT THE ASTOR PLACE THEATRE | 2162755769355117 20 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | | | | | | | GRAND RAPIDS SYMPHONY | UNIVERSITY OF MICHIGAN HEALTH-WEST HOLIDAY POPS | 5765643626607621 02 | 0 | 0 | GRAND RAPIDS-WYOMING-KENTWOOD, MI | | |
| THEVOGEL_REDBANK_NJ | 0 | 0 | POP | POP \| ROCK \| FOLK & TRADITIONAL | 0 | 7157332 | SO GOOD! THE NEIL DIAMOND EXPERIENCE | SO GOOD! THE NEIL DIAMOND EXPERIENCE | 2089774568023535563 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | | | | | | | ALLEN AMERICANS | ALLEN AMERICANS VS. RAPID CITY RUSH | 8647955584986 70203 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| CIBCTHEATRE_CHICAGO_IL | | | | | | | BOOP! THE MUSICAL (CHICAGO) | BOOP! THE MUSICAL (CHICAGO) | 5045073788887801 1 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/23/2023 | NORTHTHEATREATNORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/23/2023 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/23/2023 | ACRISUREARENA_THOUSANDPALMS_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/23/2023 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/23/2023 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/23/2023 | AVENTURAARTSCULTURALCENTER_AVENTURA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/23/2023 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/23/2023 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/23/2023 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/23/2023 | BALLARENA_DENVER_CO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| EBI | 12/23/2023 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DESI BANKS | 12/23/2023 | SHREVEPORTMUNICIPALAUDITORIUM_SHREVEPORT_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/23/2023 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/23/2023 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/23/2023 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/23/2023 | TURNERTHEATER_FRANKLIN_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TRANS-SIBERIAN ORCHESTRA | 12/23/2023 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/23/2023 | WINSTONSALEMFAIRGROUNDS_WINSTONSALEM_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/23/2023 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/23/2023 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 85 SOUTH | 12/23/2023 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/23/2023 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| FRANKIE BEVERLY | 12/23/2023 | JIMWHELANBOARDWALKHALL_ATLANTICCITY_NJ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| | 12/23/2023 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/23/2023 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| KENDALL STREET COMPANY | 12/23/2023 | THEJEFFERSONTHEATER_CHARLOTTESVILLE_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/23/2023 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/23/2023 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/23/2023 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/23/2023 | EXHIBITIONHALL_HONOLULU_HI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/23/2023 | THETHEATERATMADISONSQUAREGARDEN_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/23/2023 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/23/2023 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/23/2023 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/23/2023 | TOPEKAPERFORMINGARTSCENTER_TOPEKA_KS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/23/2023 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/23/2023 | VIRGINIABEACHOCEANFRONTBOARDWALK_VIRGINIABEACH_VA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/23/2023 | SCOPEARENA_NORFOLK_VA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 12/23/2023 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/23/2023 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/23/2023 | SOLDIERSANDSAILORSMEMORIALAUDITORIUM_CHATTANOOGA_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/23/2023 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| APOLLO THEATER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 450 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| EXHIBITION HALL | HONOLULU | HI | URBAN HONOLULU, HI | CONFERENCE CENTER | | 6200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE THEATER AT MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 5570 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CREDIT UNION OF TEXAS EVENT CENTER | ALLEN | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | MINOR | 7000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HOUSE OF BLUES MYRTLE BEACH | NORTH MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | CLUB | | 2850 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| SHEA'S PERFORMING ARTS CENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | THEATER | | 3019 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TOPEKA PERFORMING ARTS CENTER | TOPEKA | KS | TOPEKA, KS | THEATER | | 2425 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| GOLDEN 1 CENTER | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | ARENA | NBA | 17608 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| VIRGINIA BEACH OCEANFRONT BOARDWALK | VIRGINIA BEACH | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SCOPE ARENA | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | ARENA | MINOR | 11000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | | 1800 | LIVE NATION | OWNED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| BIG NIGHT LIVE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 2000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SOLDIERS AND SAILORS MEMORIAL AUDITORIUM | CHATTANOOGA | TN | CHATTANOOGA, TN-GA | THEATER | | 3866 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ALLEGIANT STADIUM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | STADIUM | NFL | 71835 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | CHICAGO KIDS COMPANY PRESENTS MRS. CLAUS | CHICAGO KIDS COMPANY PRESENTS MRS. CLAUS | 504507665417703676 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | | FLY LINQ ZIPLINE AT THE LINQ | FLY LINQ ZIPLINE AT THE LINQ | 410738541504605581 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | HOT IMPORT NIGHTS | HOT IMPORT NIGHTS CAR SHOW | 720680865017108808 | 0 | 0 | URBAN HONOLULU, HI | | |
| | | | | | | | 'TWAS THE NIGHT BEFORE... BY CIRQUE DU SOLEIL | 'TWAS THE NIGHT BEFORE... BY CIRQUE DU SOLEIL | 4251502282527610068 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | ALLEN AMERICANS | ALLEN AMERICANS TEDDY BEAR TOSS VS RAPID CITY RUSH | 864795558498801306 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | | | | | | | HARDWIRED - A TRIBUTE TO METALLICA | HARDWIRED - A TRIBUTE TO METALLICA | 3242696235981302371 | 0 | 0 | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | |
| | | | | | | | ANNIE | ANNIE | 104671532427897 | 0 | 0 | BUFFALO-CHEEKTOWAGA, NY | | |
| | | | | | | | KREADY HOLIDAY SPECTACULAR | KREADY HOLIDAY SPECTACULAR | 432450235338794414 | 0 | 0 | TOPEKA, KS | | |
| | | | | | | | SACRAMENTO KINGS | SACRAMENTO KINGS VS. MINNESOTA TIMBERWOLVES | 2017717149050412697 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | 39 | -121 |
| | | | | | | | HOLIDAY LIGHTS AT THE BEACH | SAT DECEMBER 23RD-HOLIDAY LIGHTS-PLEASE CHOOSE ANOTHER DATE | 72162342133567577 | 0 | 0 | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | |
| | | | | | | | NORFOLK ADMIRALS | NORFOLK ADMIRALS PREGAME BUFFET | 72162528355774509 | 0 | 0 | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | |
| | | | | | | | KPOP CLUB NIGHT | KPOP CLUB NIGHT | 288335258608287869 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | | TRAVIS SCOTT | TRAVIS SCOTT (DJ SET) - UTOPIA TOUR AFTER PARTY ( 21+ ) | 72162558506722408 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | | | | | | | NUTCRACKER! MAGICAL CHRISTMAS BALLET | NUTCRACKER! MAGICAL CHRISTMAS BALLET | 1945658932535765831 | 0 | 0 | CHATTANOOGA, TN-GA | | |
| | | | | | | | SRS DISTRIBUTION LAS VEGAS BOWL | SRS DISTRIBUTION LAS VEGAS BOWL: NORTHWESTERN V UTAH | 1657429596965056265 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/26/2023 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | COBB ENERGY PERFORMING ARTS CENTRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 12/26/2023 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WARNER THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 12/26/2023 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 12/26/2023 | HERSHEYTHEATRE_HERSHEY_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HERSHEY THEATRE | HERSHEY | PA | HARRISBURG-CARLISLE, PA | THEATER |
| | 12/26/2023 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/26/2023 | HARVEYSCABARETATHARVEYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARVEYS CABARET AT HARVEYS LAKE TAHOE | STATELINE | NV | GARDNERVILLE RANCHOS, NV-CA | |
| | 12/26/2023 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JAMES M. NEDERLANDER THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 12/26/2023 | THETHEATERATMADISONSQUAREGARDEN_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/26/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 12/26/2023 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUMEN FIELD | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| | 12/26/2023 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/26/2023 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | KNOXVILLE CIVIC AUDITORIUM AND COLISEUM | KNOXVILLE | TN | KNOXVILLE, TN | ARENA |
| | 12/26/2023 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/26/2023 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | KNOXVILLE CIVIC AUDITORIUM AND COLISEUM | KNOXVILLE | TN | KNOXVILLE, TN | ARENA |
| | 12/26/2023 | PALACEOFFINEARTS_SANFRANCISCO_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE OF FINE ARTS | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | OUTDOOR VENUE |
| | 12/26/2023 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | ALLEGIANT STADIUM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | STADIUM |
| | 12/26/2023 | THEHOOKATCAESARSATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE HOOK AT CAESARS ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| | 12/26/2023 | LAUGHFACTORYLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAUGH FACTORY LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/26/2023 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/26/2023 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/26/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 12/26/2023 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | SOFI STADIUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM |
| | 12/26/2023 | MISSISSIPPICOASTCOLISEUM_BILOXI_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MISSISSIPPI COAST COLISEUM | BILOXI | MS | GULFPORT-BILOXI, MS | ARENA |
| | 12/26/2023 | SAXETHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAXE THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/26/2023 | MACONCOLISEUM_MACON_GA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | MACON COLISEUM | MACON | GA | MACON-BIBB COUNTY, GA | ARENA |
| | 12/26/2023 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PAYCOM CENTER | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | ARENA |
| | 12/26/2023 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/27/2023 | MVPARENA_ALBANY_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MVP ARENA | ALBANY | NY | ALBANY-SCHENECTADY-TROY, NY | ARENA | MINOR | 17500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | HARLEM GLOBETROTTERS | HARLEM GLOBETROTTERS: 2024 WORLD TOUR PRESENTED BY JERSEY MIKE'S SUBS | 104551763049132 | 0 | 0 | ALBANY-SCHENECTADY-TROY, NY | 43 | -74 |
| | 12/27/2023 | NORTHTHEATREATNORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NORTH THEATRE AT NORTH SHORE CENTER FOR THE PERFORMING ARTS | SKOKIE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NORTHLIGHT THEATRE PRESENTS DIAL M FOR MURDER | NORTHLIGHT THEATRE PRESENTS DIAL M FOR MURDER | 504507610813315485 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 12/27/2023 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | TOURNAMENT OF KINGS | TOURNAMENT OF KINGS | 3314753846304511004 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 12/27/2023 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | STAGE DOOR TOUR | RADIO CITY MUSIC HALL TOUR EXPERIENCE | 4323559640453288908 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| PATTI SMITH | 12/27/2023 | THESALTSHED_CHICAGO_IL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE SALT SHED | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | AMPHITHEATER | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | ROCK | ROCK \| FOLK & TRADITIONAL \| PUNK | 0 | 2561280 | PATTI SMITH QUARTET | PATTI SMITH AND HER BAND | 288335040218281327 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| BILLY GIBBONS | 12/27/2023 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANTONE'S NIGHTCLUB | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | CLUB | | 650 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | ROCK | ROCK | 0 | 372706 | BILLY GIBBONS | SOLD OUT - THE JUNGLE SHOW: GIBBONS, VAUGHAN, FOLEY, FLANIGIN, LAYTON | 4179445164017264124 | 0 | 0 | AUSTIN-ROUND ROCK-SAN MARCOS, TX | | |
| | 12/27/2023 | THEHOOKATCAESARSATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE HOOK AT CAESARS ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | THE HOOK | THE HOOK | 144219404508229207 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| NATE CRAIG | 12/27/2023 | MAJESTICTHEATRE_MADISON_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAJESTIC THEATRE | MADISON | WI | MADISON, WI | THEATER | | 450 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 1748 | NATE CRAIG | NATE CRAIG | 504507902370322239 | 0 | 0 | MADISON, WI | | |
| | 12/27/2023 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1696 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | THE LION KING (NEW YORK, NY) | THE LION KING (NEW YORK, NY) | 216276737233921959 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 12/27/2023 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA | NBA/NHL | 20356 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | WASHINGTON WIZARDS | WIZARDS VS RAPTORS (TYUS JONES DESIGNED HAT - FIRST 10,000 FANS) | 1513314004311353215 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | 39 | -77 |
| | 12/27/2023 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | REAL BODIES | REAL BODIES | 4107385654893919237 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 12/27/2023 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JAMES M. NEDERLANDER THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 2253 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | HAMILTON (CHICAGO) | HAMILTON (CHICAGO) | 504507154739896369 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 12/27/2023 | TOYOTACENTERKENNEWICK_KENNEWICK_WA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | TOYOTA CENTER KENNEWICK | KENNEWICK | WA | KENNEWICK-RICHLAND, WA | ARENA | MINOR | 7200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | TRI-CITY AMERICANS | TRI-CITY AMERICANS VS. PORTLAND WINTERHAWKS | 1080968375906159885 | 0 | 0 | KENNEWICK-RICHLAND, WA | | |
| | 12/27/2023 | NORTHCHARLESTONCOLISEUM_NORTHCHARLESTON_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | NORTH CHARLESTON COLISEUM | NORTH CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | ARENA | MINOR | 13000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SOUTH CAROLINA STINGRAYS | SOUTH CAROLINA STINGRAYS VS. ATLANTA GLADIATORS | 3242696296051338874 | 0 | 0 | CHARLESTON-NORTH CHARLESTON, SC | 33 | -80 |
| | 12/27/2023 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLB | 41084 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ATLANTA BRAVES STADIUM TOUR | TOURS: TRUIST PARK | 1008910901981293110 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 12/27/2023 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | TOBY'S DINNER THEATRE PRESENTS MIRACLE ON 34TH STREET | MIRACLE ON 34TH STREET AT TOBY'S DINNER THEATRE | 1513313645001598700 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | 12/27/2023 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | AQUAMAN AND THE LOST KINGDOM | AQUAMAN AND THE LOST KINGDOM - THE IMAX EXPERIENCE | 144220146879568146 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| | 12/27/2023 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UNITED CENTER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA | NBA/NHL | 23500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CHICAGO BLACKHAWKS | CHICAGO BLACKHAWKS VS. WINNIPEG JETS | 288334677688915075 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | 42 | -88 |
| | 12/27/2023 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND SIERRA RESORT AND CASINO | RENO | NV | RENO, NV | THEATER | | 4000 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | [redacted] | | | | | | | CHRISTMAS IN SPACE: AN OUT-OF-THIS-WORLD HOLIDAY CIRQUE! | CHRISTMAS IN SPACE: AN OUT-OF-THIS-WORLD HOLIDAY CIRQUE! | 1657429244615209990 | 0 | 0 | RENO, NV | | |
| | 12/27/2023 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | FANTASY | FANTASY | 3314751807957194607 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 12/27/2023 | ADDITIONFINANCIALARENA_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | ADDITION FINANCIAL ARENA | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA | COLLEGE | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ALL ELITE WRESTLING | ALL ELITE WRESTLING | 2450063058026958969 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | 28 | -81 |
| | 12/27/2023 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 450 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CHICAGO KIDS COMPANY PRESENTS MRS. CLAUS | CHICAGO KIDS COMPANY PRESENTS MRS. CLAUS | 504507665416589421 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 12/27/2023 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | PENSACOLA BAY CENTER | PENSACOLA | FL | PENSACOLA-FERRY PASS-BRENT, FL | ARENA | MINOR | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | PENSACOLA BAY CENTER HOLIDAY SKATE 2:00-3:00PM | 1945659947019031821 | 0 | 0 | PENSACOLA-FERRY PASS-BRENT, FL | 30 | -87 |
| | 12/27/2023 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | XCEL ENERGY CENTER | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA | NHL | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MINNESOTA WILD | MINNESOTA WILD VS. DETROIT RED WINGS | 432449859547596293 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | 45 | -93 |
| | 12/27/2023 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ENTERPRISE CENTER | ST LOUIS | MO | ST. LOUIS, MO-IL | ARENA | NHL | 22000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ST. LOUIS BLUES | ST. LOUIS BLUES V DALLAS STARS | 432449857840102602 | 0 | 0 | ST. LOUIS, MO-IL | 39 | -90 |
| | 12/27/2023 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WARNER THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 1947 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | | | THE WASHINGTON BALLET'S NUTCRACKER | THE WASHINGTON BALLET'S NUTCRACKER | 1513313774399873120 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/28/2023 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/28/2023 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/28/2023 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/28/2023 | CITYNATIONALGROVEOFANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PHISH | 12/28/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/28/2023 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/28/2023 | MCALLENCONVENTIONCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/28/2023 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/28/2023 | THEHUNGERGAMESTHEEXHIBITION_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/29/2023 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/29/2023 | RAISINGCANESRIVERCENTERARENA_BATONROUGE_LA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| DALTON & THE SHERIFFS | 12/29/2023 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/29/2023 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| GREG PROOPS | 12/29/2023 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/29/2023 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| JOHN OLIVER | 12/29/2023 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/29/2023 | AGGANISARENA_BOSTON_MA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| ANDREW SCHULZ | 12/29/2023 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/29/2023 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/29/2023 | ADVENTHEALTHSTADIUM_ROME_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/29/2023 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

| tickets_sold … comp_tickets_sold |
|---|
| [redacted] |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/29/2023 | GASSOUTHTHEATER_DULUTH_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GAS SOUTH THEATER | DULUTH |
| | 12/29/2023 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK |
| | 12/29/2023 | MIDAMERICACENTER_COUNCILBLUFFS_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MID-AMERICA CENTER | COUNCIL BLUFFS |
| ZEDS DEAD | 12/29/2023 | THEFACTORY_CHESTERFIELD_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FACTORY | CHESTERFIELD |
| | 12/29/2023 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VAN ANDEL ARENA | GRAND RAPIDS |
| THE FELICE BROTHERS | 12/29/2023 | BROOKLYNBOWLPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL PHILADELPHIA | PHILADELPHIA |
| | 12/29/2023 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA |
| | 12/29/2023 | TUARENA_TOWSON_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TU ARENA | TOWSON |
| | 12/29/2023 | SCHEELSARENA_FARGO_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SCHEELS ARENA | FARGO |
| | 12/29/2023 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PAYCOM CENTER | OKLAHOMA CITY |
| | 12/29/2023 | BRYCEJORDANCENTER_STATECOLLEGE_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BRYCE JORDAN CENTER | STATE COLLEGE |
| | 12/29/2023 | SUNBOWL_ELPASO_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SUN BOWL | EL PASO |
| | 12/29/2023 | CORONADOTHEATRE_ROCKFORD_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CORONADO THEATRE | ROCKFORD |
| WOOLI | 12/29/2023 | SANJOSECIVIC_SANJOSE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SAN JOSE CIVIC | SAN JOSE |
| | 12/29/2023 | KEYBANKCENTER_BUFFALO_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KEYBANK CENTER | BUFFALO |
| | 12/29/2023 | PELHAMCIVICCOMPLEX_PELHAM_AL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PELHAM CIVIC COMPLEX | PELHAM |
| | 12/29/2023 | NORTHTHEATREATNORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NORTH THEATRE AT NORTH SHORE CENTER FOR THE PERFORMING ARTS | SKOKIE |
| | 12/29/2023 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FISERV FORUM | MILWAUKEE |
| | 12/29/2023 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TUCSON ARENA | TUCSON |
| | 12/29/2023 | NORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NORTH SHORE CENTER FOR THE PERFORMING ARTS | SKOKIE |
| | 12/29/2023 | KNITTINGFACTORYSPOKANE_SPOKANE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KNITTING FACTORY SPOKANE | SPOKANE |
| | 12/29/2023 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT | HUNTINGTON |
| | 12/29/2023 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES |
| | 12/29/2023 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUMEN FIELD | SEATTLE |
| | 12/29/2023 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS |
| | 12/29/2023 | SAFECREDITUNIONPERFORMINGARTSCENTER_SACRAMENTO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAFE CREDIT UNION PERFORMING ARTS CENTER | SACRAMENTO |
| | 12/29/2023 | TANNAHILLSTAVERNMUSICHALL_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TANNAHILL'S TAVERN & MUSIC HALL | FORT WORTH |
| | 12/29/2023 | STGEORGETHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. GEORGE THEATRE | NEW YORK |
| | 12/29/2023 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WANG THEATRE | BOSTON |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| MATT MATHEWS | 12/30/2023 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| KILL TONY | 12/30/2023 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 12/30/2023 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/30/2023 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/30/2023 | WELLSFARGOCENTER_PHILADELPHIA_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| PHISH | 12/30/2023 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/30/2023 | MCALLENCONVENTIONCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/30/2023 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SAN HOLO | 12/30/2023 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/30/2023 | COMERICACENTER_FRISCO_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LCD SOUNDSYSTEM | 12/30/2023 | BILLGRAHAMCIVICAUDITORIUM_SANFRANCISCO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 12/30/2023 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/30/2023 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE VINDYS | 12/30/2023 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| RICKEY SMILEY | 12/30/2023 | LYRICTHEATRE_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IDKHOW | 12/30/2023 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/30/2023 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/30/2023 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/30/2023 | MULLETTARENA_TEMPE_AZ | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRUNO MARS | 12/30/2023 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/30/2023 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/30/2023 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/30/2023 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/30/2023 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/30/2023 | NORTHWELLATJONESBEACHTHEATER_WANTAGH_NY | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/30/2023 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE OAK RIDGE BOYS | 12/30/2023 | HARLOWSCASINORESORTSPA_GREENVILLE_MS | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/30/2023 | REDHATAMPHITHEATER_RALEIGH_NC | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 12/30/2023 | THEHOOKATCAESARSATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/30/2023 | 1STSUMMITARENA_JOHNSTOWN_PA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/31/2023 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMALIE ARENA | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | ARENA |
| | 12/31/2023 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PEORIA CIVIC CENTER ARENA | PEORIA | IL | PEORIA, IL | ARENA |
| | 12/31/2023 | HERSHEYTHEATRE_HERSHEY_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HERSHEY THEATRE | HERSHEY | PA | HARRISBURG-CARLISLE, PA | THEATER |
| | 12/31/2023 | REDHATAMPHITHEATER_RALEIGH_NC | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | RED HAT AMPHITHEATER | RALEIGH | NC | RALEIGH-CARY, NC | AMPHITHEATER |
| | 12/31/2023 | 1STSUMMITARENA_JOHNSTOWN_PA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1ST SUMMIT ARENA | JOHNSTOWN | PA | JOHNSTOWN, PA | ARENA |
| MOE. | 12/31/2023 | KODAKCENTER_ROCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KODAK CENTER | ROCHESTER | NY | ROCHESTER, NY | THEATER |
| | 12/31/2023 | METLIFESTADIUM_EASTRUTHERFORD_NJ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | METLIFE STADIUM | EAST RUTHERFORD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| | 12/31/2023 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HONDA CENTER | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA |
| FOXY SHAZAM | 12/31/2023 | ANDREWJBRADYMUSICCENTER_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ANDREW J BRADY MUSIC CENTER | CINCINNATI | OH | CINCINNATI, OH-KY-IN | THEATER |
| | 12/31/2023 | TOYOTACENTERKENNEWICK_KENNEWICK_WA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | TOYOTA CENTER KENNEWICK | KENNEWICK | WA | KENNEWICK-RICHLAND, WA | ARENA |
| | 12/31/2023 | WESTCHESTERCOUNTYCENTER_WHITEPLAINS_NY | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WESTCHESTER COUNTY CENTER | WHITE PLAINS | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| CHRISTONE KINGFISH INGRAM | 12/31/2023 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANTONE'S NIGHTCLUB | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | CLUB |
| | 12/31/2023 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| DARK STAR ORCHESTRA | 12/31/2023 | THECAPITOLTHEATRE_PORTCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE CAPITOL THEATRE | PORT CHESTER | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/31/2023 | SUNSHINECOMMUNITYCHURCH_GRANDRAPIDS_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUNSHINE COMMUNITY CHURCH | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | |
| | 12/31/2023 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GOLDEN 1 CENTER | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | ARENA |
| LCD SOUNDSYSTEM | 12/31/2023 | BILLGRAHAMCIVICAUDITORIUM_SANFRANCISCO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | BILL GRAHAM CIVIC AUDITORIUM | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | ARENA |
| | 12/31/2023 | AVALONATMOHEGANSUN_UNCASVILLE_CT | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AVALON AT MOHEGAN SUN | UNCASVILLE | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | |
| | 12/31/2023 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| GOVT MULE | 12/31/2023 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BEACON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/31/2023 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CREDIT UNION OF TEXAS EVENT CENTER | ALLEN | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| SNACKTIME | 12/31/2023 | BROOKLYNBOWLPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 12/31/2023 | LINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LINCOLN FINANCIAL FIELD | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | STADIUM |
| NORA EN PURE | 12/31/2023 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BYLINE BANK ARAGON BALLROOM | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 12/31/2023 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 12/31/2023 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| BIG FREEDIA | 12/31/2023 | ORPHEUMTHEATRE_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | THEATER |
| | 12/31/2023 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROADWAY PLAYHOUSE AT WATER TOWER PLACE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/31/2023 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 12/31/2023 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/31/2023 | SPHERE_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/31/2023 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/31/2023 | NORTHTHEATREATNORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE STEWS | 12/31/2023 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/31/2023 | UWMILWAUKEEPANTHERARENA_MILWAUKEE_WI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/31/2023 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/31/2023 | ECHOSTAGE_WASHINGTON_DC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| TREATY OAK REVIVAL | 12/31/2023 | TANNAHILLSTAVERNMUSICHALL_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/31/2023 | 8SECONDSSALOON_INDIANAPOLIS_IN | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/31/2023 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| CEDRIC THE ENTERTAINER | 12/31/2023 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/31/2023 | SCHEELSARENA_FARGO_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/31/2023 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| COSTA | 12/31/2023 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| [illegible] | | | | | | | | | | | | | | | | | |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PENSACOLA BAY CENTER | PENSACOLA | FL | PENSACOLA-FERRY PASS-BRENT, FL | ARENA | MINOR | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| V THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SPHERE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE PARAMOUNT | HUNTINGTON | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 1573 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | EXCLUSIVELY BOOKED |
| NORTH THEATRE AT NORTH SHORE CENTER FOR THE PERFORMING ARTS | SKOKIE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BUCKHEAD THEATRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 1200 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| UW-MILWAUKEE PANTHER ARENA | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | ARENA | | 12700 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ECHOSTAGE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 3000 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| TANNAHILL'S TAVERN & MUSIC HALL | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | | 5000 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED |
| 8 SECONDS SALOON | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | CLUB | | 1800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| GAINBRIDGE FIELDHOUSE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | ARENA | NBA | 18000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| UNITED CENTER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA | NBA/NHL | 23500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SCHEELS ARENA | FARGO | ND | FARGO, ND-MN | ARENA | OTHER | 6000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE BELASCO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 1500 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| BIG NIGHT LIVE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 2000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | |

| tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | NONE | PENSACOLA BAY CENTER HOLIDAY SKATE 2:00-3:00PM | 1945659947021260171 | 0 | 0 | PENSACOLA-FERRY PASS-BRENT, FL | 30 | -87 |
| | | | | | | | THE MENTALIST | THE MENTALIST | 1657429566017318620 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | THE SPHERE EXPERIENCE | THE SPHERE EXPERIENCE WITH DARREN ARONOFSKY'S POSTCARD FROM EARTH | 1657429540369481264 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | 36 | -115 |
| | | | | | | | THE NEW YORK BEE GEES | NEW YEAR'S EVE WITH THE NEW YORK BEE GEES | 104342011684836 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | NORTHLIGHT THEATRE PRESENTS DIAL M FOR MURDER | NORTHLIGHT THEATRE PRESENTS DIAL M FOR MURDER | 504507610789787851 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 0 | 0 | ROCK | ROCK | 0 | 54438 | THE STEWS | THE STEWS | 1008910824862594144 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | | | | | | | MILWAUKEE PANTHERS MEN'S BASKETBALL | MILWAUKEE PANTHERS BASKETBALL VS WRIGHT STATE | 504507843140142546 | 0 | 0 | MILWAUKEE-WAUKESHA, WI | | |
| | | | | | | | WOW - THE VEGAS SPECTACULAR | WOW - THE VEGAS SPECTACULAR | 4107387535246495868 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | MEDUZA | MEDUZA & JAMES HYPE [NYE] | 1513314188799188411 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 0 | 0 | COUNTRY | COUNTRY | 0 | 1356303 | TREATY OAK REVIVAL | TREATY OAK REVIVAL | 864795916111855144 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | | | | | | | NEW YEAR'S EVE DINNER | NEW YEAR'S EVE DINNER | 360392814706716546 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| | | | | | | | INDIANA MAD ANTS | INDIANA MAD ANTS VS. BIRMINGHAM SQUADRON | 360392816906016102 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | 40 | -86 |
| | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 1681 | CEDRIC THE ENTERTAINER | STRAIGHT JOKES NO CHASER | 288335216509269007 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | 42 | -88 |
| | | | | | | | FARGO FORCE | FARGO FORCE VS. CEDAR RAPIDS ROUGHRIDERS | 432450111191933042 | 0 | 0 | FARGO, ND-MN | | |
| | | | | | | | CLUB 90S | CLUB 90S NYE MASSIVE - 18+ | 648623262932287120 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| LATIN | 0 | 342422 | COSTA | ZOO YEAR'S EVE WITH COSTA ( 21+ ) | 72162495879383758 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | [illegible] | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/2/2024 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | XCEL ENERGY CENTER | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA |
| | 1/3/2024 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 1/3/2024 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ATLANTA SYMPHONY HALL | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 1/3/2024 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | STATE FARM ARENA | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | ARENA |
| | 1/3/2024 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/3/2024 | BETTYENGELSTADSIOUXCENTER_GRANDFORKS_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BETTY ENGELSTAD SIOUX CENTER | GRAND FORKS | ND | GRAND FORKS, ND-MN | ARENA |
| | 1/3/2024 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASU GAMMAGE | TEMPE | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| | 1/3/2024 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER |
| | 1/3/2024 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 1/3/2024 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 1/3/2024 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA |
| | 1/3/2024 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 1/3/2024 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAS SOUTH ARENA | DULUTH | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | ARENA |
| MOTION CITY SOUNDTRACK | 1/3/2024 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT ANDREW'S HALL | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| | 1/3/2024 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATOMIC SALOON IN THE GRAND CANAL SHOPPES | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/3/2024 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA |
| | 1/3/2024 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JAMES M. NEDERLANDER THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 1/3/2024 | MISSISSIPPICOASTCOLISEUM_BILOXI_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MISSISSIPPI COAST COLISEUM | BILOXI | MS | GULFPORT-BILOXI, MS | ARENA |
| | 1/3/2024 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/3/2024 | NORTHTHEATREATNORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NORTH THEATRE AT NORTH SHORE CENTER FOR THE PERFORMING ARTS | SKOKIE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 1/3/2024 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | |
| | 1/3/2024 | OHIOTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OHIO THEATRE | COLUMBUS | OH | COLUMBUS, OH | THEATER |
| | 1/3/2024 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/3/2024 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/3/2024 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NORTH CHARLESTON PERFORMING ARTS CENTER | NORTH CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER |
| | 1/3/2024 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CREDIT UNION OF TEXAS EVENT CENTER | ALLEN | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| | 1/3/2024 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/4/2024 | NORTHTHEATREATNORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NORTH THEATRE AT NORTH SHORE CENTER FOR THE PERFORMING ARTS | SKOKIE | IL |
| | 1/4/2024 | SNHUARENA_MANCHESTER_NH | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | SNHU ARENA | MANCHESTER | NH |
| COMMODORES | 1/4/2024 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHARLESTON MUSIC HALL | CHARLESTON | SC |
| | 1/4/2024 | UPSTATEMEDICALUNIVERSITYARENA_SYRACUSE_NY | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UPSTATE MEDICAL UNIVERSITY ARENA | SYRACUSE | NY |
| | 1/4/2024 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV |
| | 1/4/2024 | PARAMOUNTTHEATRE_MIDDLETOWN_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARAMOUNT THEATRE | MIDDLETOWN | NY |
| | 1/4/2024 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC |
| | 1/4/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY |
| | 1/4/2024 | FREEDOMHALL_LOUISVILLE_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FREEDOM HALL | LOUISVILLE | KY |
| | 1/4/2024 | REDHATAMPHITHEATER_RALEIGH_NC | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | RED HAT AMPHITHEATER | RALEIGH | NC |
| | 1/4/2024 | FIRSTNATIONALBANKARENA_JONESBORO_AR | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FIRST NATIONAL BANK ARENA | JONESBORO | AR |
| | 1/4/2024 | SAINTPAULRIVERCENTRE_STPAUL_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT PAUL RIVERCENTRE | ST PAUL | MN |
| | 1/4/2024 | GATEWAYCENTERARENA_COLLEGEPARK_GA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GATEWAY CENTER ARENA | COLLEGE PARK | GA |
| | 1/4/2024 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY |
| SLAUGHTER BEACH, DOG | 1/4/2024 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON | TX |
| | 1/4/2024 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS | NV |
| | 1/4/2024 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY |
| | 1/4/2024 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY |
| | 1/4/2024 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASU GAMMAGE | TEMPE | AZ |
| | 1/4/2024 | OUCREDITUNIONORENA_ROCHESTER_MI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OU CREDIT UNION O'RENA | ROCHESTER | MI |
| | 1/4/2024 | UPMCEVENTSCENTER_MOONTOWNSHIP_PA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UPMC EVENTS CENTER | MOON TOWNSHIP | PA |
| | 1/4/2024 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARDEN | BOSTON | MA |
| | 1/4/2024 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV |
| | 1/4/2024 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FROST BANK CENTER | SAN ANTONIO | TX |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MOTION CITY SOUNDTRACK | 1/5/2024 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND | CLEVELAND | OH |
| | 1/5/2024 | SALEMCIVICCENTER_SALEM_VA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | SALEM CIVIC CENTER | SALEM | VA |
| | 1/5/2024 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV |
| | 1/5/2024 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SCHOTTENSTEIN CENTER | COLUMBUS | OH |
| MIA X | 1/5/2024 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA |
| | 1/5/2024 | THEPLAYHOUSE_HUNTSVILLE_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAYHOUSE | HUNTSVILLE | AL |
| | 1/5/2024 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA |
| | 1/5/2024 | COLUMBUSCIVICCENTER_COLUMBUS_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | COLUMBUS CIVIC CENTER | COLUMBUS | GA |
| | 1/5/2024 | SPARTANBURGMEMORIALAUDITORIUM_SPARTANBURG_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPARTANBURG MEMORIAL AUDITORIUM | SPARTANBURG | SC |
| | 1/5/2024 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY |
| | 1/5/2024 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | SOFI STADIUM | INGLEWOOD | CA |
| | 1/5/2024 | SPHERE_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SPHERE | LAS VEGAS | NV |
| | 1/5/2024 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SAN DIEGO CIVIC THEATRE | SAN DIEGO | CA |
| | 1/5/2024 | XLCENTER_HARTFORD_CT | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | XL CENTER | HARTFORD | CT |
| ESG | 1/5/2024 | ECHOPLEX_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ECHOPLEX | LOS ANGELES | CA |
| | 1/5/2024 | UPSTATEMEDICALUNIVERSITYARENA_SYRACUSE_NY | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UPSTATE MEDICAL UNIVERSITY ARENA | SYRACUSE | NY |
| | 1/5/2024 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV |
| | 1/5/2024 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES | CA |
| | 1/5/2024 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARDEN | BOSTON | MA |
| | 1/5/2024 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICAN AIRLINES CENTER | DALLAS | TX |
| | 1/5/2024 | EVENTSCENTER_ELPASO_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EVENTS CENTER | EL PASO | TX |
| | 1/5/2024 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUPERSTAR THEATER | ATLANTIC CITY | NJ |
| | 1/5/2024 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV |
| | 1/5/2024 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY |
| | 1/5/2024 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO | FL |
| EAGLES | 1/5/2024 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | THE KIA FORUM | INGLEWOOD | CA |
| | 1/5/2024 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE SILVER SPRING | SILVER SPRING | MD |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | [redacted] | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/6/2024 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLEN COUNTY WAR MEMORIAL COLISEUM | FORT WAYNE | IN | FORT WAYNE, IN | ARENA | MINOR | [redacted] | | | | | | | NONE | ALL AMERICAN OUTDOOR EXPO | 360393028850496318 | 0 | 0 | FORT WAYNE, IN | 41 | -85 |
| | 1/6/2024 | JOHNEWORTHENARENA_MUNCIE_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN E WORTHEN ARENA | MUNCIE | IN | MUNCIE, IN | | | | | | | | | | BALL STATE UNIVERSITY CARDINALS MENS BASKETBALL | BALL STATE UNIVERSITY CARDINALS MENS BASKETBALL VS. CENTRAL MICHIGAN CHIPPEWAS MEN'S BASKETBALL | 360392672527264608 | 0 | 0 | MUNCIE, IN | | |
| | 1/6/2024 | KEYBANKCENTER_BUFFALO_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KEYBANK CENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | ARENA | NHL | | | | | | | | BUFFALO BANDITS | BUFFALO BANDITS VS. COLORADO MAMMOTH | 104701617773226 | 0 | 0 | BUFFALO-CHEEKTOWAGA, NY | 43 | -79 |
| | 1/6/2024 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | | | | | | | | TOBY'S DINNER THEATRE PRESENTS MIRACLE ON 34TH STREET | MIRACLE ON 34TH STREET AT TOBY'S DINNER THEATRE | 1513313644996355547 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | 1/6/2024 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | | | | | | | | SWEENEY TODD (NY) | SWEENEY TODD (NY) | 216275138698489214 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 1/6/2024 | MIZZOUARENA_COLUMBIA_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MIZZOU ARENA | COLUMBIA | MO | COLUMBIA, MO | ARENA | COLLEGE | | | | | | | | MIZZOU TIGERS MEN'S BASKETBALL | MIZZOU MEN'S BASKETBALL V GEORGIA | 432450369953947534 | 0 | 0 | COLUMBIA, MO | | |
| | 1/6/2024 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAENGER THEATRE PENSACOLA | PENSACOLA | FL | PENSACOLA-FERRY PASS-BRENT, FL | THEATER | | | | | | | | | BLACK JACKET SYMPHONY | BLACK JACKET SYMPHONY PRESENTS JOURNEY'S ESCAPE | 1945659749851426742 | 0 | 0 | PENSACOLA-FERRY PASS-BRENT, FL | | |
| | 1/6/2024 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUMEN FIELD | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | MLS/NFL | | | | | | | | LUMEN FIELD TOURS | LUMEN FIELD STADIUM TOURS | 1080968901636800235 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | 1/6/2024 | LITTLEJOHNCOLISEUM_CLEMSON_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LITTLEJOHN COLISEUM | CLEMSON | SC | GREENVILLE-ANDERSON-GREER, SC | | | | | | | | | | CLEMSON UNIVERSITY TIGERS MENS BASKETBALL | CLEMSON UNIVERSITY TIGERS MENS BASKETBALL VS. NORTH CAROLINA TAR HEELS MENS BASKETBALL | 3242696514425859135 | 0 | 0 | GREENVILLE-ANDERSON-GREER, SC | | |
| GETTING STARTED | 1/6/2024 | MONTGOMERYPERFORMINGARTSCENTRE_MONTGOMERY_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MONTGOMERY PERFORMING ARTS CENTRE | MONTGOMERY | AL | MONTGOMERY, AL | THEATER | | | 0 | 0 | ROCK | ROCK \| ALTERNATIVE | 0 | 1433 | LEANNE MORGAN | LEANNE MORGAN: JUST GETTING STARTED | 2305946726406400980 | 0 | 0 | MONTGOMERY, AL | | |
| | 1/6/2024 | ENMARKETARENA_SAVANNAH_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | ENMARKET ARENA | SAVANNAH | GA | SAVANNAH, GA | ARENA | MINOR | | | | | | | | SAVANNAH GHOST PIRATES | SAVANNAH GHOST PIRATES | 1008910926676234473 | 0 | 0 | SAVANNAH, GA | 32 | -81 |
| | 1/6/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL | | | | | | | | PBR: UNLEASH THE BEAST | PBR: UNLEASH THE BEAST | 4251502598738940355 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| | 1/6/2024 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | | | | | | | | ALADDIN - THE MUSICAL | ALADDIN | 2162767699107544 25 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 1/6/2024 | MAJESTICTHEATRE_MADISON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAJESTIC THEATRE | MADISON | WI | MADISON, WI | THEATER | | | | | | | | | WISCONSIN FEST | ISTHMUS PRESENTS WI FUNK FEST | 5045081510488376 16 | 0 | 0 | MADISON, WI | | |
| | 1/6/2024 | MARTIREFAMILYARENA_FAIRFIELD_CT | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIRE FAMILY ARENA | FAIRFIELD | CT | BRIDGEPORT-STAMFORD-DANBURY, CT | | | | | | | | | | SACRED HEART PIONEERS MEN'S ICE HOCKEY | SACRED HEART PIONEERS MEN'S ICE HOCKEY VS. MERCYHURST MENS HOCKEY | 2089774805375150269 | 0 | 0 | BRIDGEPORT-STAMFORD-DANBURY, CT | | |
| | 1/6/2024 | APPALACHIANWIRELESSARENA_PIKEVILLE_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | APPALACHIAN WIRELESS ARENA | PIKEVILLE | KY | PIKEVILLE, KY | ARENA | COLLEGE | | | | | | | | NONE | ALL-A BASKETBALL TOURNAMENT | 1585372152372075636 | 0 | 0 | PIKEVILLE, KY | | |
| | 1/6/2024 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FIRST HORIZON COLISEUM | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | ARENA | | | | | | | | | UNCG SPARTANS MEN'S BASKETBALL | UNCG SPARTANS MEN'S BASKETBALL VS. EAST TENNESSEE STATE UNIVERSITY BUCS MENS BASKETBALL | 3242696403903338477 | 0 | 0 | GREENSBORO-HIGH POINT, NC | 36 | -80 |
| | 1/6/2024 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | | | | | | | | CIRQUE DU SOLEIL: MAD APPLE | CIRQUE DU SOLEIL: MAD APPLE | 3314753472757243097 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 1/6/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | | | | | | | | JEN KRAMER | JEN KRAMER | 1657429661409111051 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 1/6/2024 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL STADIUM | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | STADIUM | NFL | | | | | | | | INDIANAPOLIS COLTS | INDIANAPOLIS COLTS VS. HOUSTON TEXANS | 360391967051233146 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| | 1/6/2024 | PELHAMCIVICCOMPLEX_PELHAM_AL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PELHAM CIVIC COMPLEX | PELHAM | AL | BIRMINGHAM, AL | | | | | | | | | | BIRMINGHAM BULLS | BIRMINGHAM BULLS VS. PENSACOLA ICE FLYERS | 2305947585864189223 | 0 | 0 | BIRMINGHAM, AL | | |
| | 1/6/2024 | EVENTSCENTER_ELPASO_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EVENTS CENTER | EL PASO | TX | EL PASO, TX | | | | | | | | | | EL PASO RHINOS | EL PASO RHINOS VS. NEW MEXICO ICE WOLVES | 864795710872765756 | 0 | 0 | EL PASO, TX | | |
| | 1/6/2024 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND | CLEVELAND | OH | CLEVELAND, OH | CLUB | | | | | | | | | OLD SKOOL | HOLIDAY HANGOVER FEAT. OLD SKOOL | 360392784790843057 | 0 | 0 | CLEVELAND, OH | | |
| | 1/6/2024 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GRAND BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | | | | | | | | DJ SCREWLOOSE | DJ SCREWLOOSE | 721626602989906 38 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 1/6/2024 | EXACTECHARENA_GAINESVILLE_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXACTECH ARENA | GAINESVILLE | FL | GAINESVILLE, FL | ARENA | COLLEGE | | | | | | | | FLORIDA GATORS MEN'S BASKETBALL | FLORIDA GATORS MEN'S BASKETBALL VS. KENTUCKY WILDCATS MENS BASKETBALL | 2450062855433670726 | 0 | 0 | GAINESVILLE, FL | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/7/2024 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/7/2024 | MISSISSIPPICOASTCOLISEUM_BILOXI_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/7/2024 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/7/2024 | EXHIBITIONHALL_HONOLULU_HI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/7/2024 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/7/2024 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/7/2024 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/7/2024 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/7/2024 | UWMILWAUKEEPANTHERARENA_MILWAUKEE_WI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/7/2024 | HARDROCKLIVEATETESSARENA_ATLANTICCITY_NJ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 1/7/2024 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/7/2024 | NORTHCHARLESTONCOLISEUM_NORTHCHARLESTON_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/7/2024 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/7/2024 | GREATERTACOMACONVENTIONCENTER_TACOMA_WA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/7/2024 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/7/2024 | FLORENCECENTER_FLORENCE_SC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 1/7/2024 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/7/2024 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/7/2024 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/7/2024 | BANKOFAMERICASTADIUM_CHARLOTTE_NC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/7/2024 | TOMBENSONHALLOFFAMESTADIUM_CANTON_OH | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/7/2024 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/7/2024 | WELLSFARGOCENTER_PHILADELPHIA_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/7/2024 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/7/2024 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |

| source | venue_ownership_type_grouped | tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/9/2024 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMALIE ARENA | TAMPA | FL | [redacted] |
| | 1/9/2024 | HILTONCOLISEUM_AMES_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HILTON COLISEUM | AMES | IA | |
| | 1/9/2024 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LITTLE CAESARS ARENA | DETROIT | MI | |
| | 1/9/2024 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | |
| | 1/9/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | |
| | 1/9/2024 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KIA CENTER | ORLANDO | FL | |
| | 1/9/2024 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JAMES M. NEDERLANDER THEATRE | CHICAGO | IL | |
| | 1/9/2024 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA | ONTARIO | CA | |
| | 1/9/2024 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATOMIC SALOON IN THE GRAND CANAL SHOPPES | LAS VEGAS | NV | |
| | 1/9/2024 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | |
| | 1/9/2024 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | L'ALLIANCE NEW YORK FLORENCE GOULD THEATER | NEW YORK | NY | |
| | 1/9/2024 | KEYBANKCENTER_BUFFALO_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KEYBANK CENTER | BUFFALO | NY | |
| | 1/9/2024 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSONVILLE CENTER FOR THE PERFORMING ARTS MORAN THEATER | JACKSONVILLE | FL | |
| | 1/9/2024 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY | |
| | 1/9/2024 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | |
| | 1/9/2024 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | |
| | 1/9/2024 | KINGTUTTHEEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KING TUT: THE EXHIBITION AT LUXOR HOTEL AND CASINO | LAS VEGAS | NV | |
| | 1/9/2024 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | |
| | 1/9/2024 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | |
| | 1/9/2024 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | |
| | 1/9/2024 | UNITEDAIRLINESFIELDATTHELOSANGELESMEMORIALCOLISEUM_LOSANGELES_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNITED AIRLINES FIELD AT THE LOS ANGELES MEMORIAL COLISEUM | LOS ANGELES | CA | |
| | 1/9/2024 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA | LOS ANGELES | CA | |
| | 1/9/2024 | ROXIANTHEATRE_MCKEESROCKS_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROXIAN THEATRE | MCKEES ROCKS | PA | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/11/2024 | HULMANCENTER_TERREHAUTE_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HULMAN CENTER | TERRE HAUTE | IN | TERRE HAUTE, IN | |
| | 1/11/2024 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN BUREN | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB |
| | 1/11/2024 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| | 1/11/2024 | REDHATAMPHITHEATER_RALEIGH_NC | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | RED HAT AMPHITHEATER | RALEIGH | NC | RALEIGH-CARY, NC | AMPHITHEATER |
| | 1/11/2024 | THEWILBUR_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 1/11/2024 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HACKENSACK MERIDIAN HEALTH THEATRE | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| AARON LEWIS | 1/11/2024 | UPTOWNTHEATRE_NAPA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UPTOWN THEATRE | NAPA | CA | NAPA, CA | THEATER |
| | 1/11/2024 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 1/11/2024 | THOMPSONBOLINGARENAATFOODCITYCENTER_KNOXVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | THOMPSON-BOLING ARENA AT FOOD CITY CENTER | KNOXVILLE | TN | KNOXVILLE, TN | ARENA |
| | 1/11/2024 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| | 1/11/2024 | WILSONCENTERATCAPEFEARCOMMUNITYCOLLEGE_WILMINGTON_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WILSON CENTER AT CAPE FEAR COMMUNITY COLLEGE | WILMINGTON | NC | WILMINGTON, NC | THEATER |
| | 1/11/2024 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DENNY SANFORD PREMIER CENTER | SIOUX FALLS | SD | SIOUX FALLS, SD-MN | ARENA |
| | 1/11/2024 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/11/2024 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TENNESSEE THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER |
| | 1/11/2024 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/11/2024 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WANG THEATRE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 1/11/2024 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/11/2024 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ENTERPRISE CENTER | ST LOUIS | MO | ST. LOUIS, MO-IL | ARENA |
| | 1/11/2024 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 1/11/2024 | FIRSTNATIONALBANKARENA_JONESBORO_AR | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FIRST NATIONAL BANK ARENA | JONESBORO | AR | JONESBORO, AR | ARENA |
| | 1/11/2024 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DUKE ENERGY CENTER FOR THE ARTS - MAHAFFEY THEATER | ST PETERSBURG | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | THEATER |
| | 1/11/2024 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICAN AIRLINES CENTER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| | 1/11/2024 | STOCKTONBALLPARK_STOCKTON_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STOCKTON BALLPARK | STOCKTON | CA | STOCKTON-LODI, CA | |
| RESTLESS ROAD | 1/11/2024 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BUCKHEAD THEATRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 1/11/2024 | CHESTERFRITZAUDITORIUM_GRANDFORKS_ND | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHESTER FRITZ AUDITORIUM | GRAND FORKS | ND | GRAND FORKS, ND-MN | THEATER |
| | 1/11/2024 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| BRIAN REGAN | 1/11/2024 | ALABAMATHEATRE_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALABAMA THEATRE | BIRMINGHAM | AL | BIRMINGHAM, AL | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/12/2024 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | PENSACOLA BAY CENTER | PENSACOLA | FL | PENSACOLA-FERRY PASS-BRENT, FL | ARENA |
| | 1/12/2024 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DEVOS PERFORMANCE HALL | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | THEATER |
| WILFRIDO VARGAS | 1/12/2024 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE | HOLLYWOOD | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 1/12/2024 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | ALLEGIANT STADIUM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | STADIUM |
| | 1/12/2024 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| ANTHONY JESELNIK | 1/12/2024 | HARDROCKLIVESACRAMENTO_WHEATLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE SACRAMENTO | WHEATLAND | CA | YUBA CITY, CA | THEATER |
| | 1/12/2024 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CHICAGO THEATRE TOUR EXPERIENCE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 1/12/2024 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GIANT CENTER | HERSHEY | PA | HARRISBURG-CARLISLE, PA | ARENA |
| ATSUKO OKATSUKA | 1/12/2024 | PALACEOFFINEARTS_SANFRANCISCO_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE OF FINE ARTS | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | OUTDOOR VENUE |
| | 1/12/2024 | MUSICFARM_CHARLESTON_SC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC FARM | CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | |
| | 1/12/2024 | WELLSFARGOCENTER_PHILADELPHIA_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | WELLS FARGO CENTER | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | ARENA |
| | 1/12/2024 | THEATLANTIS_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ATLANTIS | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | |
| | 1/12/2024 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ACE OF SPADES | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |
| SEPTEMBER MOURNING | 1/12/2024 | MADISONTHEATER_COVINGTON_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MADISON THEATER | COVINGTON | KY | CINCINNATI, OH-KY-IN | CLUB |
| | 1/12/2024 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GLC LIVE AT 20 MONROE | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | CLUB |
| | 1/12/2024 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JAMES M. NEDERLANDER THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 1/12/2024 | ROXIANTHEATRE_MCKEESROCKS_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROXIAN THEATRE | MCKEES ROCKS | PA | | THEATER |
| | 1/12/2024 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | AMICA MUTUAL PAVILION | PROVIDENCE | RI | PROVIDENCE-WARWICK, RI-MA | ARENA |
| | 1/12/2024 | HAMPTONCOLISEUM_HAMPTON_VA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HAMPTON COLISEUM | HAMPTON | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | ARENA |
| SPAFFORD | 1/12/2024 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AURA | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | CLUB |
| | 1/12/2024 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB |
| JIMMY DELLA VALLE | 1/12/2024 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PECHANGA RESORT CASINO | TEMECULA | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC |
| | 1/12/2024 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB |
| | 1/12/2024 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WIND CREEK EVENT CENTER | BETHLEHEM | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | THEATER |
| | 1/12/2024 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |
| | 1/12/2024 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| KATT WILLIAMS | 1/12/2024 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | H-E-B CENTER AT CEDAR PARK | CEDAR PARK | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | ARENA |
| ARMNHMR | 1/12/2024 | ECHOSTAGE_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ECHOSTAGE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |

[illegible]

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/13/2024 | BLUECROSSARENA_ROCHESTER_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 1/13/2024 | UBSARENA_ELMONT_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/13/2024 | AVENTURAARTSCULTURALCENTER_AVENTURA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KARLA BONOFF | 1/13/2024 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/13/2024 | MAYOCLINICHEALTHSYSTEMEVENTCENTER_MANKATO_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/13/2024 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/13/2024 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 1/13/2024 | BELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/13/2024 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/13/2024 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/13/2024 | SANFORDCENTER_BEMIDJI_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/13/2024 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/13/2024 | SCRANTONCULTURALCENTER_SCRANTON_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MIKE RYAN | 1/13/2024 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ARMNHMR | 1/13/2024 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/13/2024 | THEHOOKATCAESARSATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/13/2024 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| LAST TRAIN HOME | 1/13/2024 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/13/2024 | UNIVERSITYATBUFFALOALUMNIARENA_BUFFALO_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/13/2024 | BALLARENA_DENVER_CO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/13/2024 | CHARLESTONCOLISEUMCONVENTIONCENTER_CHARLESTON_WV | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/13/2024 | EJTHOMASHALL_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/13/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/13/2024 | SEATTLEUNIVERSITYREDHAWKCENTER_SEATTLE_WA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JUDY COLLINS | 1/13/2024 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/13/2024 | TUARENA_TOWSON_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/13/2024 | FLEMINGGYMNASIUM_GREENSBORO_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| A FLOCK OF SEAGULLS | 1/13/2024 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/13/2024 | BOKCENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/13/2024 | MVPARENA_ALBANY_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/13/2024 | CLEARVIEWARENA_PITTSBURGH_PA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/13/2024 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/13/2024 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/13/2024 | CHASESTADIUM_FORTLAUDERDALE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KANSAS | 1/13/2024 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/13/2024 | NOWARENA_HOFFMANESTATES_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 1/13/2024 | FAIRGROUNDSRACECOURSESLOTS_NEWORLEANS_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/13/2024 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/13/2024 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/13/2024 | OVENSAUDITORIUM_CHARLOTTE_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … total_fees_ticketer, comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FLEMINGGYMNASIUM_GREENSBORO_NC | FLEMING GYMNASIUM | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | THE PARKER PLAYHOUSE | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 1147 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| BOKCENTER_TULSA_OK | BOK CENTER | TULSA | OK | TULSA, OK | ARENA | MINOR | 19199 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| MVPARENA_ALBANY_NY | MVP ARENA | ALBANY | NY | ALBANY-SCHENECTADY-TROY, NY | ARENA | MINOR | 17500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| CLEARVIEWARENA_PITTSBURGH_PA | CLEARVIEW ARENA | PITTSBURGH | PA | PITTSBURGH, PA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THEATREOFLIVINGARTS_PHILADELPHIA_PA | THEATRE OF LIVING ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | | 1000 | LIVE NATION | OWNED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | [redacted] |
| CHARLESTONMUSICHALL_CHARLESTON_SC | CHARLESTON MUSIC HALL | CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER | | 965 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| CHASESTADIUM_FORTLAUDERDALE_FL | CHASE STADIUM | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | STADIUM | MLS | 21550 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | NORTH CHARLESTON PERFORMING ARTS CENTER | NORTH CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER | | 2300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| NOWARENA_HOFFMANESTATES_IL | NOW ARENA | HOFFMAN ESTATES | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA | MINOR | 11218 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| FAIRGROUNDSRACECOURSESLOTS_NEWORLEANS_LA | FAIR GROUNDS RACE COURSE & SLOTS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | OUTDOOR VENUE | | 75217 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| BALTIMORESOUNDSTAGE_BALTIMORE_MD | BALTIMORE SOUNDSTAGE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB | | 1000 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | [redacted] |
| UIHLEINHALL_MILWAUKEE_WI | UIHLEIN HALL | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | THEATER | | 2305 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| OVENSAUDITORIUM_CHARLOTTE_NC | OVENS AUDITORIUM | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | THEATER | | 2447 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FLEMINGGYMNASIUM_GREENSBORO_NC | | | | | | | UNCG SPARTANS WOMEN'S BASKETBALL | UNCG SPARTANS WOMEN'S BASKETBALL VS. FURMAN UNIVERSITY LADY PALADINS BASKETBALL | 3242696509846987302 | 0 | 0 | GREENSBORO-HIGH POINT, NC | | |
| THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | 0 | POP | POP \| ROCK \| ELECTRONIC | 0 | 2320571 | A FLOCK OF SEAGULLS | FLOCK OF SEAGULLS WITH SPECIAL GUEST STRANGELOVE | 936852780373569124 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| BOKCENTER_TULSA_OK | | | | | | | TULSA OILERS | TULSA OILERS VS IOWA HEARTLANDERS GAME 20 | 2305947289493749373 | 0 | 0 | TULSA, OK | 36 | -96 |
| MVPARENA_ALBANY_NY | | | | | | | HOT WHEELS MONSTER TRUCKS LIVE GLOW PARTY | HOT WHEELS MONSTER TRUCKS LIVE GLOW PARTY | 104589708118244 | 0 | 0 | ALBANY-SCHENECTADY-TROY, NY | 43 | -74 |
| CLEARVIEWARENA_PITTSBURGH_PA | | | | | | | ROBERT MORRIS UNIVERSITY COLONIALS WOMENS HOCKEY | ROBERT MORRIS WOMEN'S HOCKEY V. LINDENWOOD WOMEN'S HOCKEY | 1585371719425534264 | 0 | 0 | PITTSBURGH, PA | | |
| THEATREOFLIVINGARTS_PHILADELPHIA_PA | | | | | | | THE TAYLOR PARTY | THE TAYLOR PARTY: THE TS DANCE PARTY (21+ EVENT) | 144220026923462183 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| CHARLESTONMUSICHALL_CHARLESTON_SC | | | | | | | NONE | JT & CARLY: A TRIBUTE - THE LIFE & MUSIC OF JAMES TAYLOR & CARLY SIMON | 3242696282906385341 | 0 | 0 | CHARLESTON-NORTH CHARLESTON, SC | | |
| CHASESTADIUM_FORTLAUDERDALE_FL | | | | | | | GUATEMALA NATIONAL TEAM | GUATEMALA VS ICELAND | 936853758978760503 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | 0 | POP | POP \| ROCK | 0 | 9023312 | KANSAS | KANSAS: ANOTHER FORK IN THE ROAD - 50TH ANNIVERSARY TOUR | 3242695308568716280 | 0 | 0 | CHARLESTON-NORTH CHARLESTON, SC | | |
| NOWARENA_HOFFMANESTATES_IL | | | | | | | WINDY CITY BULLS | WINDY CITY BULLS | 288335052411379893 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| FAIRGROUNDSRACECOURSESLOTS_NEWORLEANS_LA | | | | | | | FAIR GROUNDS LIVE RACING | FAIR GROUNDS LIVE RACING - EXOTIC ANIMALS FAMILY DAY | 1945659698250351457 | 0 | 0 | NEW ORLEANS-METAIRIE, LA | | |
| BALTIMORESOUNDSTAGE_BALTIMORE_MD | | | | | | | SPLINTERED SUNLIGHT | SPLINTERED SUNLIGHT | 1513314253341334481 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| UIHLEINHALL_MILWAUKEE_WI | | | | | | | FUNNY GIRL (TOURING) | FUNNY GIRL (TOURING) | 504508005970426399 | 0 | 0 | MILWAUKEE-WAUKESHA, WI | | |
| OVENSAUDITORIUM_CHARLOTTE_NC | | | | | | | THE CHARLOTTE SYMPHONY | THE CHARLOTTE SYMPHONY PRESENTS: BEAUTY AND THE BEAST IN CONCERT | 3242696193567199741 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| ROY WOOD JR | 1/14/2024 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WARNER THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 1/14/2024 | DCUCENTER_WORCESTER_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | DCU CENTER | WORCESTER | MA | WORCESTER, MA | ARENA |
| | 1/14/2024 | MORTONHMEYERSONSYMPHONYCENTER_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORTON H. MEYERSON SYMPHONY CENTER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER |
| | 1/14/2024 | FOXPERFORMINGARTSCENTER_RIVERSIDE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX PERFORMING ARTS CENTER | RIVERSIDE | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER |
| | 1/14/2024 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/14/2024 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/14/2024 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | H-E-B CENTER AT CEDAR PARK | CEDAR PARK | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | ARENA |
| | 1/14/2024 | THECAPITOLTHEATRE_PORTCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE CAPITOL THEATRE | PORT CHESTER | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| SEBASTIAN MANISCALCO | 1/14/2024 | ENCORETHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ENCORE THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 1/14/2024 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GIANT CENTER | HERSHEY | PA | HARRISBURG-CARLISLE, PA | ARENA |
| JOHN OLIVER | 1/14/2024 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BEACON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 1/14/2024 | TACOMADOME_TACOMA_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TACOMA DOME | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | ARENA |
| | 1/14/2024 | EXACTECHARENA_GAINESVILLE_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXACTECH ARENA | GAINESVILLE | FL | GAINESVILLE, FL | ARENA |
| ATSUKO OKATSUKA | 1/14/2024 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILTERN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| MEMORIES OF ELVIS | 1/14/2024 | TREASUREISLANDRESORTCASINO_WELCH_MN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TREASURE ISLAND RESORT & CASINO | WELCH | MN | RED WING, MN | MISC |
| | 1/14/2024 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 1/14/2024 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/14/2024 | FORDFIELD_DETROIT_MI | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FORD FIELD | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | STADIUM |
| COSTA | 1/14/2024 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GRAND BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 1/14/2024 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAINBRIDGE FIELDHOUSE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | ARENA |
| | 1/14/2024 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 1/14/2024 | HAMPTONCOLISEUM_HAMPTON_VA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HAMPTON COLISEUM | HAMPTON | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | ARENA |
| | 1/14/2024 | VICTORYTHEATRE_EVANSVILLE_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VICTORY THEATRE | EVANSVILLE | IN | EVANSVILLE, IN | THEATER |
| | 1/14/2024 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE SOUNDSTAGE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB |
| | 1/14/2024 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UIHLEIN HALL | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | THEATER |
| | 1/14/2024 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 1/14/2024 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/15/2024 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | V THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/15/2024 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | NATIONWIDE ARENA | COLUMBUS | OH | COLUMBUS, OH | ARENA |
| | 1/15/2024 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/15/2024 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/15/2024 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARDEN | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA |
| | 1/15/2024 | DICKIESARENA_FORTWORTH_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DICKIES ARENA | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| | 1/15/2024 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PPG PAINTS ARENA | PITTSBURGH | PA | PITTSBURGH, PA | ARENA |
| | 1/15/2024 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KIA CENTER | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA |
| | 1/15/2024 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TUCSON ARENA | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA |
| | 1/15/2024 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TOTAL MORTGAGE ARENA | BRIDGEPORT | CT | BRIDGEPORT-STAMFORD-DANBURY, CT | ARENA |
| | 1/15/2024 | LAUGHFACTORYLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAUGH FACTORY LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/15/2024 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 1/15/2024 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/15/2024 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/15/2024 | KEYBANKCENTER_BUFFALO_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KEYBANK CENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | ARENA |
| | 1/15/2024 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUMEN FIELD | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| | 1/15/2024 | LEGACYARENA_BIRMINGHAM_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LEGACY ARENA | BIRMINGHAM | AL | BIRMINGHAM, AL | ARENA |
| | 1/15/2024 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | SOFI STADIUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM |
| | 1/15/2024 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 1/15/2024 | MOHEGANARENAATCASEYPLAZA_WILKESBARRE_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | MOHEGAN ARENA AT CASEY PLAZA | WILKES BARRE | PA | SCRANTON--WILKES-BARRE, PA | ARENA |
| | 1/15/2024 | ACRISUREARENA_THOUSANDPALMS_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ACRISURE ARENA | THOUSAND PALMS | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | ARENA |
| | 1/15/2024 | PROPSTARENA_HUNTSVILLE_AL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PROPST ARENA | HUNTSVILLE | AL | HUNTSVILLE, AL | ARENA |
| | 1/15/2024 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 1/15/2024 | SAROYANTHEATRE_FRESNO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAROYAN THEATRE | FRESNO | CA | FRESNO, CA | THEATER |
| | 1/15/2024 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | [redacted] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/17/2024 | PEABODYAUDITORIUM_DAYTONABEACH_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEABODY AUDITORIUM | DAYTONA BEACH | FL | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | THEATER | | 2521 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| | 1/17/2024 | NORTHCHARLESTONCOLISEUM_NORTHCHARLESTON_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | NORTH CHARLESTON COLISEUM | NORTH CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | ARENA | MINOR | 13000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 1/17/2024 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 830 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| DINOSAUR JR. | 1/17/2024 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 1/17/2024 | WAYNESTATEFIELDHOUSE_DETROIT_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WAYNE STATE FIELDHOUSE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | ARENA | | 6254 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 1/17/2024 | NUTTERCENTER_DAYTON_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | NUTTER CENTER | DAYTON | OH | DAYTON-KETTERING-BEAVERCREEK, OH | ARENA | COLLEGE | 11200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 1/17/2024 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| TRAVIS SCOTT | 1/17/2024 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FISERV FORUM | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | ARENA | NBA | 18000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 1/17/2024 | OSHKOSHARENA_OSHKOSH_WI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OSHKOSH ARENA | OSHKOSH | WI | OSHKOSH-NEENAH, WI | ARENA | MINOR | 3500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 1/17/2024 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 1/17/2024 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER | | 2579 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 1/17/2024 | PARAMOUNTTHEATRE_MIDDLETOWN_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARAMOUNT THEATRE | MIDDLETOWN | NY | KIRYAS JOEL-POUGHKEEPSIE-NEWBURGH, NY | THEATER | | 1100 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 1/17/2024 | VIEJASARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VIEJAS ARENA | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | ARENA | | 12414 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | |
| | 1/17/2024 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINETTA LANE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 391 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/18/2024 | BAXTERARENA_OMAHA_NE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | BAXTER ARENA | OMAHA | NE |
| | 1/18/2024 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY |
| | 1/18/2024 | THESTUDIOATMIZNERPARK_BOCARATON_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STUDIO AT MIZNER PARK | BOCA RATON | FL |
| | 1/18/2024 | OSHKOSHARENA_OSHKOSH_WI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OSHKOSH ARENA | OSHKOSH | WI |
| | 1/18/2024 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WARNER THEATRE | WASHINGTON | DC |
| | 1/18/2024 | NUTTERCENTER_DAYTON_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | NUTTER CENTER | DAYTON | OH |
| | 1/18/2024 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUMEN FIELD | SEATTLE | WA |
| | 1/18/2024 | THOMPSONBOLINGARENAATFOODCITYCENTER_KNOXVILLE_TN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | THOMPSON-BOLING ARENA AT FOOD CITY CENTER | KNOXVILLE | TN |
| | 1/18/2024 | KEYBANKCENTER_BUFFALO_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KEYBANK CENTER | BUFFALO | NY |
| DJ SHADOW | 1/18/2024 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA |
| BERT KREISCHER | 1/18/2024 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TUCSON ARENA | TUCSON | AZ |
| | 1/18/2024 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY |
| | 1/18/2024 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA |
| GINUWINE | 1/18/2024 | PACKARDMUSICHALL_WARREN_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PACKARD MUSIC HALL | WARREN | OH |
| TOMMY PRINE | 1/18/2024 | WHITEOAKMUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WHITE OAK MUSIC HALL | HOUSTON | TX |
| | 1/19/2024 | ACRISUREARENA_THOUSANDPALMS_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ACRISURE ARENA | THOUSAND PALMS | CA |
| | 1/19/2024 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAS SOUTH ARENA | DULUTH | GA |
| HENRY LEE SUMMER | 1/19/2024 | 8SECONDSSALOON_INDIANAPOLIS_IN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 SECONDS SALOON | INDIANAPOLIS | IN |
| | 1/19/2024 | MULLETTARENA_TEMPE_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MULLETT ARENA | TEMPE | AZ |
| | 1/19/2024 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITIZENS OPERA HOUSE | BOSTON | MA |
| | 1/19/2024 | THEWELLMONTTHEATER_MONTCLAIR_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WELLMONT THEATER | MONTCLAIR | NJ |
| | 1/19/2024 | VIBRANTARENAATTHEMARK_MOLINE_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VIBRANT ARENA AT THE MARK | MOLINE | IL |
| MAGIC CITY HIPPIES | 1/19/2024 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA |
| | 1/19/2024 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BARCLAYS CENTER | NEW YORK | NY |
| | 1/19/2024 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DUKE ENERGY CENTER FOR THE ARTS - MAHAFFEY THEATER | ST PETERSBURG | FL |

| bw_venue_id | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAXTERARENA_OMAHA_NE | OMAHA, NE-IA | ARENA | COLLEGE | 7898 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THETHEATERCENTER_NEWYORK_NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THESTUDIOATMIZNERPARK_BOCARATON_FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| OSHKOSHARENA_OSHKOSH_WI | OSHKOSH-NEENAH, WI | ARENA | MINOR | 3500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| WARNERTHEATRE_WASHINGTON_DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 1947 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| NUTTERCENTER_DAYTON_OH | DAYTON-KETTERING-BEAVERCREEK, OH | ARENA | COLLEGE | 11200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LUMENFIELD_SEATTLE_WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | MLS/NFL | 72000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THOMPSONBOLINGARENAATFOODCITYCENTER_KNOXVILLE_TN | KNOXVILLE, TN | ARENA | | 21678 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| KEYBANKCENTER_BUFFALO_NY | BUFFALO-CHEEKTOWAGA, NY | ARENA | NHL | 19070 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB | | 1500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| TUCSONARENA_TUCSON_AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | | 8962 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | | |
| MINSKOFFTHEATRE_NEWYORK_NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1696 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 240 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| PACKARDMUSICHALL_WARREN_OH | YOUNGSTOWN-WARREN, OH | THEATER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| WHITEOAKMUSICHALL_HOUSTON_TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB | | 1200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ACRISUREARENA_THOUSANDPALMS_CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | ARENA | MINOR | 11000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| GASSOUTHARENA_DULUTH_GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | ARENA | MINOR | 13000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 8SECONDSSALOON_INDIANAPOLIS_IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | CLUB | | 1800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MULLETTARENA_TEMPE_AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | COLLEGE | 6400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CITIZENSOPERAHOUSE_BOSTON_MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEWELLMONTTHEATER_MONTCLAIR_NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2500 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | EXCLUSIVELY BOOKED |
| VIBRANTARENAATTHEMARK_MOLINE_IL | DAVENPORT-MOLINE-ROCK ISLAND, IA-IL | ARENA | | 12000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 2200 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| BARCLAYSCENTER_NEWYORK_NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA | 19000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | THEATER | | 2031 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED |

| bw_venue_id | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAXTERARENA_OMAHA_NE | [redacted] | | | | | | | UNIVERSITY OF NEBRASKA-OMAHA WOMEN'S BASKETBALL | OMAHA WOMEN'S BASKETBALL VS. SOUTH DAKOTA STATE | 432450235619886282 | 0 | 0 | OMAHA, NE-IA | | |
| THETHEATERCENTER_NEWYORK_NY | | | | | | | | PERFECT CRIME | PERFECT CRIME | 3458869076742770822 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| THESTUDIOATMIZNERPARK_BOCARATON_FL | | | | | | | | DISENCHANTED! | DISENCHANTED! | 936853278988100827 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| OSHKOSHARENA_OSHKOSH_WI | | | | | | | | WISCONSIN HERD | WISCONSIN HERD VS COLLEGE PARK SKYHAWKS | 504508005610106785 | 0 | 0 | OSHKOSH-NEENAH, WI | | |
| WARNERTHEATRE_WASHINGTON_DC | | | | | | | | NOT ANOTHER D+D PODCAST | NOT ANOTHER D&D PODCAST: DUNGEON COURT | 1513314438108288715 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| NUTTERCENTER_DAYTON_OH | | | | | | | | WRIGHT STATE RAIDERS MENS BASKETBALL | WRIGHT STATE RAIDERS MENS BASKETBALL VS. WISCONSIN GREEN BAY PHOENIX MENS BASKETBALL | 1585371813349304239 | 0 | 0 | DAYTON-KETTERING-BEAVERCREEK, OH | 40 | -84 |
| LUMENFIELD_SEATTLE_WA | | | | | | | | LUMEN FIELD TOURS | LUMEN FIELD STADIUM TOURS | 1080969612151688513 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| THOMPSONBOLINGARENAATFOODCITYCENTER_KNOXVILLE_TN | | | | | | | | HARLEM GLOBETROTTERS | HARLEM GLOBETROTTERS 2024 WORLD TOUR PRESENTED BY JERSEY MIKE'S SUBS | 1945659744679832689 | 0 | 0 | KNOXVILLE, TN | 36 | -84 |
| KEYBANKCENTER_BUFFALO_NY | | | | | | | | BUFFALO SABRES | BUFFALO SABRES VS. CHICAGO BLACKHAWKS | 104293796632437 | 0 | 0 | BUFFALO-CHEEKTOWAGA, NY | 43 | -79 |
| HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| ELECTRONIC | 0 | 3098032 | DJ SHADOW | DJ SHADOW: ACTION ADVENTURE TOUR | 720680783748083834 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| TUCSONARENA_TUCSON_AZ | | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 36800 | BERT KREISCHER | BERT KREISCHER: TOPS OFF WORLD TOUR | 1801544600587219242 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| MINSKOFFTHEATRE_NEWYORK_NY | | | | | | | | THE LION KING (NEW YORK, NY) | THE LION KING (NEW YORK, NY) | 216277087931471038 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | | | | | | | | LESLIE LIAO | LESLIE LIAO | 2017717373511215753 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| PACKARDMUSICHALL_WARREN_OH | | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| HIP-HOP & RAP | 0 | 5866372 | GINUWINE | GINUWINE | 360392967249531533 | 0 | 0 | YOUNGSTOWN-WARREN, OH | | |
| WHITEOAKMUSICHALL_HOUSTON_TX | | 0 | 0 | COUNTRY | COUNTRY | 0 | 28793 | TOMMY PRINE | TOMMY PRINE WITH SPECIAL GUEST GABE LEE | 4179444663936651695 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| ACRISUREARENA_THOUSANDPALMS_CA | | | | | | | | COACHELLA VALLEY FIREBIRDS | COACHELLA VALLEY FIREBIRDS | 720680530186751629 | 0 | 0 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | 34 | -116 |
| GASSOUTHARENA_DULUTH_GA | | | | | | | | ATLANTA GLADIATORS | ATLANTA GLADIATORS VS. JACKSONVILLE ICEMEN | 1008910894475789860 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | 34 | -84 |
| 8SECONDSSALOON_INDIANAPOLIS_IN | | 0 | 0 | ROCK | ROCK | 0 | 17075 | HENRY LEE SUMMER | HENRY LEE SUMMER | 360392587118803774 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| MULLETTARENA_TEMPE_AZ | | | | | | | | ARIZONA STATE SUN DEVILS HOCKEY | ARIZONA STATE SUN DEVILS HOCKEY V. AUGUSTANA UNIVERSITY MEN'S HOCKEY | 1801544324040957017 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| CITIZENSOPERAHOUSE_BOSTON_MA | | | | | | | | MOULIN ROUGE (TOURING) | MOULIN ROUGE! THE MUSICAL (TOURING) | 72161884350214987 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| THEWELLMONTTHEATER_MONTCLAIR_NJ | | | | | | | | NONE | THE BASEMENT YARD EXPERIENCE | 144220157344120973 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| VIBRANTARENAATTHEMARK_MOLINE_IL | | | | | | | | QUAD CITY STORM | QUAD CITY STORM HOCKEY | 432450221731156896 | 0 | 0 | DAVENPORT-MOLINE-ROCK ISLAND, IA-IL | 41 | -90 |
| CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| ROCK \| ALTERNATIVE | 0 | 787924 | MAGIC CITY HIPPIES | MAGIC CITY HIPPIES - WINTER TOUR | 72162273919706993 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| BARCLAYSCENTER_NEWYORK_NY | | | | | | | | DISNEY ON ICE PRESENTS FIND YOUR HERO | DISNEY ON ICE PRESENTS FIND YOUR HERO | 3458868786393850038 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | | | | | | | | THE ROCKET MAN SHOW | THE ROCKET MAN SHOW | 936853393855745313 | 0 | 0 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/19/2024 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 |
| LOUIS KATZ | 1/19/2024 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 |
| JUDY COLLINS | 1/19/2024 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/19/2024 | UNITEDWIRELESSARENA_DODGECITY_KS | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/19/2024 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 |
| KATT WILLIAMS | 1/19/2024 | PROPSTARENA_HUNTSVILLE_AL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 |
| RANDY RAINBOW | 1/19/2024 | THEORPHEUMTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/19/2024 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/19/2024 | RIALTOTHEATRETUCSON_TUCSON_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/19/2024 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 |
| LYN LAPID | 1/19/2024 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/19/2024 | BMOCENTER_ROCKFORD_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 1/19/2024 | BOKCENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 |
| | 1/19/2024 | RIVERSIDEMUNICIPALAUDITORIUM_RIVERSIDE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/19/2024 | RENOEVENTSCENTER_RENO_NV | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 1/19/2024 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/19/2024 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/19/2024 | FAIRGROUNDSRACECOURSESLOTS_NEWORLEANS_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/19/2024 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 |
| | 1/19/2024 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 |
| STEEL PANTHER | 1/19/2024 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 |
| ODD EYE CIRCLE | 1/19/2024 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHANEL BEADS | 1/20/2024 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/20/2024 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/20/2024 | INDIANAUNIVERSITYAUDITORIUM_BLOOMINGTON_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/20/2024 | RAYCLYMEREXHIBITHALL_WICHITAFALLS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/20/2024 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/20/2024 | MAYOCLINICHEALTHSYSTEMEVENTCENTER_MANKATO_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/20/2024 | ECHOSTAGE_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/20/2024 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/20/2024 | KODAKCENTER_ROCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/20/2024 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| STEEL PANTHER | 1/20/2024 | STAROFTHEDESERTARENA_PRIMM_NV | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/20/2024 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/20/2024 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/20/2024 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/20/2024 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/20/2024 | MADISONTHEATER_COVINGTON_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/20/2024 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RANDY RAINBOW | 1/20/2024 | THEMASONIC_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/20/2024 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/20/2024 | EDROBSONARENA_COLORADOSPRINGS_CO | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/20/2024 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/20/2024 | WILLROGERSCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/20/2024 | RIORANCHOEVENTSCENTER_RIORANCHO_NM | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 1/20/2024 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/20/2024 | NRGSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 1/20/2024 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JEFF FOXWORTHY | 1/20/2024 | LAUBERGECASINORESORTLAKECHARLES_LAKECHARLES_LA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/20/2024 | JIMMYKIMMELSCOMEDYCLUBATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NATE BARGATZE | 1/20/2024 | MJNESHEIWATCONVENTIONCENTER_POUGHKEEPSIE_NY | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/20/2024 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/20/2024 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/20/2024 | LEGACYARENA_BIRMINGHAM_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/20/2024 | SPHERE_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| TRAPT | 1/20/2024 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ANDREW SCHULZ | 1/20/2024 | DARCONSTITUTIONHALL_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BERT KREISCHER | 1/20/2024 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| MAC MILLER | 1/20/2024 | NIGHTCLUBREVERB_READING_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/20/2024 | CROSSINSURANCEARENA_PORTLAND_ME | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| | 1/20/2024 | SCOPEARENA_NORFOLK_VA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 1/20/2024 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| SECOND BEST | 1/20/2024 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/20/2024 | OUCREDITUNIONORENA_ROCHESTER_MI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/20/2024 | FAMILYARENA_STCHARLES_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 1/20/2024 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/20/2024 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/20/2024 | KITTYCARLISLEHARTTHEATRE_ALBANY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/20/2024 | CLEARVIEWARENA_PITTSBURGH_PA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/20/2024 | IDAHOCENTRALARENA_BOISE_ID | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| STYX | 1/20/2024 | IPCASINORESORTSPA_BILOXI_MS | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/21/2024 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 1/21/2024 | TUARENA_TOWSON_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TU ARENA | TOWSON | MD | BALTIMORE-COLUMBIA-TOWSON, MD | |
| | 1/21/2024 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VOGEL | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 1/21/2024 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S PERFORMING ARTS CENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | THEATER |
| | 1/21/2024 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 1/21/2024 | ANGELOFTHEWINDSARENA_EVERETT_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | ANGEL OF THE WINDS ARENA | EVERETT | WA | SEATTLE-TACOMA-BELLEVUE, WA | ARENA |
| | 1/21/2024 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| | 1/21/2024 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TITANIC: THE ARTIFACT EXHIBITION AT LUXOR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/21/2024 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER |
| | 1/21/2024 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 1/21/2024 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 1/21/2024 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITIZENS OPERA HOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| | 1/21/2024 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 1/21/2024 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PEORIA CIVIC CENTER ARENA | PEORIA | IL | PEORIA, IL | ARENA |
| | 1/21/2024 | RIALTOSQUARETHEATRE_JOLIET_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIALTO SQUARE THEATRE | JOLIET | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 1/21/2024 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WANG THEATRE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 1/21/2024 | FOXFINEARTSRECITALHALL_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX FINE ARTS RECITAL HALL | EL PASO | TX | EL PASO, TX | |
| | 1/21/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 1/21/2024 | JIMMYKIMMELSCOMEDYCLUBATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JIMMY KIMMEL'S COMEDY CLUB AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/21/2024 | STIFELTHEATRE_STLOUIS_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STIFEL THEATRE | ST LOUIS | MO | ST. LOUIS, MO-IL | THEATER |
| | 1/21/2024 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/21/2024 | SCRANTONCULTURALCENTER_SCRANTON_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SCRANTON CULTURAL CENTER | SCRANTON | PA | SCRANTON--WILKES-BARRE, PA | |
| | 1/21/2024 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| BIG HEAD TODD AND THE MONSTERS | 1/21/2024 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT ANDREW'S HALL | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| | 1/21/2024 | RENOSPARKSLIVESTOCKEVENTSCENTER_RENO_NV | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | RENO-SPARKS LIVESTOCK EVENTS CENTER | RENO | NV | RENO, NV | ARENA |
| JO KOY | 1/21/2024 | PEABODYAUDITORIUM_DAYTONABEACH_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEABODY AUDITORIUM | DAYTONA BEACH | FL | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | THEATER |
| | 1/21/2024 | CLARENCEMUSECAFETHEATER_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLARENCE MUSE CAFE THEATER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/23/2024 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 |
| | 1/23/2024 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 |
| | 1/23/2024 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 |
| TOO MANY ZOOZ | 1/23/2024 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 |
| | 1/23/2024 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 |
| | 1/23/2024 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 |
| | 1/23/2024 | ADDITIONFINANCIALARENA_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 |
| | 1/23/2024 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 |
| | 1/23/2024 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 |
| | 1/23/2024 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 |
| | 1/23/2024 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 |
| | 1/23/2024 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 |
| | 1/23/2024 | WELLSFARGOCENTER_PHILADELPHIA_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 |
| | 1/23/2024 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 |
| | 1/23/2024 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 |
| | 1/23/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 |
| | 1/23/2024 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 |
| | 1/23/2024 | CHIHEALTHCENTEROMAHA_OMAHA_NE | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 |
| DIGABLE PLANETS | 1/23/2024 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/25/2024 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/25/2024 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/25/2024 | CORTEVACOLISEUM_INDIANAPOLIS_IN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 1/25/2024 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GLADYS KNIGHT | 1/25/2024 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/25/2024 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/25/2024 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/25/2024 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/25/2024 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/25/2024 | BJCCCONCERTHALL_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/25/2024 | COMERICACENTER_FRISCO_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/25/2024 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/25/2024 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/25/2024 | TUSCANYATMOHEGANSUN_UNCASVILLE_CT | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CONNER SMITH | 1/25/2024 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LOTUS | 1/25/2024 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/25/2024 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/25/2024 | DETROITOPERAHOUSE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JO KOY | 1/25/2024 | DOGGETTFORDPARKPAVILION_BEAUMONT_TX | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 1/25/2024 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/25/2024 | SELLANDARENA_FRESNO_CA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/26/2024 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/26/2024 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/26/2024 | HARVEYSCABARETATHARVEYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/26/2024 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/26/2024 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/26/2024 | PROPSTARENA_HUNTSVILLE_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/26/2024 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MARC BROUSSARD | 1/26/2024 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/26/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/26/2024 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EASTON CORBIN | 1/26/2024 | TEXASCLUB_BATONROUGE_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/26/2024 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/26/2024 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/26/2024 | ROSEMUSICHALL_COLUMBIA_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HIGHNOONSALOON_MADISON_WI | HIGH NOON SALOON | MADISON | WI | MADISON, WI | CLUB | | 300 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| MEADOWBROOKTHEATRE_AUBURNHILLS_MI | MEADOW BROOK THEATRE | AUBURN HILLS | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 584 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HARVEYSCABARETATHARVEYSLAKETAHOE_STATELINE_NV | HARVEYS CABARET AT HARVEYS LAKE TAHOE | STATELINE | NV | GARDNERVILLE RANCHOS, NV-CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| YANKEESTADIUM_NEWYORK_NY | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | MLB/MLS | 46537 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PROPSTARENA_HUNTSVILLE_AL | PROPST ARENA | HUNTSVILLE | AL | HUNTSVILLE, AL | ARENA | MINOR | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LUCASOILSTADIUM_INDIANAPOLIS_IN | LUCAS OIL STADIUM | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | STADIUM | NFL | 70000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | PONTE VERDA CONCERT HALL | PONTE VEDRA BEACH | FL | JACKSONVILLE, FL | CLUB | | 900 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MADISONSQUAREGARDEN_NEWYORK_NY | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL | 19500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TEXASCLUB_BATONROUGE_LA | TEXAS CLUB | BATON ROUGE | LA | BATON ROUGE, LA | CLUB | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PEORIACIVICCENTERARENA_PEORIA_IL | PEORIA CIVIC CENTER ARENA | PEORIA | IL | PEORIA, IL | ARENA | OTHER | 11300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BRIARSTREETTHEATRE_CHICAGO_IL | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 625 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ROSEMUSICHALL_COLUMBIA_MO | ROSE MUSIC HALL | COLUMBIA | MO | COLUMBIA, MO | | | -1 | LIVE NATION | OWNED/OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |

| bw_venue_id | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HIGHNOONSALOON_MADISON_WI | [redacted] | | | | | | | THE UP & UP | THE UP AND UP SINGLE RELEASE: EP ANNOUNCE PARTY | 504508241419245737 | 0 | 0 | MADISON, WI | | |
| MEADOWBROOKTHEATRE_AUBURNHILLS_MI | | | | | | | | FATHER OF THE BRIDE | FATHER OF THE BRIDE | 576565191885017010 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| HARVEYSCABARETATHARVEYSLAKETAHOE_STATELINE_NV | | | | | | | | ALEX RAMON | ALEX RAMON "MAGIC" | 4107387923054349814 | 0 | 0 | GARDNERVILLE RANCHOS, NV-CA | | |
| YANKEESTADIUM_NEWYORK_NY | | | | | | | | YANKEE STADIUM TOURS | CLASSIC TOUR AT YANKEE STADIUM | 2089774937304076256 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | | | | | | | | CIRQUE DU SOLEIL : O | CIRQUE DU SOLEIL : "O" | 3314753473085797077 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| PROPSTARENA_HUNTSVILLE_AL | | | | | | | | HUNTSVILLE HAVOC | HUNTSVILLE HAVOC VS. FAYETTEVILLE MARKSMEN | 2305947409631986176 | 0 | 0 | HUNTSVILLE, AL | 35 | -87 |
| LUCASOILSTADIUM_INDIANAPOLIS_IN | | | | | | | | LUCAS OIL STADIUM TOUR | LUCAS OIL STADIUM TOUR | 360393698843110966 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | | 0 | 0 | POP | POP | 0 | 664811 | MARC BROUSSARD | MARC BROUSSARD: CARENCRO 20TH ANNIVERSARY TOUR | 2450062867880066596 | 0 | 0 | JACKSONVILLE, FL | | |
| MADISONSQUAREGARDEN_NEWYORK_NY | | | | | | | | MADISON SQUARE GARDEN ALL ACCESS TOUR | MADISON SQUARE GARDEN TOUR EXPERIENCE | 4251502011148867877 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | | | | | | | | AWAKENING | AWAKENING | 1657429141308519040 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| TEXASCLUB_BATONROUGE_LA | | 0 | 0 | COUNTRY | COUNTRY \| FOLK & TRADITIONAL | 0 | 1648965 | EASTON CORBIN | EASTON CORBIN | 1945659877571637819 | 0 | 0 | BATON ROUGE, LA | | |
| PEORIACIVICCENTERARENA_PEORIA_IL | | | | | | | | ILLINOIS MUSIC EDUCATION CONFERENCE | ILLINOIS MUSIC EDUCATION CONFERENCE | 504508898573948836 | 0 | 0 | PEORIA, IL | 41 | -90 |
| BRIARSTREETTHEATRE_CHICAGO_IL | | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP | 504507224611571510 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| ROSEMUSICHALL_COLUMBIA_MO | | | | | | | | 18ANDCOUNTING | HITT RECORDS PRESENTS: VINYL ONLY DANCE PARTY FT. 18ANDCOUNTING | 432450653448977549 | 0 | 0 | COLUMBIA, MO | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/26/2024 | THEBEARSDENSHOWROOM_NIAGARAFALLS_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/26/2024 | SELLANDARENA_FRESNO_CA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 1/26/2024 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 |
| JEFF DUNHAM | 1/26/2024 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/26/2024 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 |
| FRANK FOSTER | 1/26/2024 | MARGARITAVILLERESORTCASINO_BOSSIERCITY_LA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/26/2024 | COLUMBIACOUNTYPERFORMINGARTSCENTER_EVANS_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 |
| JIM BREUER | 1/26/2024 | SPARTANBURGMEMORIALAUDITORIUM_SPARTANBURG_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/26/2024 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 |
| BRISTON MARONEY | 1/26/2024 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 |
| BRAXTON KEITH | 1/26/2024 | TANNAHILLSTAVERNMUSICHALL_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/26/2024 | VIBRANTARENAATTHEMARK_MOLINE_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 |
| | 1/26/2024 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 |
| | 1/26/2024 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 |
| A BROTHER'S REVIVAL | 1/26/2024 | ALBANYMUNICIPALAUDITORIUM_ALBANY_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/26/2024 | DESERTFINANCIALARENA_TEMPE_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/26/2024 | MAYOCLINICHEALTHSYSTEMEVENTCENTER_MANKATO_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 1/26/2024 | TACOMADOME_TACOMA_WA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 |
| | 1/26/2024 | PARAMOUNTTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/26/2024 | UPSTATEMEDICALUNIVERSITYARENA_SYRACUSE_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/26/2024 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/26/2024 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/26/2024 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 |
| THE MAVERICKS | 1/26/2024 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/26/2024 | MUSICBOXATBORGATA_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 |
| RETT MADISON | 1/26/2024 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 |
| MITSKI | 1/26/2024 | THEFILLMOREMIAMIBEACHATJACKIEGLEASONTHEATER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 |
| SECOND BEST | 1/26/2024 | THEMETPHILADELPHIA_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

[illegible]

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | 1/27/2024 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | FREEDOMHALL_LOUISVILLE_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| HANNAH BERNER | 1/27/2024 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| CODY JOHNSON | 1/27/2024 | DESERTDIAMONDARENA_GLENDALE_AZ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | EXHIBITIONHALLATSTORMONTVAILEVENTSCENTER_TOPEKA_KS | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | GATEWAYCENTERARENA_COLLEGEPARK_GA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | MGMNORTHFIELDPARK_NORTHFIELD_OH | 0 | CLUB | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| JESSE COOK | 1/27/2024 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | SAFECREDITUNIONPERFORMINGARTSCENTER_SACRAMENTO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| GREAT WHITE | 1/27/2024 | IPCASINORESORTSPA_BILOXI_MS | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| MIGHTY MIKE SAGA | 1/27/2024 | BROOKLYNBOWLPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| MAYER HAWTHORNE | 1/27/2024 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | CHASECENTER_SANFRANCISCO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | GROSSINGERMOTORSARENA_BLOOMINGTON_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| DRU HILL | 1/27/2024 | MACONCOLISEUM_MACON_GA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | THEPAVILIONATOLDSCHOOLSQUARE_DELRAYBEACH_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| NOAH REID | 1/27/2024 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| CONNER SMITH | 1/27/2024 | DRUIDCITYMUSICHALL_TUSCALOOSA_AL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| CEDRIC THE ENTERTAINER | 1/27/2024 | ECQBALLROOMCONFERENCECENTER_TACOMA_WA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| BENISE | 1/27/2024 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| CHARLIE WILSON | 1/27/2024 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | FLEMINGGYMNASIUM_GREENSBORO_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | THELINDARONSTADTMUSICHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | PEGULAICEARENA_UNIVERSITYPARK_PA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | JMAWIRELESSDOME_SYRACUSE_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| SANTANA | 1/27/2024 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | MAYOCLINICHEALTHSYSTEMEVENTCENTER_MANKATO_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | KUPFERBERGCENTERFORTHEARTS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | CROSSINSURANCEARENA_PORTLAND_ME | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | 1STSUMMITARENA_JOHNSTOWN_PA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | INTERCOSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | THETHEATERATMOUNTJORDAN_SANDY_UT | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| END IT | 1/27/2024 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | CHESAPEAKEEMPLOYERSINSURANCEARENA_BALTIMORE_MD | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| FRANKIE VALLI & THE FOUR SEASONS | 1/27/2024 | SIMMONSBANKARENA_NORTHLITTLEROCK_AR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | FAIRGROUNDSRACECOURSESLOTS_NEWORLEANS_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | MOHEGANARENAATCASEYPLAZA_WILKESBARRE_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| LEWIS BLACK | 1/27/2024 | SILVERLEGACYRESORTCASINO_RENO_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | KANSASCITYMUSICHALL_KANSASCITY_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | DEVOSPLACE_GRANDRAPIDS_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| CHRIS D'ELIA | 1/27/2024 | KIVAAUDITORIUM_ALBUQUERQUE_NM | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| TINA FEY | 1/27/2024 | PARAMOUNTTHEATREOAKLAND_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| CUPCAKKE | 1/27/2024 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | EVENTSCENTER_ELPASO_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| LUIS ANGEL EL FLACO | 1/27/2024 | INNOFTHEMOUNTAINGODSRESORTCASINO_MESCALERO_NM | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | JOHNEWORTHENARENA_MUNCIE_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | DICKIESARENA_FORTWORTH_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | BLUECROSSARENA_ROCHESTER_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | EXHIBITIONHALL_HONOLULU_HI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | JIMMYKIMMELSCOMEDYCLUBATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | VIBRANTARENAATTHEMARK_MOLINE_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | TOYOTACENTERKENNEWICK_KENNEWICK_WA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | MOUNTAINAMERICACENTER_IDAHOFALLS_ID | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | BODIESTHEEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | THESTANLEYTHEATRE_UTICA_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| RANDY RAINBOW | 1/27/2024 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| PAQUITA LA DEL BARRIO | 1/27/2024 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | PALACETHEATREALBANY_ALBANY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | BOKCENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| DMVU | 1/27/2024 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| JEFF DUNHAM | 1/27/2024 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | METLIFESTADIUM_EASTRUTHERFORD_NJ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | UWMILWAUKEEPANTHERARENA_MILWAUKEE_WI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | JIMWHELANBOARDWALKHALL_ATLANTICCITY_NJ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| TOOL | 1/27/2024 | MISSISSIPPICOASTCOLISEUM_BILOXI_MS | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| MARC MARON | 1/27/2024 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| GRACE POTTER | 1/27/2024 | THEANTHEM_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | MIAMIDADECOUNTYAUDITORIUM_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| A FLOCK OF SEAGULLS | 1/27/2024 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| EXTREME | 1/27/2024 | TROPICANAATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| MOE. | 1/27/2024 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | CAREFIRSTARENA_WASHINGTON_DC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| SECOND BEST | 1/27/2024 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | DETROITOPERAHOUSE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | AGGANISARENA_BOSTON_MA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | CLARENCEMUSECAFETHEATER_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | MUSICBOXATBORGATA_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | WILSONTHEATERATVOGELHALL_MILWAUKEE_WI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | THESANTANDERARENA_READING_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| SAN HOLO | 1/27/2024 | EMOSAUSTIN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | MURPHYCENTER_MURFREESBORO_TN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| OSCAR D'LEóN | 1/27/2024 | ARENATHEATRE_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | BALLARENA_DENVER_CO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | NORTHTHEATREATNORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | ROYWILKINSAUDITORIUM_STPAUL_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | MOHEGANSUNCLAYPIPE_UNCASVILLE_CT | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | HINKLEFIELDHOUSE_INDIANAPOLIS_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | HARVEYSCABARETATHARVEYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | COLONIALLIFEARENA_COLUMBIA_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| RON WHITE | 1/27/2024 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | FLAGSTARSTRANDTHEATRE_PONTIAC_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | BAXTERARENA_OMAHA_NE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| SILENT PLANET | 1/27/2024 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | MICKEYSBLACKBOX_LITITZ_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | WILLIAMHPITTCENTER_FAIRFIELD_CT | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| MICHIGAN MUSIC CONFERENCE | 1/27/2024 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | PANAMERICANCENTER_LASCRUCES_NM | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | BARDAVON1869OPERAHOUSE_POUGHKEEPSIE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | CHARLESESMITHCENTER_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | CHROMESHOWROOM_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | THEWELLMONTTHEATER_MONTCLAIR_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | NATIONALTHEATREDC_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| RYAN HAMILTON | 1/27/2024 | THEMAGNOLIA_ELCAJON_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | CANNONCENTERFORTHEPERFORMINGARTS_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| MARC BROUSSARD | 1/27/2024 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| BLACK PUMAS | 1/27/2024 | THESALTSHED_CHICAGO_IL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | FGCLARKACTIVITYCENTER_BATONROUGE_LA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| CHRIS PORTER | 1/27/2024 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | THEJEFFERSONTHEATER_CHARLOTTESVILLE_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |
| | 1/27/2024 | WELLSFARGOCENTER_PHILADELPHIA_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | [illegible] |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/27/2024 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/27/2024 | COMERICACENTER_FRISCO_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/27/2024 | OUCREDITUNIONORENA_ROCHESTER_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/27/2024 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/27/2024 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/27/2024 | PORTLANDEXPO_PORTLAND_ME | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/27/2024 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/27/2024 | RIVERSIDEMUNICIPALAUDITORIUM_RIVERSIDE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DJ DIESEL | 1/27/2024 | ECHOSTAGE_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/27/2024 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/27/2024 | RIALTOTHEATRETUCSON_TUCSON_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/27/2024 | MOHEGANSUNCASINORESORT_UNCASVILLE_CT | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/27/2024 | SELLANDARENA_FRESNO_CA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| ROB SCHNEIDER | 1/27/2024 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| FRANKIE BEVERLY | 1/27/2024 | HAMPTONCOLISEUM_HAMPTON_VA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| GETTING STARTED | 1/27/2024 | FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/27/2024 | RIBBONTOWNBALLROOMATFOURWINDSCASINO_SOUTHBEND_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/27/2024 | COLUMBUSCIVICCENTER_COLUMBUS_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 1/27/2024 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/27/2024 | SNAPDRAGONSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FROST BANK CENTER | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | ARENA | NBA | 19000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| COMERICA CENTER | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | MINOR | 6000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| OU CREDIT UNION O'RENA | ROCHESTER | MI | DETROIT-WARREN-DEARBORN, MI | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 400 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| GIANT CENTER | HERSHEY | PA | HARRISBURG-CARLISLE, PA | ARENA | MINOR | 10500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PORTLAND EXPO | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE QUEEN | WILMINGTON | DE | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 1350 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED |
| RIVERSIDE MUNICIPAL AUDITORIUM | RIVERSIDE | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER | | 1600 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| ECHOSTAGE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 3000 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| RIALTO THEATRE-TUCSON | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MOHEGAN SUN CASINO & RESORT | UNCASVILLE | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | MISC | | 78570 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SELLAND ARENA | FRESNO | CA | FRESNO, CA | ARENA | MINOR | 9200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ARIZONA FINANCIAL THEATRE | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER | | 5000 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| HAMPTON COLISEUM | HAMPTON | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | ARENA | OTHER | 12999 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FM KIRBY CENTER FOR THE PERFORMING ARTS | WILKES BARRE | PA | SCRANTON--WILKES-BARRE, PA | THEATER | | 2000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | | |
| RIBBON TOWN BALLROOM AT FOUR WINDS CASINO | SOUTH BEND | IN | SOUTH BEND-MISHAWAKA, IN-MI | MISC | | 900 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| COLUMBUS CIVIC CENTER | COLUMBUS | GA | COLUMBUS, GA-AL | ARENA | MINOR | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HOUSE OF BLUES MYRTLE BEACH | NORTH MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | CLUB | | 2850 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| SNAPDRAGON STADIUM | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM | | 35000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

tickets_sold | total_face_value | total_fees_outside | total_fees_ticketer | comp_tickets_sold

[redacted]

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | SAN ANTONIO SPURS | SAN ANTONIO SPURS VS. MINNESOTA TIMBERWOLVES | 4179444958066065185 | 0 | 0 | SAN ANTONIO-NEW BRAUNFELS, TX | 29 | -99 |
| | | | | | | TEXAS LEGENDS | TEXAS LEGENDS VS. IOWA WOLVES | 8647957565836591B7 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | | | | | | HARLEM GLOBETROTTERS | HARLEM GLOBETROTTERS 2024 WORLD TOUR PRESENTED BY JERSEY MIKE'S SUBS | 576565328529593921 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| | | | | | | BIG WIG BRUNCH: THE ULTIMATE DRAG EXPERIENCE | BIG WIG BEYONCE BRUNCH: THE ULTIMATE DRAG EXPERIENCE | 144220061491348800 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | | | | | | NONE | PIAA COMPETITIVE SPIRIT CHAMPIONSHIPS | 144220915731994302 | 0 | 0 | HARRISBURG-CARLISLE, PA | 40 | -77 |
| | | | | | | MAINE CELTICS | MAINE CELTICS VS. CLEVELAND CHARGE | 721622357250019 69 | 0 | 0 | PORTLAND-SOUTH PORTLAND, ME | | |
| | | | | | | BOX OF RAIN | BOX OF RAIN | 144220091299868798 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | | | | | | BANDA WORLD | BANDA WORLD - LIVE BANDA X PERREO PARTY | 792738551189681162 | 0 | 0 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | |
| 0 | 0 | | | 0 | | DJ DIESEL (SHAQ) | SHAQ'S BASS ALL-STARS | 151331456798858 6569 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | | | | | | MAT FRANCO | MAT FRANCO | 410738709374770002 0 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | LOCAL LOVE PRESENTS | METAL FEST XXVI @ RIALTO THEATRE | 1801544758592412382 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| | | | | | | THE SUN WINE & FOOD FEST | CELEBRITY CHEF DINE AROUND | 2089774814006898133 | 0 | 0 | NORWICH-NEW LONDON-WILLIMANTIC, CT | | |
| | | | | | | DISNEY ON ICE PRESENTS FROZEN & ENCANTO | DISNEY ON ICE PRESENTS FROZEN & ENCANTO | 2017717327166983776 | 0 | 0 | FRESNO, CA | | |
| 0 | 0 | | | 0 | | ROB SCHNEIDER | ROB SCHNEIDER, ONE NIGHT IN THE DESERT! | 1801544601151755355 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL | 0 | 158383 | MAZE FEATURING FRANKIE BEVERLY | I WANNA THANK YOU TOUR | 72162369356253432 | 0 | 0 | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | 37 | -76 |
| 0 | 0 | ROCK | ROCK \| ALTERNATIVE | 0 | 1433 | LEANNE MORGAN | LEANNE MORGAN: JUST GETTING STARTED | 144219888862500189 | 0 | 0 | SCRANTON--WILKES-BARRE, PA | | |
| | | | | | | NONE | BE KIND, REWIND 90S DANCE PARTY | 288335304904347093 | 0 | 0 | SOUTH BEND-MISHAWAKA, IN-MI | | |
| | | | | | | COLUMBUS RIVER DRAGONS | COLUMBUS RIVER DRAGONS VS. BATON ROUGE ZYDECO | 1008911108843387696 | 0 | 0 | COLUMBUS, GA-AL | 33 | -85 |
| | | | | | | HOB MURDER MYSTERY DINNER | MURDER MYSTERY DINNER THEATRE | 3242696640394058954 | 0 | 0 | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | |
| | | | | | | MONSTER JAM | MONSTER JAM | 720680375245152776 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/28/2024 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER |
| | 1/28/2024 | STEVENTANGERCENTERFORTHEPERFORMINGARTS_GREENSBORO_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STEVEN TANGER CENTER FOR THE PERFORMING ARTS |
| | 1/28/2024 | CHANDLERCENTERFORTHEARTS_CHANDLER_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHANDLER CENTER FOR THE ARTS |
| | 1/28/2024 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KIA CENTER |
| | 1/28/2024 | THEDOMEATAMERICASCENTER_STLOUIS_MO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE DOME AT AMERICA'S CENTER |
| | 1/28/2024 | LEVISSTADIUM_SANTACLARA_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LEVI'S STADIUM |
| | 1/28/2024 | JMAWIRELESSDOME_SYRACUSE_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | JMA WIRELESS DOME |
| | 1/28/2024 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIPPODROME THEATRE |
| | 1/28/2024 | KEYBANKCENTER_BUFFALO_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KEYBANK CENTER |
| | 1/28/2024 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEXINGTON OPERA HOUSE |
| | 1/28/2024 | LEVISSTADIUM_SANTACLARA_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LEVI'S STADIUM |
| | 1/28/2024 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLEN COUNTY WAR MEMORIAL COLISEUM |
| | 1/28/2024 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITIZENS OPERA HOUSE |
| | 1/28/2024 | KOESSLERATHLETICCENTERATCANISIUSUNIVERSITY_BUFFALO_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KOESSLER ATHLETIC CENTER AT CANISIUS UNIVERSITY |
| | 1/28/2024 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE |
| | 1/28/2024 | BOKCENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BOK CENTER |
| | 1/28/2024 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GOLDEN 1 CENTER |
| | 1/28/2024 | WHITNEYHALL_LOUISVILLE_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WHITNEY HALL |
| | 1/28/2024 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | AMICA MUTUAL PAVILION |
| | 1/28/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN |
| | 1/28/2024 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLSTATE ARENA |
| | 1/28/2024 | NATIONALTHEATREDC_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NATIONAL THEATRE DC |
| | 1/28/2024 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS |
| | 1/28/2024 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK THEATRE |
| | 1/28/2024 | NORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NORTH SHORE CENTER FOR THE PERFORMING ARTS |
| | 1/28/2024 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM |

| bw_venue_id | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold / total_face_value / total_fees_outside / total_fees_ticketer / comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NEWYORKNEWYORKTHEATER_LASVEGAS_NV | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| STEVENTANGERCENTERFORTHEPERFORMINGARTS_GREENSBORO_NC | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | THEATER | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| CHANDLERCENTERFORTHEARTS_CHANDLER_AZ | CHANDLER | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| KIACENTER_ORLANDO_FL | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA | NBA | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THEDOMEATAMERICASCENTER_STLOUIS_MO | ST LOUIS | MO | ST. LOUIS, MO-IL | STADIUM | | 6700 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| LEVISSTADIUM_SANTACLARA_CA | SANTA CLARA | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | STADIUM | NFL | 68500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| JMAWIRELESSDOME_SYRACUSE_NY | SYRACUSE | NY | SYRACUSE, NY | STADIUM | | 31189 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| HIPPODROMETHEATRE_BALTIMORE_MD | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | THEATER | | 2248 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| KEYBANKCENTER_BUFFALO_NY | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | ARENA | NHL | 19070 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| LEXINGTONOPERAHOUSE_LEXINGTON_KY | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | THEATER | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| LEVISSTADIUM_SANTACLARA_CA | SANTA CLARA | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | STADIUM | NFL | 68500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | FORT WAYNE | IN | FORT WAYNE, IN | ARENA | MINOR | 13000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| CITIZENSOPERAHOUSE_BOSTON_MA | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NEWYORKNEWYORKTHEATER_LASVEGAS_NV | | | | | | | CIRQUE DU SOLEIL: MAD APPLE | CIRQUE DU SOLEIL: MAD APPLE | 3314753472761638971 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| STEVENTANGERCENTERFORTHEPERFORMINGARTS_GREENSBORO_NC | | | | | | | MY FAIR LADY (TOURING) | MY FAIR LADY (TOURING) | 3242695467274107982 | 0 | 0 | GREENSBORO-HIGH POINT, NC | | |
| CHANDLERCENTERFORTHEARTS_CHANDLER_AZ | | | | | | | NONE | CHANDLER SYMPHONY POPS - JACK WRIGHT'S NEIL DIAMOND TRIBUTE | 1801544225350686874 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| KIACENTER_ORLANDO_FL | | | | | | | ORLANDO MAGIC | ORLANDO MAGIC VS PHOENIX SUNS | 2450062748157857252 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | 28 | -81 |
| THEDOMEATAMERICASCENTER_STLOUIS_MO | | | | | | | MONSTER JAM | MONSTER JAM | 432449930708264196 | 0 | 0 | ST. LOUIS, MO-IL | | |
| LEVISSTADIUM_SANTACLARA_CA | | | | | | | SAN FRANCISCO 49ERS | SAN FRANCISCO 49ERS V DETROIT LIONS â€" NFC CHAMPIONSHIP GAME | 2017717622300878588 | 0 | 0 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | |
| JMAWIRELESSDOME_SYRACUSE_NY | | | | | | | SYRACUSE UNIVERSITY WOMEN'S BASKETBALL | SYRACUSE UNIVERSITY WOMEN'S BASKETBALL | 104772115451683 | 0 | 0 | SYRACUSE, NY | | |
| HIPPODROMETHEATRE_BALTIMORE_MD | | | | | | | PAW PATROL LIVE! THE GREAT PIRATE ADVENTURE | PAW PATROL LIVE! "THE GREAT PIRATE ADVENTURE" | 1513314129851147023 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| KEYBANKCENTER_BUFFALO_NY | | | | | | | DISNEY ON ICE PRESENTS FIND YOUR HERO | DISNEY ON ICE PRESENTS FIND YOUR HERO | 104646379130072 | 0 | 0 | BUFFALO-CHEEKTOWAGA, NY | 43 | -79 |
| LEXINGTONOPERAHOUSE_LEXINGTON_KY | | | | | | | THE CHER SHOW (TOURING) | THE CHER SHOW (TOURING) | 1585371604924668382 | 0 | 0 | LEXINGTON-FAYETTE, KY | | |
| LEVISSTADIUM_SANTACLARA_CA | | | | | | | LEVI'S STADIUM TOURS & MUSEUM | 49ERS MUSEUM GAMEDAY PASS â€" NFC CHAMPIONSHIP â€" SF V DET | 2017717662577484125 | 0 | 0 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | |
| ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | | | | | | | SHRINE CIRCUS | SHRINE CIRCUS | 3603927745332577763 | 0 | 0 | FORT WAYNE, IN | 41 | -85 |
| CITIZENSOPERAHOUSE_BOSTON_MA | | | | | | | MOULIN ROUGE (TOURING) | MOULIN ROUGE! THE MUSICAL (TOURING) | 72161884351526148 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOSEPH | 1/30/2024 | THEJEFFERSONTHEATER_CHARLOTTESVILLE_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE JEFFERSON THEATER | CHARLOTTESVILLE | VA | CHARLOTTESVILLE, VA | THEATER | |
| | 1/30/2024 | AVENTURAARTSCULTURALCENTER_AVENTURA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AVENTURA ARTS & CULTURAL CENTER | AVENTURA | FL | | | |
| | 1/30/2024 | BELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 1/30/2024 | SACRAMENTOMEMORIALAUDITORIUM_SACRAMENTO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SACRAMENTO MEMORIAL AUDITORIUM | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | THEATER | |
| BRYAN ADAMS | 1/30/2024 | DONHASKINSCENTER_ELPASO_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DON HASKINS CENTER | EL PASO | TX | EL PASO, TX | ARENA | COLLEGE |
| | 1/30/2024 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| EXTREME | 1/30/2024 | KODAKCENTER_ROCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KODAK CENTER | ROCHESTER | NY | ROCHESTER, NY | THEATER | |
| BEARTOOTH | 1/30/2024 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TABERNACLE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | |
| THE MILK CARTON KIDS | 1/30/2024 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BUCKHEAD THEATRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | |
| | 1/30/2024 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL AT FAIR PARK | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER | |
| | 1/30/2024 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARDEN | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA | NBA/NHL |
| JAKE ANDREWS | 1/30/2024 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANTONE'S NIGHTCLUB | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | CLUB | |
| | 1/30/2024 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | ARENA | NHL |
| | 1/30/2024 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHRYSLER HALL | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | THEATER | |
| | 1/30/2024 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATOMIC SALOON IN THE GRAND CANAL SHOPPES | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 1/30/2024 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 1/30/2024 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 1/30/2024 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | 1/30/2024 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | |
| | 1/30/2024 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | |
| | 1/30/2024 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 1/30/2024 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | |
| | 1/30/2024 | CFSBCENTER_MURRAY_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CFSB CENTER | MURRAY | KY | MURRAY, KY | ARENA | |
| | 1/30/2024 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITIZENS OPERA HOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 1/30/2024 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TITANIC: THE ARTIFACT EXHIBITION AT LUXOR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| MR. BIG | 1/30/2024 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AURA | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | CLUB | |
| | 1/30/2024 | MORGANSTATEUNIVERSITY_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORGAN STATE UNIVERSITY | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | 1/30/2024 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM | MLB |
| JUDY COLLINS | 1/30/2024 | SAENGERTHEATREMOBILE_MOBILE_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAENGER THEATRE MOBILE | MOBILE | AL | MOBILE, AL | THEATER | |
| | 1/30/2024 | CHASECENTER_SANFRANCISCO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHASE CENTER | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | ARENA | NBA |
| | 1/30/2024 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 1/30/2024 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ENTERPRISE CENTER | ST LOUIS | MO | ST. LOUIS, MO-IL | ARENA | NHL |
| | 1/30/2024 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SCHOTTENSTEIN CENTER | COLUMBUS | OH | COLUMBUS, OH | ARENA | COLLEGE |
| | 1/30/2024 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| ENRIQUE IGLESIAS | 1/30/2024 | SAVEMARTCENTER_FRESNO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SAVE MART CENTER | FRESNO | CA | FRESNO, CA | ARENA | COLLEGE |
| | 1/30/2024 | HARVEYSCABARETATHARVEYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARVEYS CABARET AT HARVEYS LAKE TAHOE | STATELINE | NV | GARDNERVILLE RANCHOS, NV-CA | | |
| | 1/30/2024 | WEXNERCENTERMERSHONAUDITORIUM_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEXNER CENTER MERSHON AUDITORIUM | COLUMBUS | OH | COLUMBUS, OH | | |
| | 1/30/2024 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 1/30/2024 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | |
| | 1/30/2024 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIPPODROME THEATRE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | THEATER | |
| | 1/30/2024 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| ELVIS COSTELLO & THE IMPOSTERS | 1/30/2024 | COCACOLAROXY_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | COCA-COLA ROXY | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/31/2024 | SILVERSPURSARENA_KISSIMMEE_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| DISTURBED | 1/31/2024 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| THE ELOVATERS | 1/31/2024 | KNITTINGFACTORYSPOKANE_SPOKANE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/31/2024 | RUPPARENA_LEXINGTON_KY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/31/2024 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SAN HOLO | 1/31/2024 | THESENATE_COLUMBIA_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/31/2024 | XLCENTER_HARTFORD_CT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 1/31/2024 | MIZZOUARENA_COLUMBIA_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/31/2024 | THEHOOKATCAESARSATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/31/2024 | DETROITOPERAHOUSE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/31/2024 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LIZ MIELE | 1/31/2024 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/31/2024 | UNOLAKEFRONTARENA_NEWORLEANS_LA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| UMPHREY'S MCGEE | 1/31/2024 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| WE THE KINGS | 1/31/2024 | WHITEOAKMUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/31/2024 | HARVEYSCABARETATHARVEYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/31/2024 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/31/2024 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| RIDGEWAY | 2/1/2024 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| W.C. CLARK | 2/1/2024 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2024 | CHESAPEAKEEMPLOYERSINSURANCEARENA_BALTIMORE_MD | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DRAKE | 2/2/2024 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMALIE ARENA | TAMPA |
| | 2/2/2024 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLSTATE ARENA | ROSEMONT |
| | 2/2/2024 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATOMIC SALOON IN THE GRAND CANAL SHOPPES | LAS VEGAS |
| | 2/2/2024 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA |
| ELEPHANTE | 2/2/2024 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUNDCHECK | WASHINGTON |
| TOOL | 2/2/2024 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICAN AIRLINES CENTER | DALLAS |
| | 2/2/2024 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS |
| | 2/2/2024 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS |
| GETTING STARTED | 2/2/2024 | ENCORETHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ENCORE THEATER | LAS VEGAS |
| | 2/2/2024 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAS SOUTH ARENA | DULUTH |
| HAIRBALL | 2/2/2024 | AMERISTARCASINOHOTELKANSASCITY_KANSASCITY_MO | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMERISTAR CASINO HOTEL KANSAS CITY | KANSAS CITY |
| | 2/2/2024 | 1STSUMMITARENA_JOHNSTOWN_PA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1ST SUMMIT ARENA | JOHNSTOWN |
| | 2/2/2024 | BAXTERARENA_OMAHA_NE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | BAXTER ARENA | OMAHA |
| THE ELOVATERS | 2/2/2024 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE | SEATTLE |
| MADONNA | 2/2/2024 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UNITED CENTER | CHICAGO |
| | 2/2/2024 | BATTLEBOTSARENABEHINDHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BATTLEBOTS ARENA BEHIND HORSESHOE LAS VEGAS | LAS VEGAS |
| | 2/2/2024 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | BOJANGLES COLISEUM | CHARLOTTE |
| | 2/2/2024 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS |
| SCOTT MILLER | 2/2/2024 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BIJOU THEATRE | KNOXVILLE |
| | 2/2/2024 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH |
| JERRY SEINFELD | 2/2/2024 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BEACON THEATRE | NEW YORK |
| | 2/2/2024 | BOKCENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BOK CENTER | TULSA |
| BARELY ALIVE | 2/2/2024 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BUCKHEAD THEATRE | ATLANTA |
| | 2/2/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK |
| PAN ARCADIA | 2/2/2024 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOWERY BALLROOM | NEW YORK |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MITSKI | 2/2/2024 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM |
| | 2/2/2024 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHRYSLER |
| | 2/2/2024 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ENTERPRI |
| | 2/2/2024 | VISIONSVETERANSMEMORIALARENA_BINGHAMTON_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VISIONS V |
| JOHN MORELAND | 2/2/2024 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PONTE VE |
| JOE SATRIANI | 2/2/2024 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND SI |
| SHENANDOAH | 2/2/2024 | BROWNCOUNTYMUSICCENTER_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BROWN C |
| JP SAXE | 2/2/2024 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLM |
| | 2/2/2024 | FINDLAYTOYOTACENTER_PRESCOTTVALLEY_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FINDLAY T |
| | 2/2/2024 | SHEASSMITHTHEATRE_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S SM |
| | 2/2/2024 | VALLEYPRESBYTERIANCHURCH_GREENVALLEY_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VALLEY PR |
| SANTANA | 2/2/2024 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF |
| | 2/2/2024 | ROBINSONCENTER_LITTLEROCK_AR | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROBINSON |
| THURSDAY | 2/2/2024 | SUMMIT_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUMMIT |
| RODNEY CARRINGTON | 2/2/2024 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BEAU RIVA |
| | 2/2/2024 | SANTAANITAPARK_ARCADIA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SANTA AN |
| KATHY GRIFFIN | 2/2/2024 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOYT SHE |
| | 2/2/2024 | XLCENTER_HARTFORD_CT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | XL CENTE |
| | 2/2/2024 | SEMINOLECENTER_IMMOKALEE_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SEMINOLE |
| MARISELA | 2/2/2024 | CITYNATIONALGROVEOFANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITY NATI |
| AARON WATSON | 2/2/2024 | 8SECONDSSALOON_INDIANAPOLIS_IN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 SECOND |
| | 2/2/2024 | SAFECREDITUNIONPERFORMINGARTSCENTER_SACRAMENTO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAFE CRE |
| | 2/2/2024 | IDAHOCENTRALARENA_BOISE_ID | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IDAHO CE |
| THAT ARENA ROCK SHOW | 2/2/2024 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF |
| | 2/2/2024 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERA |
| | 2/2/2024 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VETERANS |
| EAGLES | 2/2/2024 | MOODYCENTER_AUSTIN_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MOODY C |
| | 2/2/2024 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DENNY SA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/3/2024 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | XCEL ENERGY CENTER | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA |
| | 2/3/2024 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 2/3/2024 | EXTRAMILEARENA_BOISE_ID | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | EXTRAMILE ARENA | BOISE | ID | BOISE CITY, ID | ARENA |
| | 2/3/2024 | BURTONCOLISEUM_LAKECHARLES_LA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BURTON COLISEUM | LAKE CHARLES | LA | LAKE CHARLES, LA | ARENA |
| | 2/3/2024 | HERITAGEBANKCENTER_CINCINNATI_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HERITAGE BANK CENTER | CINCINNATI | OH | CINCINNATI, OH-KY-IN | ARENA |
| | 2/3/2024 | IVY_OLDTOWN_ME | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IVY | OLD TOWN | ME | BANGOR, ME | |
| | 2/3/2024 | ENCORETHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ENCORE THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 2/3/2024 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH NOON SALOON | MADISON | WI | MADISON, WI | CLUB |
| | 2/3/2024 | MOUNTAINAMERICACENTER_IDAHOFALLS_ID | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | MOUNTAIN AMERICA CENTER | IDAHO FALLS | ID | IDAHO FALLS, ID | ARENA |
| | 2/3/2024 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 2/3/2024 | THEEDGEPAVILION_LAUGHLIN_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE EDGE PAVILION | LAUGHLIN | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |
| | 2/3/2024 | CLARENCEMUSECAFETHEATER_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLARENCE MUSE CAFE THEATER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | |
| BRISTON MARONEY | 2/3/2024 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 2/3/2024 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CREDIT UNION OF TEXAS EVENT CENTER | ALLEN | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| | 2/3/2024 | PEBBLEBEACHGOLFLINKS_PEBBLEBEACH_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEBBLE BEACH GOLF LINKS | PEBBLE BEACH | CA | SALINAS, CA | OUTDOOR VENUE |
| | 2/3/2024 | VSUMULTIPURPOSECENTER_PETERSBURG_VA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VSU MULTI-PURPOSE CENTER | PETERSBURG | VA | RICHMOND, VA | MISC |
| | 2/3/2024 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 2/3/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 2/3/2024 | GARCIASATTHECAPITOLTHEATRE_PORTCHESTER_NY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GARCIA'S AT THE CAPITOL THEATRE | PORT CHESTER | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 2/3/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 2/3/2024 | EDROBSONARENA_COLORADOSPRINGS_CO | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ED ROBSON ARENA | COLORADO SPRINGS | CO | COLORADO SPRINGS, CO | |
| MIGHTY MYSTIC | 2/3/2024 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 2/3/2024 | ROOFATTHECASECENTER_BOSTON_MA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROOF AT THE CASE CENTER | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| | 2/3/2024 | PROPSTARENA_HUNTSVILLE_AL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PROPST ARENA | HUNTSVILLE | AL | HUNTSVILLE, AL | ARENA |
| | 2/3/2024 | HARVEYSCABARETATHARVEYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARVEYS CABARET AT HARVEYS LAKE TAHOE | STATELINE | NV | GARDNERVILLE RANCHOS, NV-CA | |
| | 2/3/2024 | DOWEVENTCENTER_SAGINAW_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | DOW EVENT CENTER | SAGINAW | MI | SAGINAW, MI | ARENA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold / total_face_value / total_fees_outside … |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/3/2024 | SANTAANITAPARK_ARCADIA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SANTA ANITA PARK | ARCADIA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | RACETRACK | | 144644 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | [redacted] |
| | 2/3/2024 | SMOOTHIEKINGCENTER_NEWORLEANS_LA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SMOOTHIE KING CENTER | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | ARENA | NBA | 17791 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 2/3/2024 | NATIONALTHEATREDC_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NATIONAL THEATRE DC | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 1713 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 2/3/2024 | SILVERSPURSARENA_KISSIMMEE_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | SILVER SPURS ARENA | KISSIMMEE | FL | LAKELAND-WINTER HAVEN, FL | ARENA | | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| EXCISION | 2/3/2024 | TACOMADOME_TACOMA_WA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TACOMA DOME | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | ARENA | | 21000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 2/3/2024 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIG NIGHT LIVE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 2000 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | EXCLUSIVELY BOOKED | |
| | 2/3/2024 | ADDITIONFINANCIALARENA_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | ADDITION FINANCIAL ARENA | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA | COLLEGE | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 2/3/2024 | KOESSLERATHLETICCENTERATCANISIUSUNIVERSITY_BUFFALO_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KOESSLER ATHLETIC CENTER AT CANISIUS UNIVERSITY | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 2/3/2024 | CATALINAFOOTHILLSHIGHSCHOOL_TUCSON_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CATALINA FOOTHILLS HIGH SCHOOL | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 2/3/2024 | CADENCEBANKARENA_TUPELO_MS | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | CADENCE BANK ARENA | TUPELO | MS | TUPELO, MS | ARENA | OTHER | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 2/3/2024 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 26000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 2/3/2024 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DEVOS PERFORMANCE HALL | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | THEATER | | 2543 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SANTANA | 2/3/2024 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEASED | |
| | 2/3/2024 | RIVERPARKCENTER_OWENSBORO_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIVERPARK CENTER | OWENSBORO | KY | OWENSBORO, KY | THEATER | | 1479 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 2/3/2024 | VIBRANTARENAATTHEMARK_MOLINE_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VIBRANT ARENA AT THE MARK | MOLINE | IL | DAVENPORT-MOLINE-ROCK ISLAND, IA-IL | ARENA | | 12000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 2/3/2024 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GOLDEN 1 CENTER | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | ARENA | NBA | 17608 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FIT FOR A KING | 2/3/2024 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES MYRTLE BEACH | NORTH MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | CLUB | | 2850 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEASED | |
| AARON WATSON | 2/3/2024 | THEBLUESTONE_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BLUESTONE | COLUMBUS | OH | COLUMBUS, OH | CLUB | | 150 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 2/3/2024 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VOGEL | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ILLENIUM | 2/3/2024 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | SOFI STADIUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | NFL | 70000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BEARTOOTH | 2/3/2024 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEASED | |
| | 2/3/2024 | MULLETTARENA_TEMPE_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MULLETT ARENA | TEMPE | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | COLLEGE | 6400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 2/3/2024 | BMOCENTER_ROCKFORD_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | BMO CENTER | ROCKFORD | IL | ROCKFORD, IL | ARENA | MINOR | 8000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DURAN DURAN | 2/3/2024 | THEVENUEATTHUNDERVALLEYCASINORESORT_LINCOLN_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VENUE AT THUNDER VALLEY CASINO RESORT | LINCOLN | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | THEATER | | 4500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 2/3/2024 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEST HERR AUDITORIUM THEATRE | ROCHESTER | NY | ROCHESTER, NY | THEATER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 2/3/2024 | FLORENCECENTER_FLORENCE_SC | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FLORENCE CENTER | FLORENCE | SC | FLORENCE, SC | ARENA | OTHER | 15000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/4/2024 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON | BOSTON |
| | 2/4/2024 | BLOOMINGTONCENTERFORTHEPERFORMINGARTS_BLOOMINGTON_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLOOMINGTON CENTER FOR THE PERFORMING ARTS | BLOOMINGTON |
| | 2/4/2024 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO |
| | 2/4/2024 | SHEASSMITHTHEATRE_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S SMITH THEATRE | BUFFALO |
| | 2/4/2024 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS |
| | 2/4/2024 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS |
| | 2/4/2024 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA LAS VEGAS | LAS VEGAS |
| | 2/4/2024 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS |
| STATIC-X | 2/4/2024 | HARDROCKEVENTCENTER_TAMPA_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK EVENT CENTER | TAMPA |
| JARED JAMES NICHOLS | 2/4/2024 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANTONE'S NIGHTCLUB | AUSTIN |
| | 2/4/2024 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA | ONTARIO |
| | 2/4/2024 | MCALLENCONVENTIONCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCALLEN CONVENTION CENTER | MCALLEN |
| | 2/4/2024 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BEACON THEATRE | NEW YORK |
| | 2/4/2024 | BALLARENA_DENVER_CO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BALL ARENA | DENVER |
| | 2/4/2024 | MULLETTARENA_TEMPE_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MULLETT ARENA | TEMPE |
| THE DEVIL WEARS PRADA | 2/4/2024 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO |
| | 2/4/2024 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GOLDEN 1 CENTER | SACRAMENTO |
| | 2/4/2024 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS |
| | 2/4/2024 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIPPODROME THEATRE | BALTIMORE |
| | 2/4/2024 | SAROYANTHEATRE_FRESNO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAROYAN THEATRE | FRESNO |
| | 2/4/2024 | HARDROCKLIVESACRAMENTO_WHEATLAND_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE SACRAMENTO | WHEATLAND |
| | 2/4/2024 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS |
| | 2/4/2024 | USFTHEATRECENTER_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | USF THEATRE CENTER | TAMPA |
| | 2/4/2024 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VETERANS MEMORIAL COLISEUM | PORTLAND |
| NIGHT LOVELL | 2/4/2024 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ACE OF SPADES | SACRAMENTO |
| | 2/4/2024 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | NATIONWIDE ARENA | COLUMBUS |
| | 2/4/2024 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | SEATTLE |
| | 2/4/2024 | FAIRGROUNDSRACECOURSESLOTS_NEWORLEANS_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FAIR GROUNDS RACE COURSE & SLOTS | NEW ORLEANS |
| | 2/4/2024 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO |
| | 2/4/2024 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS |
| | 2/4/2024 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUMEN FIELD | SEATTLE |
| | 2/4/2024 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY |
| | 2/4/2024 | RIALTOSQUARETHEATRE_JOLIET_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIALTO SQUARE THEATRE | JOLIET |
| | 2/4/2024 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK THEATRE | AUBURN HILLS |
| | 2/4/2024 | LEGACYARENA_BIRMINGHAM_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LEGACY ARENA | BIRMINGHAM |
| | 2/4/2024 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARDEN | BOSTON |
| | 2/4/2024 | THEJEFFERSONTHEATER_CHARLOTTESVILLE_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE JEFFERSON THEATER | CHARLOTTESVILLE |
| | 2/4/2024 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FIRST HORIZON COLISEUM | GREENSBORO |
| | 2/4/2024 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO |
| | 2/4/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK |
| | 2/4/2024 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEST HERR AUDITORIUM THEATRE | ROCHESTER |
| | 2/4/2024 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL STADIUM | INDIANAPOLIS |
| | 2/4/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS |
| | 2/4/2024 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS |
| | 2/4/2024 | SMOOTHIEKINGCENTER_NEWORLEANS_LA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SMOOTHIE KING CENTER | NEW ORLEANS |
| | 2/4/2024 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCALLEN PERFORMING ARTS CENTER | MCALLEN |
| | 2/4/2024 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BON SECOURS WELLNESS ARENA | GREENVILLE |
| GIPSY KINGS | 2/4/2024 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ATLANTA SYMPHONY HALL | ATLANTA |
| | 2/4/2024 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS |
| BLACK VIOLIN | 2/4/2024 | PARAMOUNTTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | DENVER |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLINT BLACK | 2/6/2024 | THEAVALONTHEATRE_GRANDJUNCTION_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE AVALON THEATRE | GRAND JUNCTION | CO | GRAND JUNCTION, CO | THEATER |
| CHRISTOPHER | 2/6/2024 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 2/6/2024 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOYT SHERMAN PLACE | DES MOINES | IA | DES MOINES-WEST DES MOINES, IA | THEATER |
| | 2/6/2024 | RIALTOSQUARETHEATRE_JOLIET_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIALTO SQUARE THEATRE | JOLIET | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 2/6/2024 | CHESTERFRITZAUDITORIUM_GRANDFORKS_ND | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHESTER FRITZ AUDITORIUM | GRAND FORKS | ND | GRAND FORKS, ND-MN | THEATER |
| | 2/6/2024 | INDIANAUNIVERSITYAUDITORIUM_BLOOMINGTON_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | INDIANA UNIVERSITY AUDITORIUM | BLOOMINGTON | IN | BLOOMINGTON, IN | THEATER |
| | 2/6/2024 | COLONIALLIFEARENA_COLUMBIA_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | COLONIAL LIFE ARENA | COLUMBIA | SC | COLUMBIA, SC | ARENA |
| | 2/6/2024 | DETROITOPERAHOUSE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DETROIT OPERA HOUSE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 2/6/2024 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 2/6/2024 | CREDITUNION1ARENA_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | CREDIT UNION 1 ARENA | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA |
| | 2/6/2024 | WAYNESTATEFIELDHOUSE_DETROIT_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WAYNE STATE FIELDHOUSE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | ARENA |
| | 2/6/2024 | UBSARENA_ELMONT_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UBS ARENA | ELMONT | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 2/6/2024 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 2/6/2024 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| MAGIC CITY HIPPIES | 2/6/2024 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DELMAR HALL | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB |
| | 2/6/2024 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| LOTUS | 2/6/2024 | THEWILMA_MISSOULA_MT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE WILMA | MISSOULA | MT | MISSOULA, MT | THEATER |
| | 2/6/2024 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 2/6/2024 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 2/6/2024 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER |
| | 2/6/2024 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | V THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| TINASHE | 2/6/2024 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 9:30 CLUB | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 2/6/2024 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SCHOTTENSTEIN CENTER | COLUMBUS | OH | COLUMBUS, OH | ARENA |
| | 2/6/2024 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| KENNY WAYNE SHEPHERD | 2/6/2024 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | THEATER |
| | 2/6/2024 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM |
| | 2/6/2024 | HARVEYSCABARETATHARVEYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARVEYS CABARET AT HARVEYS LAKE TAHOE | STATELINE | NV | GARDNERVILLE RANCHOS, NV-CA | |
| | 2/6/2024 | THALIAMARAHALL_JACKSON_MS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THALIA MARA HALL | JACKSON | MS | JACKSON, MS | THEATER |
| | 2/6/2024 | CORONADOTHEATRE_ROCKFORD_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CORONADO THEATRE | ROCKFORD | IL | ROCKFORD, IL | THEATER |
| | 2/6/2024 | AUGUSTACIVICCENTER_AUGUSTA_ME | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUSTA CIVIC CENTER | AUGUSTA | ME | AUGUSTA-WATERVILLE, ME | |
| | 2/6/2024 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 2/6/2024 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PPG PAINTS ARENA | PITTSBURGH | PA | PITTSBURGH, PA | ARENA |
| TROUSDALE | 2/6/2024 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB |
| | 2/6/2024 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT ANDREW'S HALL | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| | 2/6/2024 | SPHERE_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SPHERE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA |
| | 2/6/2024 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 2/6/2024 | THEECHO_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 2/6/2024 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 2/6/2024 | JOHNEWORTHENARENA_MUNCIE_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN E WORTHEN ARENA | MUNCIE | IN | MUNCIE, IN | |
| AARON LEWIS | 2/6/2024 | HARDROCKEVENTCENTER_TAMPA_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK EVENT CENTER | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | THEATER |
| | 2/6/2024 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 2/6/2024 | HARBORCENTER_BUFFALO_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARBORCENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | |
| | 2/6/2024 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| CRIMINAL | 2/6/2024 | PALACEOFFINEARTS_SANFRANCISCO_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE OF FINE ARTS | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | OUTDOOR VENUE |
| | 2/6/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 2/6/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| IDLES | 2/6/2024 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOWERY BALLROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| CJ CHENIER | 2/6/2024 | THEJEFFERSONTHEATER_CHARLOTTESVILLE_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE JEFFERSON THEATER | CHARLOTTESVILLE | VA | CHARLOTTESVILLE, VA | THEATER |
| | 2/6/2024 | SAROYANTHEATRE_FRESNO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAROYAN THEATRE | FRESNO | CA | FRESNO, CA | THEATER |
| | 2/6/2024 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 2/6/2024 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAZA THEATRE | EL PASO | TX | EL PASO, TX | THEATER |
| | 2/6/2024 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| | 2/6/2024 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| SOJA | 2/6/2024 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| | 2/6/2024 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| | 2/6/2024 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 2/6/2024 | SAFECREDITUNIONPERFORMINGARTSCENTER_SACRAMENTO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAFE CREDIT UNION PERFORMING ARTS CENTER | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | THEATER |
| | 2/6/2024 | KEYBANKCENTER_BUFFALO_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KEYBANK CENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | ARENA |
| EAGLES | 2/6/2024 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ENTERPRISE CENTER | ST LOUIS | MO | ST. LOUIS, MO-IL | ARENA |
| | 2/6/2024 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PHX ARENA | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA |
| | 2/6/2024 | WESTPLAINSCIVICCENTER_WESTPLAINS_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEST PLAINS CIVIC CENTER | WEST PLAINS | MO | WEST PLAINS, MO | ARENA |
| KHAMARI | 2/6/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| BAND OF HORSES | 2/6/2024 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT | HUNTINGTON | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 2/6/2024 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TAFT THEATRE | CINCINNATI | OH | CINCINNATI, OH-KY-IN | THEATER |
| | 2/6/2024 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |
| | 2/6/2024 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| MITSKI | 2/6/2024 | THEMETPHILADELPHIA_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MET PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| | 2/6/2024 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |
| | 2/6/2024 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 2/6/2024 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| NECK DEEP | 2/6/2024 | KNITTINGFACTORYBOISE_BOISE_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KNITTING FACTORY BOISE | BOISE | ID | BOISE CITY, ID | CLUB |
| | 2/6/2024 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BARCLAYS CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 2/6/2024 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE BELASCO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| ROSANNE CASH | 2/6/2024 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 2/6/2024 | THESANTANDERARENA_READING_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | THE SANTANDER ARENA | READING | PA | READING, PA | ARENA |
| | 2/6/2024 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAINBRIDGE FIELDHOUSE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | ARENA |
| LIL SKIES | 2/6/2024 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| DISTURBED | 2/6/2024 | HUNTINGTONCENTER_TOLEDO_OH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | HUNTINGTON CENTER | TOLEDO | OH | TOLEDO, OH | ARENA |
| COLD WAR KIDS | 2/6/2024 | THEELM_BOZEMAN_MT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ELM | BOZEMAN | MT | BOZEMAN, MT | CLUB |
| STATIC-X | 2/6/2024 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE CHARLOTTE | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB |
| A.J. CROCE | 2/6/2024 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TENNESSEE THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER |
| | 2/6/2024 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSONVILLE CENTER FOR THE PERFORMING ARTS MORAN THEATER | JACKSONVILLE | FL | JACKSONVILLE, FL | THEATER |
| | 2/6/2024 | THEMOROCCANLOUNGE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MOROCCAN LOUNGE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 2/6/2024 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER |
| | 2/6/2024 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 2/6/2024 | MARKCSMITHCONCERTHALL_HUNTSVILLE_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARK C SMITH CONCERT HALL | HUNTSVILLE | AL | HUNTSVILLE, AL | THEATER |
| | 2/6/2024 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARDEN | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA |
| | 2/6/2024 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 2/6/2024 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHARLESTON MUSIC HALL | CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER |
| JP SAXE | 2/6/2024 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILTERN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 2/6/2024 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KASEYA CENTER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | ARENA |
| | 2/6/2024 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WANG THEATRE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 2/6/2024 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROADWAY PLAYHOUSE AT WATER TOWER PLACE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 2/6/2024 | NIAGARAUNIVERSITYGALLAGHERCENTER_NIAGARAUNIVERSITY_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NIAGARA UNIVERSITY GALLAGHER CENTER | NIAGARA UNIVERSITY | NY | BUFFALO-CHEEKTOWAGA, NY | |
| VEIL OF MAYA | 2/6/2024 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNDERGROUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB |
| | 2/6/2024 | JESSEHALLAUDITORIUM_COLUMBIA_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JESSE HALL AUDITORIUM | COLUMBIA | MO | COLUMBIA, MO | THEATER |
| | 2/6/2024 | YUENGLINGCENTER_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | YUENGLING CENTER | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | ARENA |
| BABYTRON | 2/6/2024 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ACE OF SPADES | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |
| | 2/7/2024 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GOLDEN 1 CENTER | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | ARENA |
| | 2/7/2024 | LANDERSCENTER_SOUTHAVEN_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | LANDERS CENTER | SOUTHAVEN | MS | MEMPHIS, TN-MS-AR | ARENA |
| | 2/7/2024 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 2/7/2024 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATOMIC SALOON IN THE GRAND CANAL SHOPPES | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| OLIVER TREE | 2/7/2024 | THEGREATSALTAIR_MAGNA_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GREAT SALTAIR | MAGNA | UT | SALT LAKE CITY-MURRAY, UT | CLUB |
| | 2/7/2024 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 2/7/2024 | MANDALAYBAYSOUTHCONVENTIONCENTERNFL_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MANDALAY BAY SOUTH CONVENTION CENTER - NFL | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 2/7/2024 | COLUMBIACOUNTYPERFORMINGARTSCENTER_EVANS_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COLUMBIA COUNTY PERFORMING ARTS CENTER | EVANS | GA | AUGUSTA-RICHMOND COUNTY, GA-SC | THEATER |
| | 2/7/2024 | CAJUNDOME_LAFAYETTE_LA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | CAJUNDOME | LAFAYETTE | LA | LAFAYETTE, LA | ARENA |
| THE OCEAN | 2/7/2024 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE SOUNDSTAGE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB |
| TINASHE | 2/7/2024 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 9:30 CLUB | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 2/7/2024 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAINBRIDGE FIELDHOUSE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | ARENA |
| | 2/7/2024 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 2/7/2024 | ADDITIONFINANCIALARENA_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | ADDITION FINANCIAL ARENA | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA |
| | 2/7/2024 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARDEN | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA |
| | 2/7/2024 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S PERFORMING ARTS CENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | THEATER |
| | 2/7/2024 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UNITED CENTER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA |
| | 2/7/2024 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 2/7/2024 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER |
| | 2/7/2024 | ROSEALFREDMINIACIPERFORMINGARTSCENTER_FORTLAUDERDALE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROSE & ALFRED MINIACI PERFORMING ARTS CENTER | FORTLAUDERDALE | FL | | |
| | 2/7/2024 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| LUKAS GRAHAM | 2/7/2024 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY | SANTA ANA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 2/7/2024 | ROOFATTHECASECENTER_BOSTON_MA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROOF AT THE CASE CENTER | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| | 2/7/2024 | NYNYGA_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NYNY GA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 2/7/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 2/7/2024 | VSUMULTIPURPOSECENTER_PETERSBURG_VA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VSU MULTI-PURPOSE CENTER | PETERSBURG | VA | RICHMOND, VA | MISC |
| BERLIOZ | 2/7/2024 | THESHELTER_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHELTER | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| VEEZE | 2/7/2024 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE CHARLOTTE | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB |
| | 2/7/2024 | HARVEYSCABARETATHARVEYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARVEYS CABARET AT HARVEYS LAKE TAHOE | STATELINE | NV | GARDNERVILLE RANCHOS, NV-CA | |
| | 2/7/2024 | HULMANCENTER_TERREHAUTE_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HULMAN CENTER | TERRE HAUTE | IN | TERRE HAUTE, IN | |
| | 2/7/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 2/7/2024 | JMAWIRELESSDOME_SYRACUSE_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | JMA WIRELESS DOME | SYRACUSE | NY | SYRACUSE, NY | STADIUM |
| | 2/7/2024 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | CABLE DAHMER ARENA | INDEPENDENCE | MO | KANSAS CITY, MO-KS | ARENA |
| | 2/7/2024 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROADWAY PLAYHOUSE AT WATER TOWER PLACE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 2/7/2024 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 2/7/2024 | PEPPERMINTCLUB_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEPPERMINT CLUB | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 2/7/2024 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WANG THEATRE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 2/7/2024 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 2/7/2024 | BATTLEBOTSARENABEHINDHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BATTLEBOTS ARENA BEHIND HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 2/7/2024 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 2/7/2024 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | EAGLEBANK ARENA | FAIRFAX | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROSANNE CASH | 2/7/2024 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 2/7/2024 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| TOBYMAC | 2/7/2024 | SAVEMARTCENTER_FRESNO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SAVE MART CENTER | FRESNO | CA | FRESNO, CA | ARENA |
| | 2/7/2024 | NRGCENTER_HOUSTON_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NRG CENTER | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CONFERENCE CEN |
| THEO VON | 2/7/2024 | BRYCEJORDANCENTER_STATECOLLEGE_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BRYCE JORDAN CENTER | STATE COLLEGE | PA | STATE COLLEGE, PA | ARENA |
| THE DEVIL WEARS PRADA | 2/7/2024 | EMOSAUSTIN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EMO'S AUSTIN | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | CLUB |
| MIDNIGHT TYRANNOSAURUS | 2/7/2024 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUNDCHECK | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| TYLER RAMSEY | 2/7/2024 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BIJOU THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER |
| | 2/7/2024 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| KXLLSWXTCH | 2/7/2024 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| TUNNEL VISION | 2/7/2024 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BRONZE PEACOCK | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
| DWIGHT YOAKAM | 2/7/2024 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TENNESSEE THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER |
| | 2/7/2024 | TUDORFIELDHOUSE_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TUDOR FIELDHOUSE | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | |
| JOE SATRIANI | 2/7/2024 | THEMAGNOLIA_ELCAJON_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MAGNOLIA | EL CAJON | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER |
| | 2/7/2024 | THECOPAROOMATTUSCANYSUITES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE COPA ROOM AT TUSCANY SUITES | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 2/7/2024 | CREDITUNION1ARENA_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | CREDIT UNION 1 ARENA | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA |
| LOTUS | 2/7/2024 | THEELM_BOZEMAN_MT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ELM | BOZEMAN | MT | BOZEMAN, MT | CLUB |
| | 2/7/2024 | FIRSTNATIONALBANKARENA_JONESBORO_AR | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FIRST NATIONAL BANK ARENA | JONESBORO | AR | JONESBORO, AR | ARENA |
| MITSKI | 2/7/2024 | THEMETPHILADELPHIA_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MET PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| | 2/7/2024 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| THE ELOVATERS | 2/7/2024 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ACE OF SPADES | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |
| | 2/7/2024 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| WILLIE NELSON | 2/7/2024 | SEMINOLECENTEROUTDOORS_IMMOKALEE_FL | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SEMINOLE CENTER OUTDOORS | IMMOKALEE | FL | NAPLES-MARCO ISLAND, FL | OUTDOOR VENUE |
| | 2/7/2024 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| JOHNNY TAYLOR | 2/7/2024 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |
| | 2/7/2024 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |

| tickets_sold … comp_tickets_sold |
|---|
| [redacted] |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/8/2024 | LANDMARKTHEATRE_SYRACUSE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/8/2024 | EGANCIVICANDCONVENTIONCENTER_ANCHORAGE_AK | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| BAND OF HORSES | 2/8/2024 | THEWELLMONTTHEATER_MONTCLAIR_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| TINA FEY | 2/8/2024 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| MATT RIFE | 2/8/2024 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/8/2024 | JUNESADOWSKIKRUSZEWSKISTUDIOTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/8/2024 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 |
| | 2/8/2024 | CREDITUNION1ARENA_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 |
| | 2/8/2024 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| BIG HEAD TODD AND THE MONSTERS | 2/8/2024 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/8/2024 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 |
| | 2/8/2024 | HARRISONOPERAHOUSE_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/8/2024 | LOEBPLAYHOUSE_WESTLAFAYETTE_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/8/2024 | BETTYENGELSTADSIOUXCENTER_GRANDFORKS_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/8/2024 | CAREFIRSTARENA_WASHINGTON_DC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/8/2024 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/8/2024 | SPARTANBURGMEMORIALAUDITORIUM_SPARTANBURG_SC | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/8/2024 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/8/2024 | THEMARYLANDTHEATRE_HAGERSTOWN_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESTIVA | 2/9/2024 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANTONE'S NIGHTCLUB | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | CLUB |
| THE PARLOR MOB | 2/9/2024 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STONE PONY | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 2/9/2024 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUMEN FIELD | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| HELADO NEGRO | 2/9/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| | 2/9/2024 | CREDITUNION1ARENA_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | CREDIT UNION 1 ARENA | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA |
| JOSHUA REDMAN | 2/9/2024 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VOGEL | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| SOUL OF MOTOWN | 2/9/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 2/9/2024 | NOVANTHEALTHFIELDHOUSE_GREENSBORO_NC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NOVANT HEALTH FIELDHOUSE | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | ARENA |
| | 2/9/2024 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 2/9/2024 | LANDERSCENTER_SOUTHAVEN_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | LANDERS CENTER | SOUTHAVEN | MS | MEMPHIS, TN-MS-AR | ARENA |
| | 2/9/2024 | NEALSBLAISDELLARENA_HONOLULU_HI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | NEAL S BLAISDELL ARENA | HONOLULU | HI | URBAN HONOLULU, HI | ARENA |
| BILLY JOEL | 2/9/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 2/9/2024 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND | CLEVELAND | OH | CLEVELAND, OH | CLUB |
| | 2/9/2024 | THEELM_BOZEMAN_MT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ELM | BOZEMAN | MT | BOZEMAN, MT | CLUB |
| LETTUCE | 2/9/2024 | THEASTROTHEATER_LAVISTA_NE | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ASTRO THEATER | LA VISTA | NE | OMAHA, NE-IA | THEATER |
| KEYSHIA COLE | 2/9/2024 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 2/9/2024 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHARLESTON MUSIC HALL | CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER |
| TREATY OAK REVIVAL | 2/9/2024 | BROOKLYNBOWLNASHVILLE_NASHVILLE_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL NASHVILLE | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | CLUB |
| CUMBIATRON | 2/9/2024 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ACE OF SPADES | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |
| | 2/9/2024 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 2/9/2024 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 2/9/2024 | MICKEYSBLACKBOX_LITITZ_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICKEY'S BLACK BOX | LITITZ | PA | LANCASTER, PA | CLUB |
| | 2/9/2024 | MJNESHEIWATCONVENTIONCENTER_POUGHKEEPSIE_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MJ NESHEIWAT CONVENTION CENTER | POUGHKEEPSIE | NY | KIRYAS JOEL-POUGHKEEPSIE-NEWBURGH, NY | MISC |
| | 2/9/2024 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GOLDEN 1 CENTER | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | ARENA |
| JOURNEY | 2/9/2024 | MISSISSIPPICOASTCOLISEUM_BILOXI_MS | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MISSISSIPPI COAST COLISEUM | BILOXI | MS | GULFPORT-BILOXI, MS | ARENA |
| DOPE ASS SNEAKERS | 2/9/2024 | THEBLUENOTE_COLUMBIA_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BLUE NOTE | COLUMBIA | MO | COLUMBIA, MO | CLUB |
| | 2/9/2024 | SHEAS710THEATRE_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S 710 THEATRE | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | |
| RILEY GREEN | 2/9/2024 | PETERSENEVENTSCENTER_PITTSBURGH_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | PETERSEN EVENTS CENTER | PITTSBURGH | PA | PITTSBURGH, PA | ARENA |
| | 2/9/2024 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 2/9/2024 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/10/2024 | MUNICIPALAUDITORIUM_KANSASCITY_MO | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUNICIPAL AUDITORIUM | KANSAS CITY | MO | KANSAS CITY, MO-KS | ARENA |
| | 2/10/2024 | SAFECREDITUNIONPERFORMINGARTSCENTER_SACRAMENTO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAFE CREDIT UNION PERFORMING ARTS CENTER | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | THEATER |
| CHARLIE WILSON | 2/10/2024 | ARENATHEATRE_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ARENA THEATRE | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER |
| | 2/10/2024 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MAVERIK CENTER | WEST VALLEY CITY | UT | SALT LAKE CITY-MURRAY, UT | ARENA |
| | 2/10/2024 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 2/10/2024 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 2/10/2024 | BLUECROSSARENA_ROCHESTER_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | BLUE CROSS ARENA | ROCHESTER | NY | ROCHESTER, NY | ARENA |
| | 2/10/2024 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 2/10/2024 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VOGEL | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 2/10/2024 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | NASSAU VETERANS MEMORIAL COLISEUM | UNIONDALE | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| BOB MARLEY | 2/10/2024 | GREATCEDARSHOWROOM_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT CEDAR SHOWROOM | LEDYARD | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | THEATER |
| | 2/10/2024 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AZTEC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER |
| | 2/10/2024 | FAIRGROUNDSRACECOURSESLOTS_NEWORLEANS_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FAIR GROUNDS RACE COURSE & SLOTS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | OUTDOOR VENUE |
| COSTA | 2/10/2024 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIG NIGHT LIVE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| GLORIA TREVI | 2/10/2024 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GOLDEN 1 CENTER | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | ARENA |
| | 2/10/2024 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLEN COUNTY WAR MEMORIAL COLISEUM | FORT WAYNE | IN | FORT WAYNE, IN | ARENA |
| | 2/10/2024 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VYSTAR VETERANS MEMORIAL ARENA | JACKSONVILLE | FL | JACKSONVILLE, FL | ARENA |
| | 2/10/2024 | WELLSFARGOCENTER_PHILADELPHIA_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | WELLS FARGO CENTER | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | ARENA |
| | 2/10/2024 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| WILLIAM BLACK | 2/10/2024 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOLLYWOOD PALLADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 2/10/2024 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
| | 2/10/2024 | UCLAHEALTHTRAININGCENTER_ELSEGUNDO_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UCLA HEALTH TRAINING CENTER | EL SEGUNDO | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 2/10/2024 | PANAMERICANCENTER_LASCRUCES_NM | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | PAN AMERICAN CENTER | LAS CRUCES | NM | LAS CRUCES, NM | ARENA |
| | 2/10/2024 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SPECTRUM CENTER | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | ARENA |
| | 2/10/2024 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 2/10/2024 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JP SAXE | 2/10/2024 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN BUREN | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB |
| | 2/10/2024 | GATEWAYCENTERARENA_COLLEGEPARK_GA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GATEWAY CENTER ARENA | COLLEGE PARK | GA | | ARENA |
| | 2/10/2024 | THESANTANDERARENA_READING_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | THE SANTANDER ARENA | READING | PA | READING, PA | ARENA |
| | 2/10/2024 | HARVEYSCABARETATHARVEYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARVEYS CABARET AT HARVEYS LAKE TAHOE | STATELINE | NV | GARDNERVILLE RANCHOS, NV-CA | |
| | 2/10/2024 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER |
| | 2/10/2024 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BRIDGESTONE ARENA | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | ARENA |
| KIRK WHALUM | 2/10/2024 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL AT FAIR PARK | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER |
| | 2/10/2024 | MOHEGANARENAATCASEYPLAZA_WILKESBARRE_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | MOHEGAN ARENA AT CASEY PLAZA | WILKES BARRE | PA | SCRANTON--WILKES-BARRE, PA | ARENA |
| | 2/10/2024 | MOOREGYMNASIUMBETHUNECOOKMANUNIVERSITY_DAYTONABEACH_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MOORE GYMNASIUM BETHUNE - COOKMAN UNIVERSITY | DAYTONA BEACH | FL | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | |
| | 2/10/2024 | MIAMIDADECOUNTYAUDITORIUM_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MIAMI DADE COUNTY AUDITORIUM | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 2/10/2024 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 2/10/2024 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | NATIONWIDE ARENA | COLUMBUS | OH | COLUMBUS, OH | ARENA |
| BABYTRON | 2/10/2024 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY NORTH PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER |
| | 2/10/2024 | COMERICACENTER_FRISCO_TX | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COMERICA CENTER | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| | 2/10/2024 | OHIOSTATELACROSSESTADIUM_COLUMBUS_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OHIO STATE LACROSSE STADIUM | COLUMBUS | OH | COLUMBUS, OH | |
| BILL BELLAMY | 2/10/2024 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEW JERSEY PERFORMING ARTS CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 2/10/2024 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEW JERSEY PERFORMING ARTS CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 2/10/2024 | THEFUNHOUSEATMRSMALLS_MILLVALE_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FUNHOUSE AT MR. SMALLS | MILLVALE | PA | | |
| | 2/10/2024 | STEVENTANGERCENTERFORTHEPERFORMINGARTS_GREENSBORO_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STEVEN TANGER CENTER FOR THE PERFORMING ARTS | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | THEATER |
| MARISELA | 2/10/2024 | THETHEATERATMADISONSQUAREGARDEN_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 2/10/2024 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHRYSLER HALL | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | THEATER |
| | 2/10/2024 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |
| | 2/10/2024 | TUDORFIELDHOUSE_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TUDOR FIELDHOUSE | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/10/2024 | XLCENTER_HARTFORD_CT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | XL CENTER |
| MICKEY DARLING | 2/10/2024 | WHITEOAKMUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WHITE OAK |
| BANDA LA ADICTIVA | 2/10/2024 | YOUTUBETHEATER_INGLEWOOD_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | YOUTUBE |
| JEFF DUNHAM | 2/10/2024 | TOYOTACENTERKENNEWICK_KENNEWICK_WA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | TOYOTA |
| SCOTT BRADLEE'S POSTMODERN JUKEBOX | 2/11/2024 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT |
| | 2/11/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON |
| | 2/11/2024 | MIAMIDADECOUNTYAUDITORIUM_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MIAMI DA |
| | 2/11/2024 | NOWARENA_HOFFMANESTATES_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | NOW ARE |
| DJ SHADOW | 2/11/2024 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 9:30 CLUB |
| | 2/11/2024 | LECOMEVENTCENTER_ELMIRA_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LECOM E |
| | 2/11/2024 | CAPITALONEHALL_TYSONS_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CAPITAL O |
| | 2/11/2024 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WANG TH |
| | 2/11/2024 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROADWA PLACE |
| | 2/11/2024 | THEGASLIGHTTHEATER_STLOUIS_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GASL |
| | 2/11/2024 | SCHERRFORUMBOFAPERFORMINGARTSCENTERTHOUSANDOAKS_THOUSANDOAKS_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SCHERR F CENTER, T |
| | 2/11/2024 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PL |
| TINA FEY | 2/11/2024 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BEACON |
| | 2/11/2024 | HILLFIELDHOUSE_BALTIMORE_MD | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HILL FIELD |
| | 2/11/2024 | 1STSUMMITARENA_JOHNSTOWN_PA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1ST SUMM |
| | 2/11/2024 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PPG PAIN |
| | 2/11/2024 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUMEN FI |
| | 2/11/2024 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTENN |
| | 2/11/2024 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STR |
| | 2/11/2024 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY TH |
| | 2/11/2024 | CFGBANKARENA_BALTIMORE_MD | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CFG BANK |
| | 2/11/2024 | COVELLICENTRE_YOUNGSTOWN_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | COVELLI C |
| | 2/11/2024 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PAYCOM |
| | 2/11/2024 | ORLEANSARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | ORLEANS |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/12/2024 | RICELANDHALLINSIDEASTATEFOWLERCENTER_JONESBORO_AR | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICELAND HALL INSIDE A-STATE FOWLER CENTER | JONESBORO | AR | JONESBORO, AR | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | A-STATE DEPT. OF MUSIC PRESENTS: A-STATE CHOIRS | 1945659711044467476 | 0 | 0 | JONESBORO, AR | | |
| | 2/12/2024 | TUARENA_TOWSON_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TU ARENA | TOWSON | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | TOWSON UNIVERSITY TIGERS MENS BASKETBALL | TOWSON UNIVERSITY TIGERS MENS BASKETBALL VS. ELON PHOENIX MEN'S BASKETBALL | 1513314275510067018 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | 2/12/2024 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 298 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | BLUE MAN GROUP AT THE ASTOR PLACE THEATRE | BLUE MAN GROUP AT THE ASTOR PLACE THEATRE | 216276934333445615 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 2/12/2024 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | X BURLESQUE | X BURLESQUE | 4107387612376149894 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 2/12/2024 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | V THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | THE MENTALIST | THE MENTALIST | 1657429725441199074 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| SQUIRREL FLOWER | 2/12/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | POP | POP \| ALTERNATIVE \| FOLK & TRADITIONAL | 0 | 228444 | SQUIRREL FLOWER | SQUIRREL FLOWER | 1008910696392449533 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 2/12/2024 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | CIRQUE DU SOLEIL: MICHAEL JACKSON ONE | CIRQUE DU SOLEIL: MICHAEL JACKSON ONE | 3314753472865988183 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 2/13/2024 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | CIRQUE DU SOLEIL: MAD APPLE | CIRQUE DU SOLEIL: MAD APPLE | 3314753472764785124 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 2/13/2024 | UBSARENA_ELMONT_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UBS ARENA | ELMONT | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NHL | 19000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NEW YORK ISLANDERS | NEW YORK ISLANDERS VS. SEATTLE KRAKEN | 3458868815990107554 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| ENRIQUE IGLESIAS | 2/13/2024 | BALLARENA_DENVER_CO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BALL ARENA | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | ARENA | NBA/NHL | 18000 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | POP | POP \| LATIN | 0 | 25987988 | ENRIQUE IGLESIAS | CLUB LEVEL SEATING: ENRIQUE IGLESIAS, PITBULL, RICKY MARTIN | 2161832737955000976 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | 40 | -105 |
| | 2/13/2024 | BODIESTHEEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BODIES: THE EXHIBITION AT LUXOR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | BODIES, THE EXHIBITION | BODIES, THE EXHIBITION | 3314754147427187516 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| CORY WONG | 2/13/2024 | THEELM_BOZEMAN_MT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ELM | BOZEMAN | MT | BOZEMAN, MT | CLUB | | 2698 | LIVE NATION | OWNED/OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL | 0 | 823901 | CORY WONG | CORY WONG FT. MONICA MARTIN - WINTER TOUR 2024 | 2161832911208726784 | 0 | 0 | BOZEMAN, MT | | |
| | 2/13/2024 | OWENSAUDITORIUMATBRADSHAWPERFORMINGARTSCENTER_PINEHURST_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OWENS AUDITORIUM AT BRADSHAW PERFORMING ARTS CENTER | PINEHURST | NC | PINEHURST-SOUTHERN PINES, NC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NORTH CAROLINA SYMPHONY ORCHESTRA | NORTH CAROLINA SYMPHONY - FOUR SEASONS | 3242696789357698138 | 0 | 0 | PINEHURST-SOUTHERN PINES, NC | | |
| | 2/13/2024 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | FANTASY | FANTASY | 3314754211889193994 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 2/13/2024 | BMOCENTER_ROCKFORD_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | BMO CENTER | ROCKFORD | IL | ROCKFORD, IL | ARENA | MINOR | 8000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | ROCKFORD ICEHOGS | ROCKFORD ICEHOGS | 2883350484419290021 | 0 | 0 | ROCKFORD, IL | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/14/2024 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS |
| | 2/14/2024 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NORTH CHARLESTON PERFORMING ARTS CENTER | NORTH CHARLESTON |
| OV SULFUR | 2/14/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA |
| | 2/14/2024 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FROST BANK CENTER | SAN ANTONIO |
| KEVIN ROSS | 2/14/2024 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA |
| | 2/14/2024 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIRAGE THEATRE | LAS VEGAS |
| PANTERA | 2/14/2024 | PINNACLEBANKARENA_LINCOLN_NE | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PINNACLE BANK ARENA | LINCOLN |
| | 2/14/2024 | FEDEXFORUM_MEMPHIS_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FEDEXFORUM | MEMPHIS |
| | 2/14/2024 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE SOUNDSTAGE | BALTIMORE |
| MONICA | 2/14/2024 | COLUMBUSCIVICCENTER_COLUMBUS_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | COLUMBUS CIVIC CENTER | COLUMBUS |
| TINA FEY | 2/14/2024 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BEACON THEATRE | NEW YORK |
| TK | 2/14/2024 | PEPPERMINTCLUB_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEPPERMINT CLUB | LOS ANGELES |
| | 2/14/2024 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S PERFORMING ARTS CENTER | BUFFALO |
| JUJU | 2/14/2024 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GRAND BOSTON | BOSTON |
| | 2/14/2024 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS |
| MORAT | 2/14/2024 | PAYNEARENA_HIDALGO_TX | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | PAYNE ARENA | HIDALGO |
| | 2/14/2024 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PHX ARENA | PHOENIX |
| | 2/14/2024 | HILTONCOLISEUM_AMES_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HILTON COLISEUM | AMES |
| | 2/14/2024 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA |
| | 2/14/2024 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLEN COUNTY WAR MEMORIAL COLISEUM | FORT WAYNE |
| | 2/14/2024 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES |
| SIR BABYGIRL | 2/14/2024 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOWERY BALLROOM | NEW YORK |
| | 2/14/2024 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH NOON SALOON | MADISON |
| | 2/14/2024 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS |
| [illegible] | | | | | | | | | | | | | | | | | | | |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/15/2024 | FARGODOME_FARGO_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | FARGODOME | FARGO |
| | 2/15/2024 | CHIHEALTHCENTEROMAHA_OMAHA_NE | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHI HEALTH CENTER OMAHA | OMAHA |
| | 2/15/2024 | FLEMINGGYMNASIUM_GREENSBORO_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLEMING GYMNASIUM | GREENSBORO |
| BERLIOZ | 2/15/2024 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA |
| | 2/15/2024 | GATEWAYCENTERARENA_COLLEGEPARK_GA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GATEWAY CENTER ARENA | COLLEGE PARK |
| | 2/15/2024 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLEN COUNTY WAR MEMORIAL COLISEUM | FORT WAYNE |
| | 2/15/2024 | ALBERTABFARRINGTONSOFTBALLSTADIUM_TEMPE_AZ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALBERTA B. FARRINGTON SOFTBALL STADIUM | TEMPE |
| | 2/15/2024 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSONVILLE CENTER FOR THE PERFORMING ARTS MORAN THEATER | JACKSONVILLE |
| | 2/15/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK |
| | 2/15/2024 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE DETROIT | DETROIT |
| | 2/15/2024 | PARAMOUNTTHEATRE_MIDDLETOWN_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARAMOUNT THEATRE | MIDDLETOWN |
| | 2/15/2024 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK |
| | 2/15/2024 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO |
| | 2/15/2024 | KEYBANKCENTER_BUFFALO_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KEYBANK CENTER | BUFFALO |
| SOUL OF MOTOWN | 2/15/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS |
| | 2/15/2024 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FIRST HORIZON COLISEUM | GREENSBORO |
| TOWN MOUNTAIN | 2/15/2024 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BIJOU THEATRE | KNOXVILLE |
| DISTURBED | 2/15/2024 | MARSHALLHEALTHNETWORKARENA_HUNTINGTON_WV | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | MARSHALL HEALTH NETWORK ARENA | HUNTINGTON |
| | 2/15/2024 | LUCKMANFINEARTSCOMPLEX_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUCKMAN FINE ARTS COMPLEX | LOS ANGELES |
| U2 | 2/15/2024 | SPHERE_LASVEGAS_NV | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SPHERE | LAS VEGAS |
| | 2/15/2024 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS |
| | 2/15/2024 | HULMANCENTER_TERREHAUTE_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HULMAN CENTER | TERRE HAUTE |
| THE MOVEMENT | 2/15/2024 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ACE OF SPADES | SACRAMENTO |
| JACOB SLADE | 2/15/2024 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH NOON SALOON | MADISON |
| | 2/15/2024 | NIAGARAUNIVERSITYGALLAGHERCENTER_NIAGARAUNIVERSITY_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NIAGARA UNIVERSITY GALLAGHER CENTER | NIAGARA UNIVERSITY |

| bw_venue_id | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FARGODOME_FARGO_ND | ND | FARGO, ND-MN | ARENA | COLLEGE | 22077 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CHIHEALTHCENTEROMAHA_OMAHA_NE | NE | OMAHA, NE-IA | ARENA | OTHER | 18975 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FLEMINGGYMNASIUM_GREENSBORO_NC | NC | GREENSBORO-HIGH POINT, NC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEFOUNDRY_PHILADELPHIA_PA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 250 | LIVE NATION | OWNED/OPERATED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| GATEWAYCENTERARENA_COLLEGEPARK_GA | GA | | ARENA | | 5000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | IN | FORT WAYNE, IN | ARENA | MINOR | 13000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | |
| ALBERTABFARRINGTONSOFTBALLSTADIUM_TEMPE_AZ | AZ | PHOENIX-MESA-CHANDLER, AZ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | FL | JACKSONVILLE, FL | THEATER | | 2979 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MADISONSQUAREGARDEN_NEWYORK_NY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL | 19500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEFILLMOREDETROIT_DETROIT_MI | MI | DETROIT-WARREN-DEARBORN, MI | CLUB | | 2888 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| PARAMOUNTTHEATRE_MIDDLETOWN_NY | NY | KIRYAS JOEL-POUGHKEEPSIE-NEWBURGH, NY | THEATER | | 1100 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| GERSHWINTHEATER_NEWYORK_NY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1933 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CIBCTHEATRE_CHICAGO_IL | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 1800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| KEYBANKCENTER_BUFFALO_NY | NY | BUFFALO-CHEEKTOWAGA, NY | ARENA | NHL | 19070 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FIRSTHORIZONCOLISEUM_GREENSBORO_NC | NC | GREENSBORO-HIGH POINT, NC | ARENA | | 22000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BIJOUTHEATRE_KNOXVILLE_TN | TN | KNOXVILLE, TN | THEATER | | 700 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MARSHALLHEALTHNETWORKARENA_HUNTINGTON_WV | WV | HUNTINGTON-ASHLAND, WV-KY-OH | ARENA | OTHER | 7500 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LUCKMANFINEARTSCOMPLEX_LOSANGELES_CA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SPHERE_LASVEGAS_NV | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | | 20000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HORSESHOELASVEGAS_LASVEGAS_NV | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HULMANCENTER_TERREHAUTE_IN | IN | TERRE HAUTE, IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ACEOFSPADES_SACRAMENTO_CA | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB | | 1000 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| HIGHNOONSALOON_MADISON_WI | WI | MADISON, WI | CLUB | | 300 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| NIAGARAUNIVERSITYGALLAGHERCENTER_NIAGARAUNIVERSITY_NY | NY | BUFFALO-CHEEKTOWAGA, NY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| bw_venue_id | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FARGODOME_FARGO_ND | [redacted] | | | | | | | NDHSAA STATE WRESTLING TOURNAMENT | NDHSAA STATE WRESTLING TOURNAMENT | 432451270008246314 | 0 | 0 | FARGO, ND-MN | | |
| CHIHEALTHCENTEROMAHA_OMAHA_NE | | | | | | | | NSAA STATE WRESTLING | NSAA STATE WRESTLING SESSION 1 | 432450518905134302 | 0 | 0 | OMAHA, NE-IA | 41 | -96 |
| FLEMINGGYMNASIUM_GREENSBORO_NC | | | | | | | | UNCG SPARTANS WOMEN'S BASKETBALL | UNCG SPARTANS WOMEN'S BASKETBALL VS. SAMFORD UNIVERSITY BULLDOGS WOMEN'S BASKETBALL | 3242696509847380546 | 0 | 0 | GREENSBORO-HIGH POINT, NC | | |
| THEFOUNDRY_PHILADELPHIA_PA | | 0 | 0 | ELECTRONIC | ELECTRONIC | 0 | 1541408 | BERLIOZ | AN EVENING WITH BERLIOZ - NORTH AMERICA TOUR 2024 | 144220091296854131 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| GATEWAYCENTERARENA_COLLEGEPARK_GA | | | | | | | | COLLEGE PARK SKYHAWKS | COLLEGE PARK SKYHAWKS VS. BIRMINGHAM SQUADRON | 1008910894254143458 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | | | | | | | | WINTER JAM | WINTER JAM | 360392847143147326 | 0 | 0 | FORT WAYNE, IN | 41 | -85 |
| ALBERTABFARRINGTONSOFTBALLSTADIUM_TEMPE_AZ | | | | | | | | ARIZONA STATE SUN DEVILS WOMEN'S SOFTBALL | LITTLEWOOD DAY 1 | 1801545561686808987 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | | | | | | | | STAYIN' ALIVE - THE ULTIMATE BEE GEES SHOW | STAYIN' ALIVE - THE ULTIMATE BEE GEES SHOW | 2450062718015815018 | 0 | 0 | JACKSONVILLE, FL | | |
| MADISONSQUAREGARDEN_NEWYORK_NY | | | | | | | | NEW YORK RANGERS | NEW YORK RANGERS VS. MONTREAL CANADIENS | 4251502388406455883 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| THEFILLMOREDETROIT_DETROIT_MI | | | | | | | | NONE | WYCD TEN MAN JAM | 576566484769446310 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| PARAMOUNTTHEATRE_MIDDLETOWN_NY | | | | | | | | NONE | BOB MARLEY: ONE LOVE | 3458870371216462737 | 0 | 0 | KIRYAS JOEL-POUGHKEEPSIE-NEWBURGH, NY | | |
| GERSHWINTHEATER_NEWYORK_NY | | | | | | | | WICKED (NY) | WICKED (NY) | 216276607403168204 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| CIBCTHEATRE_CHICAGO_IL | | | | | | | | GIRL FROM THE NORTH COUNTRY (CHICAGO) | GIRL FROM THE NORTH COUNTRY (CHICAGO) | 504508074182585256 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| KEYBANKCENTER_BUFFALO_NY | | | | | | | | BUFFALO SABRES | BUFFALO SABRES VS. FLORIDA PANTHERS | 104293797418951 | 0 | 0 | BUFFALO-CHEEKTOWAGA, NY | 43 | -79 |
| WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | | 0 | 0 | | | 0 | | SOUL OF MOTOWN | SOUL OF MOTOWN | 1657429660711929724 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| FIRSTHORIZONCOLISEUM_GREENSBORO_NC | | | | | | | | NCHSAA STATE WRESTLING CHAMPIONSHIP | 2024 NCHSAA STATE WRESTLING CHAMPIONSHIPS THURSDAY SESSION | 3242697499137430433 | 0 | 0 | GREENSBORO-HIGH POINT, NC | 36 | -80 |
| BIJOUTHEATRE_KNOXVILLE_TN | | 0 | 0 | COUNTRY | COUNTRY \| AMERICAN | 0 | 481917 | TOWN MOUNTAIN | TOWN MOUNTAIN | 1945659855835312932 | 0 | 0 | KNOXVILLE, TN | | |
| MARSHALLHEALTHNETWORKARENA_HUNTINGTON_WV | | 0 | 0 | ROCK | ROCK \| METAL | 0 | 11511616 | DISTURBED | DISTURBED: TAKE BACK YOUR LIFE TOUR | 1585371858231254717 | 0 | 0 | HUNTINGTON-ASHLAND, WV-KY-OH | | |
| LUCKMANFINEARTSCOMPLEX_LOSANGELES_CA | | | | | | | | COMPANIA NACIONAL DE DANZA | COMPANIA NACIONAL DE DANZA | 792737743546034258 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| SPHERE_LASVEGAS_NV | | 0 | 0 | ROCK | ROCK | 1 | 21241465 | U2 | U2:UV ACHTUNG BABY LIVE AT SPHERE - GENERAL ADMISSION FLOOR | 1657429442973044013 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | 36 | -115 |
| HORSESHOELASVEGAS_LASVEGAS_NV | | | | | | | | REAL BODIES | REAL BODIES | 4107387788735632142 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| HULMANCENTER_TERREHAUTE_IN | | | | | | | | INDIANA STATE SYCAMORES WOMENS BASKETBALL | INDIANA STATE SYCAMORES WOMENS BASKETBALL VS. MISSOURI STATE WOMEN'S BASKETBALL | 360392757124470737 | 0 | 0 | TERRE HAUTE, IN | | |
| ACEOFSPADES_SACRAMENTO_CA | | 0 | 0 | REGGAE | REGGAE \| AMERICAN | 0 | 705436 | THE MOVEMENT | THE MOVEMENT | 2017717219101468717 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| HIGHNOONSALOON_MADISON_WI | | 0 | 0 | | | 0 | 107784 | EAST OF VILAS | EAST OF VILAS - KENT AVENUE CARPOOL - JACOB SLADE - COLIN BRACEWELL | 504508224711046278 | 0 | 0 | MADISON, WI | | |
| NIAGARAUNIVERSITYGALLAGHERCENTER_NIAGARAUNIVERSITY_NY | | | | | | | | NIAGARA UNIVERSITY PURPLE EAGLES WOMENS BASKETBALL | NIAGARA UNIVERSITY PURPLE EAGLES WOMENS BASKETBALL VS. SIENA WOMENS BASKETBALL | 104744707630600 | 0 | 0 | BUFFALO-CHEEKTOWAGA, NY | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/16/2024 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/16/2024 | LIBERTYHALL_LAWRENCE_KS | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/16/2024 | THETHEATERATMADISONSQUAREGARDEN_NEWYORK_NY | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/16/2024 | GARCIASATTHECAPITOLTHEATRE_PORTCHESTER_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NIGHT LOVELL | 2/16/2024 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GARETH EMERY | 2/16/2024 | SANJOSECIVIC_SANJOSE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/16/2024 | BLUECROSSARENA_ROCHESTER_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 2/16/2024 | MAYOCLINICHEALTHSYSTEMEVENTCENTER_MANKATO_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 2/16/2024 | CHAIFETZARENA_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/16/2024 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/16/2024 | SANTAANITAPARK_ARCADIA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/16/2024 | STUBBSWALLERCREEKAMPHITHEATER_AUSTIN_TX | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/16/2024 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/16/2024 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/16/2024 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| PATRIZIO BUANNE | 2/16/2024 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/16/2024 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 2/16/2024 | THEMARYLANDTHEATRE_HAGERSTOWN_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/16/2024 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SOUL OF MOTOWN | 2/16/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/16/2024 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/16/2024 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/16/2024 | CRYSTALBALLROOMATSOMERVILLETHEATRE_SOMERVILLE_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JO DEE MESSINA | 2/16/2024 | TEMPLELIVEATCLEVELANDMASONIC_CLEVELAND_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/16/2024 | CHIHEALTHCENTEROMAHA_OMAHA_NE | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| BILLY STRINGS | 2/16/2024 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 2/16/2024 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JIM BRICKMAN | 2/16/2024 | NORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/16/2024 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 |
| JIMMY DORE | 2/16/2024 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| YURI | 2/16/2024 | YOUTUBETHEATER_INGLEWOOD_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/16/2024 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| EDWIN MCCAIN | 2/16/2024 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/16/2024 | SAXETHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| ADELE | 2/16/2024 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| KYLE | 2/16/2024 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| JACK RUSSELL'S GREAT WHITE | 2/16/2024 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/16/2024 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| LIL TECCA | 2/16/2024 | EMOSAUSTIN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| BAILE | 2/16/2024 | RENOSPARKSCONVENTIONCENTER_RENO_NV | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/16/2024 | SAFECREDITUNIONPERFORMINGARTSCENTER_SACRAMENTO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| 112 | 2/16/2024 | MORONGOCASINORESORTANDSPA_CABAZON_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| HASAN MINHAJ | 2/16/2024 | THEANTHEM_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/16/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 |
| | 2/16/2024 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 |
| JO KOY | 2/16/2024 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 |
| DRAKE | 2/16/2024 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 |
| THE KILLS | 2/16/2024 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/16/2024 | 713MUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/17/2024 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| JOSH RITTER | 2/17/2024 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JA RULE | 2/17/2024 | JAMESBROWNARENA_AUGUSTA_GA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 2/17/2024 | HERITAGEBANKCENTER_CINCINNATI_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| GILBERTO SANTA ROSA | 2/17/2024 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/17/2024 | PELHAMCIVICCOMPLEX_PELHAM_AL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/17/2024 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/17/2024 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/17/2024 | HARVEYSCABARETATHARVEYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/17/2024 | MARKCSMITHCONCERTHALL_HUNTSVILLE_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MARCA REGISTRADA | 2/17/2024 | ROSEMONTTHEATRE_ROSEMONT_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/17/2024 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/17/2024 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/17/2024 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/17/2024 | CROSSINSURANCEARENA_PORTLAND_ME | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| LAKECIA BENJAMIN | 2/17/2024 | JOLONGTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RON POPE | 2/17/2024 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/17/2024 | CLARENCEMUSECAFETHEATER_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/17/2024 | PEGULAICEARENA_UNIVERSITYPARK_PA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/17/2024 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| JO KOY | 2/17/2024 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| YURI | 2/17/2024 | FOXPERFORMINGARTSCENTER_RIVERSIDE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NICKEL CREEK | 2/17/2024 | LOUISVILLEPALACETHEATRE_LOUISVILLE_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/17/2024 | ANGELSTADIUM_ANAHEIM_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/17/2024 | DOGGETTFORDPARKPAVILION_BEAUMONT_TX | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/17/2024 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM |
| | 2/17/2024 | SCOPEARENA_NORFOLK_VA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | SCOPE ARENA | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | ARENA |
| | 2/17/2024 | OUCREDITUNIONORENA_ROCHESTER_MI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OU CREDIT UNION O'RENA | ROCHESTER | MI | DETROIT-WARREN-DEARBORN, MI | |
| | 2/17/2024 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | AMERICAN BANK CENTER | CORPUS CHRISTI | TX | CORPUS CHRISTI, TX | ARENA |
| | 2/17/2024 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 2/17/2024 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | OAKLAND ARENA | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | ARENA |
| AMY GRANT | 2/17/2024 | PEARLTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PEARL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| GLENN HUGHES | 2/17/2024 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN'S PEAK | JIM THORPE | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | CLUB |
| | 2/17/2024 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | BOJANGLES COLISEUM | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | ARENA |
| EDEN | 2/17/2024 | PAYNEARENA_HIDALGO_TX | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | PAYNE ARENA | HIDALGO | TX | MCALLEN-EDINBURG-MISSION, TX | ARENA |
| | 2/17/2024 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | PENSACOLA BAY CENTER | PENSACOLA | FL | PENSACOLA-FERRY PASS-BRENT, FL | ARENA |
| | 2/17/2024 | PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEPSI PLAZA AT LINCOLN FINANCIAL FIELD | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | |
| | 2/17/2024 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | PENSACOLA BAY CENTER | PENSACOLA | FL | PENSACOLA-FERRY PASS-BRENT, FL | ARENA |
| | 2/17/2024 | NORTHCHARLESTONCOLISEUM_NORTHCHARLESTON_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | NORTH CHARLESTON COLISEUM | NORTH CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | ARENA |
| CHANCE PEÑA | 2/17/2024 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 2/17/2024 | SAFECREDITUNIONPERFORMINGARTSCENTER_SACRAMENTO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAFE CREDIT UNION PERFORMING ARTS CENTER | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | THEATER |
| | 2/17/2024 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 2/17/2024 | WELLSFARGOCENTER_PHILADELPHIA_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | WELLS FARGO CENTER | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | ARENA |
| | 2/17/2024 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEXINGTON OPERA HOUSE | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | THEATER |
| KATHLEEN MADIGAN | 2/17/2024 | TALKINGSTICKRESORT_SCOTTSDALE_AZ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TALKING STICK RESORT | SCOTTSDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | MISC |
| PRISCILLA BLOCK | 2/17/2024 | KNITTINGFACTORYSPOKANE_SPOKANE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KNITTING FACTORY SPOKANE | SPOKANE | WA | SPOKANE-SPOKANE VALLEY, WA | CLUB |
| | 2/17/2024 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PEORIA CIVIC CENTER ARENA | PEORIA | IL | PEORIA, IL | ARENA |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GARETH EMERY | 2/18/2024 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/18/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/18/2024 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/18/2024 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/18/2024 | TULALIPRESORT_TULALIP_WA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/18/2024 | ATTUCKSTHEATRE_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/18/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/18/2024 | ANGELSTADIUM_ANAHEIM_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BABYTRON | 2/18/2024 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/18/2024 | DESERTFINANCIALARENA_TEMPE_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/18/2024 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/18/2024 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/18/2024 | BALLARENA_DENVER_CO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/18/2024 | DICKIESARENA_FORTWORTH_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/18/2024 | TRUISTARENA_HIGHLANDHEIGHTS_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 2/18/2024 | WESTPLAINSCIVICCENTER_WESTPLAINS_MO | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/18/2024 | METLIFESTADIUM_EASTRUTHERFORD_NJ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 2/18/2024 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/18/2024 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/18/2024 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/18/2024 | BARDAVON1869OPERAHOUSE_POUGHKEEPSIE_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/18/2024 | PRIMEFOSBORNIIICONVENTIONCENTER_JACKSONVILLE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/18/2024 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/18/2024 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/18/2024 | TONYGWYNNSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/18/2024 | YUENGLINGCENTER_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/18/2024 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/18/2024 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/18/2024 | TACOMADOME_TACOMA_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/18/2024 | HOWARDLSCHROTTCENTERFORTHEARTS_INDIANAPOLIS_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SOFTCULT | 2/18/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/18/2024 | BLUECROSSARENA_ROCHESTER_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 2/18/2024 | THEGASLIGHTTHEATER_STLOUIS_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MITSKI | 2/18/2024 | MGMMUSICHALLATFENWAY_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/18/2024 | HARVEYSCABARETATHARVEYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/18/2024 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/18/2024 | BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/18/2024 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/18/2024 | BATTLEBOTSARENABEHINDHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/18/2024 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/18/2024 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/18/2024 | SCRANTONCULTURALCENTER_SCRANTON_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/18/2024 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/18/2024 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TINA FEY | 2/18/2024 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/18/2024 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 2/18/2024 | CREDITUNION1ARENA_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 2/18/2024 | CHIHEALTHCENTEROMAHA_OMAHA_NE | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIGABLE PLANETS | 2/18/2024 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/18/2024 | PARKCITYARENA_PARKCITY_KS | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 2/18/2024 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/18/2024 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/18/2024 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALTERNATIVE CITIZENS | 2/18/2024 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/18/2024 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/18/2024 | WELLSFARGOCENTER_PHILADELPHIA_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| THE DRAMATICS | 2/18/2024 | SOUNDBOARDTHEATER_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/18/2024 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/18/2024 | TAHOEBLUEEVENTCENTER_STATELINE_NV | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/18/2024 | THERIVIERACOUNTRYCLUB_PACIFICPALISADES_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/18/2024 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE DEAD SOUTH | 2/18/2024 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REVOLUTIONLIVE_FORTLAUDERDALE_FL | REVOLUTION LIVE | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB | | 1300 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | EXCLUSIVELY BOOKED |
| PARKCITYARENA_PARKCITY_KS | PARK CITY ARENA | PARK CITY | KS | | ARENA | OTHER | 6500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TROPICANALASVEGAS_LASVEGAS_NV | TROPICANA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 2000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| WALNUTSTREETTHEATRE_PHILADELPHIA_PA | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | | 1054 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEOBSERVATORY_SANTAANA_CA | THE OBSERVATORY | SANTA ANA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 1000 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| THEQUEEN_WILMINGTON_DE | THE QUEEN | WILMINGTON | DE | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 1350 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED |
| WELLSFARGOCENTER_PHILADELPHIA_PA | WELLS FARGO CENTER | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | ARENA | NBA/NHL | 21000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SOUNDBOARDTHEATER_DETROIT_MI | SOUND BOARD THEATER | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 2805 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | THE PARKER PLAYHOUSE | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 1147 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TAHOEBLUEEVENTCENTER_STATELINE_NV | TAHOE BLUE EVENT CENTER | STATELINE | NV | GARDNERVILLE RANCHOS, NV-CA | ARENA | | 5000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THERIVIERACOUNTRYCLUB_PACIFICPALISADES_CA | THE RIVIERA COUNTRY CLUB | PACIFIC PALISADES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEPLAZATHEATRE_ELPASO_TX | THE PLAZA THEATRE | EL PASO | TX | EL PASO, TX | THEATER | | 2050 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEFILLMORECHARLOTTE_CHARLOTTE_NC | THE FILLMORE CHARLOTTE | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB | | 1700 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |

| bw_venue_id | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REVOLUTIONLIVE_FORTLAUDERDALE_FL | [redacted] | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| AFRICAN | 0 | 1037274 | DIGABLE PLANETS | DIGABLE PLANETS REACHIN' 30TH ANNIVERSARY TOUR | 936853763356172054 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| PARKCITYARENA_PARKCITY_KS | | | | | | | | CARDEN INTERNATIONAL CIRCUS SPECTACULAR | CARDEN INTERNATIONAL CIRCUS SPECTACULAR | 432450502652103527 | 0 | 0 | WICHITA, KS | | |
| THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | | | | | | | | ABSINTHE | ABSINTHE | 4107387545284195851 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| TROPICANALASVEGAS_LASVEGAS_NV | | | | | | | | MJ LIVE - MICHAEL JACKSON TRIBUTE | MJ LIVE - MICHAEL JACKSON TRIBUTE | 1657429441516877331 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| WALNUTSTREETTHEATRE_PHILADELPHIA_PA | | | | | | | | WALNUT STREET THEATRE'S GROUCHO: A LIFE IN REVUE, THE MUSICA | WALNUT STREET THEATRE'S GROUCHO: A LIFE IN REVUE, THE MUSICAL | 144219687662532220 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| THEOBSERVATORY_SANTAANA_CA | | 0 | 0 | ALTERNATIVE | ALTERNATIVE | 0 | 676 | ALTERNATIVE CITIZENS | ALTERNATIVE CITIZENS | 648623370371077990 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| THEQUEEN_WILMINGTON_DE | | | | | | | | DJ HBK | U+ME+RNB | 144220989677725935 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| WELLSFARGOCENTER_PHILADELPHIA_PA | | | | | | | | RINGLING BROS. AND BARNUM & BAILEY PRESENTS THE GREATEST SHO | RINGLING BROS. AND BARNUM & BAILEY PRESENTS THE GREATEST SHOW ON EARTH | 3458869287900419556 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | 40 | -75 |
| SOUNDBOARDTHEATER_DETROIT_MI | | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL | 0 | 539379 | THE DRAMATICS FEATURING L.J. REYNOLDS | THE DRAMATICS FEATURING L.J. REYNOLDS | 576565249521248901 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | | | | | | | | DRUM TAO | DRUM TAO 30TH ANNIVERSARY | 936852860831576195 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| TAHOEBLUEEVENTCENTER_STATELINE_NV | | | | | | | | STICK FIGURE | LAKE TAHOE WINTER REGGAE FEST 2 DAY ADMISSION | 1657429342906820885 | 0 | 0 | GARDNERVILLE RANCHOS, NV-CA | | |
| THERIVIERACOUNTRYCLUB_PACIFICPALISADES_CA | | | | | | | | THE GENESIS INVITATIONAL | THE GENESIS INVITATIONAL: GOOD ANY ONE DAY (THUR-SUN) | 648623223350434002 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| THEPLAZATHEATRE_ELPASO_TX | | | | | | | | BRAD WILLIAMS | BRAD WILLIAMS: TOUR '24 | 864795558648290132 | 0 | 0 | EL PASO, TX | | |
| THEFILLMORECHARLOTTE_CHARLOTTE_NC | | 0 | 0 | POP | POP | 0 | 1233821 | THE DEAD SOUTH | THE DEAD SOUTH | 3242696438297156799 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/20/2024 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/20/2024 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 2/20/2024 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/20/2024 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/20/2024 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/20/2024 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/20/2024 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CAT POWER | 2/20/2024 | LINCOLNTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/20/2024 | INDIANAUNIVERSITYAUDITORIUM_BLOOMINGTON_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/20/2024 | MONTGOMERYPERFORMINGARTSCENTRE_MONTGOMERY_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/20/2024 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/20/2024 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/20/2024 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/20/2024 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/20/2024 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/20/2024 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DRAKE | 2/20/2024 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| DAVID FOSTER | 2/20/2024 | SOLDIERSANDSAILORSMEMORIALAUDITORIUM_CHATTANOOGA_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BLACKBERRY SMOKE | 2/20/2024 | THEJEFFERSONTHEATER_CHARLOTTESVILLE_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JON BATISTE | 2/20/2024 | PARAMOUNTTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/20/2024 | ALBUQUERQUECONVENTIONCENTER_ALBUQUERQUE_NM | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/20/2024 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/20/2024 | ECHOPLEX_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DROPKICK MURPHYS | 2/20/2024 | THEFORDWYOMINGCENTER_CASPER_WY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | 2/20/2024 | RECKLINGPARKRICEUNIV_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BEARTOOTH | 2/20/2024 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/21/2024 | HERTZARENA_ESTERO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | HERTZ ARENA | ESTERO | FL | CAPE CORAL-FORT MYERS, FL | ARENA | MINOR | 8500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | FLORIDA EVERBLADES | FLORIDA EVERBLADES VS. WORCESTER RAILERS | 936853307424881261 | 0 | 0 | CAPE CORAL-FORT MYERS, FL | 26 | -82 |
| PIGEONS PLAYING PING PONG | 2/21/2024 | DRUIDCITYMUSICHALL_TUSCALOOSA_AL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DRUID CITY MUSIC HALL | TUSCALOOSA | AL | TUSCALOOSA, AL | CLUB | | 1050 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | ROCK | ROCK | 0 | 132761 | PIGEONS PLAYING PING PONG | PIGEONS PLAYING PING PONG W/ UNDERGROUND SPRINGHOUSE | 2305947823402259322 | 0 | 0 | TUSCALOOSA, AL | | |
| | 2/21/2024 | DOWEVENTCENTER_SAGINAW_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | DOW EVENT CENTER | SAGINAW | MI | SAGINAW, MI | ARENA | MINOR | 7600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | SAGINAW SPIRIT | SAGINAW SPIRIT VS. FLINT FIREBIRDS | 576565117573271929 | 0 | 0 | SAGINAW, MI | | |
| | 2/21/2024 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 240 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | | | | | | | SABRINA WU | SABRINA WU | 2017717623244341271 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | 2/21/2024 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | CIRQUE DU SOLEIL: THE BEATLES LOVE | CIRQUE DU SOLEIL: THE BEATLES LOVE | 3314753623141912337 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 2/21/2024 | TILLESCENTER_BROOKVILLE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TILLES CENTER | BROOKVILLE | NY | | THEATER | | 2188 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NONE | ERTH'S DINOSAUR ZOO LIVE | 104371616510382 | 0 | 0 | | | |
| TWIN TEMPLE | 2/21/2024 | JANNUSLIVE_STPETERSBURG_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JANNUS LIVE | ST PETERSBURG | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | CLUB | | 2000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | POP | POP \| METAL | 0 | 102170 | TWIN TEMPLE | TWIN TEMPLE GOD IS DEAD TOUR | 936853646776864521 | 0 | 0 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | |
| MITSKI | 2/21/2024 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BEACON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 1 | POP | POP \| ROCK \| ALTERNATIVE | 20 | 38727654 | MITSKI | MITSKI | 4251502772212014191 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| BROOKS NIELSEN | 2/21/2024 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN BUREN | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB | | 1500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | 0 | 0 | ALTERNATIVE | ALTERNATIVE | 0 | 41869 | BROOKS NIELSEN | BROOKS NIELSEN (OF THE GROWLERS) - CHINESE FOUNTAIN 10TH ANNIVERSARY | 1801544840606590370 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| | 2/21/2024 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | STAGE DOOR TOUR | RADIO CITY MUSIC HALL TOUR EXPERIENCE | 4323560194349338534 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 2/21/2024 | UBSARENA_ELMONT_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UBS ARENA | ELMONT | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NHL | 19000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | PWHL NEW YORK | PWHL: NEW YORK V MONTREAL | 3458869490654195852 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| | 2/21/2024 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB | | 1750 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | | | | | | | CANCELLED PODCAST | THE CANCELLED PODCAST TOUR WITH TANA MONGEAU & BROOKE SCHOFIELD | 4179446199936111372 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| | 2/21/2024 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | SOFI STADIUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | NFL | 70000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | SOFI STADIUM TOURS | SOFI STADIUM TOURS - NO FIELD ACCESS | 720681651436403514 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| BIANCA DEL RIO | 2/21/2024 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH | NC | RALEIGH-CARY, NC | THEATER | | 2300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | POP | POP | 0 | 274 | BIANCA DEL RIO | BIANCA DEL RIO - DEAD INSIDE COMEDY TOUR | 3242696635610974482 | 0 | 0 | RALEIGH-CARY, NC | | |
| | 2/21/2024 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | FREDERIC DA SILVA | PARANORMAL MIND READING MAGIC | 4107387698949612024 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 2/21/2024 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UNITED CENTER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA | NBA/NHL | 23500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | CHICAGO BLACKHAWKS | CHICAGO BLACKHAWKS VS. PHILADELPHIA FLYERS | 288334677682623399 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | 42 | -88 |
| SILENT PLANET | 2/21/2024 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE SOUNDSTAGE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB | | 1000 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | EXCLUSIVELY BOOKED | | 0 | 0 | ROCK | ROCK \| METAL | 0 | 538169 | SILENT PLANET | SILENT PLANET | 1513314383670633912 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | 2/21/2024 | VOLTAIRELASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VOLTAIRE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | VOLTAIRE - BELLE DE NUIT | VOLTAIRE - BELLE DE NUIT | 1657430365426380561 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| DROPKICK MURPHYS | 2/21/2024 | MOUNTAINAMERICACENTER_IDAHOFALLS_ID | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | MOUNTAIN AMERICA CENTER | IDAHO FALLS | ID | IDAHO FALLS, ID | ARENA | | 6000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | ROCK | ROCK \| FOLK & TRADITIONAL \| PUNK | 0 | 2582287 | DROPKICK MURPHYS | DROPKICK MURPHYS: ST. PATRICK'S DAY TOUR 2024 | 2161832729080832214 | 0 | 0 | IDAHO FALLS, ID | | |
| | 2/21/2024 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | | 1054 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | WALNUT STREET THEATRE'S GROUCHO: A LIFE IN REVUE, THE MUSICA | WALNUT STREET THEATRE'S GROUCHO: A LIFE IN REVUE, THE MUSICAL | 144219691342705613 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | 2/21/2024 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | XCEL ENERGY CENTER | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA | NHL | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | MINNESOTA STATE HIGH SCHOOL GIRLS HOCKEY TOURNAMENT | MSHSL 2024 CLASS A GIRLS HOCKEY SESSION ONE QUARTERFINALS | 432450604582579034 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | 45 | -93 |
| | 2/21/2024 | THEMAGNOLIA_ELCAJON_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MAGNOLIA | EL CAJON | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | | 1210 | LIVE NATION | OPERATED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED | | | | | | | | BLACK JACKET SYMPHONY | THE BLACK JACKET SYMPHONY: PINK FLOYD'S 'THE DARK SIDE OF THE MOON' | 792738377420183694 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| | 2/21/2024 | XLCENTER_HARTFORD_CT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | XL CENTER | HARTFORD | CT | HARTFORD-WEST HARTFORD-EAST HARTFORD, CT | ARENA | MINOR | 15000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | HARTFORD WOLF PACK | HARTFORD WOLF PACK VS BRIDGEPORT ISLANDERS | 2089774782702567785 | 0 | 0 | HARTFORD-WEST HARTFORD-EAST HARTFORD, CT | 42 | -73 |
| SUBTRONICS | 2/21/2024 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | CABLE DAHMER ARENA | INDEPENDENCE | MO | KANSAS CITY, MO-KS | ARENA | MINOR | 5800 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| ELECTRONIC | 0 | 1840756 | SUBTRONICS | SUBTRONICS - TESSERACT TOUR 2024 | 432450223001199778 | 0 | 0 | KANSAS CITY, MO-KS | | |
| | 2/21/2024 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 2000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | MJ LIVE - MICHAEL JACKSON TRIBUTE | MJ LIVE - MICHAEL JACKSON TRIBUTE | 1657429441517139499 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/22/2024 | WELLSFARGOCENTER_PHILADELPHIA_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/22/2024 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/22/2024 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/22/2024 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/22/2024 | CENTERFORPERFORMANCEATHALLOFFAMEVILLAGE_CANTON_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SUBTRONICS | 2/22/2024 | THEFACTORY_CHESTERFIELD_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/22/2024 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/22/2024 | FMBANKARENA_CLARKSVILLE_TN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| VELVATEEN | 2/22/2024 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/22/2024 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BEARTOOTH | 2/22/2024 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LAUREN DAIGLE | 2/22/2024 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/22/2024 | YOUTUBETHEATER_INGLEWOOD_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/22/2024 | WESTCHESTERCOUNTYCENTER_WHITEPLAINS_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/22/2024 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/22/2024 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| [illegible] | | | | | | | | | | | | | | | | | |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WELLSFARGOCENTER_PHILADELPHIA_PA | WELLS FARGO CENTER | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | ARENA | NBA/NHL | 21000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| EXCALIBURHOTELANDCASINO_LASVEGAS_NV | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LUXORHOTELCASINO_LASVEGAS_NV | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 830 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| UNITEDCENTER_CHICAGO_IL | UNITED CENTER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA | NBA/NHL | 23500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CENTERFORPERFORMANCEATHALLOFFAMEVILLAGE_CANTON_OH | CENTER FOR PERFORMANCE AT HALL OF FAME VILLAGE | CANTON | OH | CANTON-MASSILLON, OH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEFACTORY_CHESTERFIELD_MO | THE FACTORY | CHESTERFIELD | MO | ST. LOUIS, MO-IL | THEATER | | 3000 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEPAGEANT_STLOUIS_MO | THE PAGEANT | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB | | 2300 | LIVE NATION | EQUITY - OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| FMBANKARENA_CLARKSVILLE_TN | F&M BANK ARENA | CLARKSVILLE | TN | CLARKSVILLE, TN-KY | ARENA | | 5500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEECHO_LOSANGELES_CA | THE ECHO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 350 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEWILTERN_LOSANGELES_CA | THE WILTERN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 1875 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| SPECTRUMCENTER_CHARLOTTE_NC | SPECTRUM CENTER | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | ARENA | NBA | 17500 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| YOUTUBETHEATER_INGLEWOOD_CA | YOUTUBE THEATER | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 6000 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| WESTCHESTERCOUNTYCENTER_WHITEPLAINS_NY | WESTCHESTER COUNTY CENTER | WHITE PLAINS | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | MINOR | 5000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| KASEYACENTER_MIAMI_FL | KASEYA CENTER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | ARENA | NBA | 19600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| XCELENERGYCENTER_STPAUL_MN | XCEL ENERGY CENTER | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA | NHL | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| bw_venue_id | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WELLSFARGOCENTER_PHILADELPHIA_PA | [redacted] | | | | | | | PHILADELPHIA 76ERS | PHILADELPHIA 76ERS VS. NEW YORK KNICKS | 3458868949908533030 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | 40 | -75 |
| EXCALIBURHOTELANDCASINO_LASVEGAS_NV | | | | | | | | TOURNAMENT OF KINGS | TOURNAMENT OF KINGS | 3314754323496453843 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| LUXORHOTELCASINO_LASVEGAS_NV | | | | | | | | BLUE MAN GROUP LAS VEGAS | BLUE MAN GROUP LAS VEGAS | 3314753473009971644 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| UNITEDCENTER_CHICAGO_IL | | | | | | | | CHICAGO BULLS | CHICAGO BULLS VS. BOSTON CELTICS | 2883349096086311529 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | 42 | -88 |
| CENTERFORPERFORMANCEATHALLOFFAMEVILLAGE_CANTON_OH | | | | | | | | TIM TEBOW | FOREVERLAWN FAITH LEADERSHIP EVENT AT THE HALL OF FAME VILLAGE | 360393023371940363 | 0 | 0 | CANTON-MASSILLON, OH | | |
| THEFACTORY_CHESTERFIELD_MO | | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| ELECTRONIC | 0 | 1840756 | SUBTRONICS | SUBTRONICS TESSERACT TOUR 2024 - ST. LOUIS | 2378005279360291634 | 0 | 0 | ST. LOUIS, MO-IL | | |
| THEPAGEANT_STLOUIS_MO | | | | | | | | CELEBRATION DAY | CELEBRATION DAY SOUNDCHECK PARTY | 432450626999174165 | 0 | 0 | ST. LOUIS, MO-IL | | |
| FMBANKARENA_CLARKSVILLE_TN | | | | | | | | AUSTIN PEAY GOVERNORS WOMENS BASKETBALL | AUSTIN PEAY GOVERNORS WOMENS BASKETBALL VS. CENTRAL ARKANSAS BEARS WOMENS BASKETBALL | 1945659821428711868 | 0 | 0 | CLARKSVILLE, TN-KY | | |
| THEECHO_LOSANGELES_CA | | 0 | 0 | ROCK | ROCK | 0 | 119 | VELVATEEN | VELVATEEN WITH RINSE & REPEAT, SHOCK THERAPY, MODELDEAD | 648624079121097475 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | | | | | | | | MENOPAUSE THE MUSICAL | MENOPAUSE THE MUSICAL | 4107387665874121549 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| THEWILTERN_LOSANGELES_CA | | 0 | 0 | ROCK | ROCK \| PUNK | 1 | 2188580 | BEARTOOTH | BEARTOOTH | 648623128918694628 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| SPECTRUMCENTER_CHARLOTTE_NC | | 0 | 0 | ROCK | ROCK \| SPIRITUALS | 9 | 5981046 | LAUREN DAIGLE | LAUREN DAIGLE - THE KALEIDOSCOPE TOUR | 3242696583469551874 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | 35 | -81 |
| YOUTUBETHEATER_INGLEWOOD_CA | | | | | | | | THE THORN | THE THORN | 720680951295782343 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| WESTCHESTERCOUNTYCENTER_WHITEPLAINS_NY | | | | | | | | WESTCHESTER KNICKS | WESTCHESTER KNICKS VS. WINDY CITY BULLS | 104659439546775 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| KASEYACENTER_MIAMI_FL | | | | | | | | PREMIO LO NUESTRO PRESENTED BY T-MOBILE | PREMIO LO NUESTRO PRESENTED BY T-MOBILE | 936854484104187749 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | 26 | -80 |
| XCELENERGYCENTER_STPAUL_MN | | | | | | | | MINNESOTA STATE HIGH SCHOOL GIRLS HOCKEY TOURNAMENT | MSHSL 2024 CLASS AA GIRLS HOCKEY SESSION ONE QUARTERFINALS | 432450604583037816 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | 45 | -93 |
| [illegible] | | | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/23/2024 | HARVEYSCABARETATHARVEYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SCOTT BRADLEE'S POSTMODERN JUKEBOX | 2/23/2024 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GINUWINE | 2/23/2024 | INNOFTHEMOUNTAINGODSRESORTCASINO_MESCALERO_NM | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALVARO | 2/23/2024 | JAMESLKNIGHTCENTER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/23/2024 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARELY ALIVE | 2/23/2024 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/23/2024 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/23/2024 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NATE BARGATZE | 2/23/2024 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/23/2024 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 2/23/2024 | TONYGWYNNSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/23/2024 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/23/2024 | JOHNEULIANOPARKATUCFBASEBALLCOMPLEX_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EDDIE B | 2/23/2024 | MARKCSMITHCONCERTHALL_HUNTSVILLE_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/23/2024 | STIFELTHEATRE_STLOUIS_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/23/2024 | CHASEFIELDHOUSE_WILMINGTON_DE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/23/2024 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DANIEL | 2/23/2024 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/23/2024 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/23/2024 | LEGACYARENA_BIRMINGHAM_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/23/2024 | THALIAMARAHALL_JACKSON_MS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MARGARET CHO | 2/23/2024 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/23/2024 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/23/2024 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/23/2024 | BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DORIAN ELECTRA | 2/23/2024 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/23/2024 | SCHEELSARENA_FARGO_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/23/2024 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/23/2024 | ORPHEUMTHEATRE_SIOUXCITY_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Further columns: std_venue_name, std_venue_city, std_venue_state, venue_cbsa, std_venue_type, std_venue_subtype, std_venue_capacity, venue_ownership, venue_ownership_type, f_LN_amp, f_analysis, f_analysis_22_23, f_ln_promoted, f_aeg_promoted, f_ape_promoted, f_imp_promoted, f_jam_promoted, f_mammoth_promoted, f_nederland_promoted, f_outback_promoted, f_liveco_promoted, f_313_promoted, f_dw_promoted, f_monqui_promoted, f_other_promoted, source, venue_ownership_type_grouped, tickets_sold, total_face_value, total_fees_outside, … total_fees_ticketer, comp_tickets_sold [redacted], f_top_artist_ye100_w26, f_top_artist_ye100_w1, std_artist_genre, std_artist_genre_all, std_artist_BB_weeks, std_artist_spotify_listeners, raw_artist, raw_event_name, event_id, is_promotion, f_drop_feeretention, std_venue_cbsa, std_venue_city_lat, std_venue_city_lon

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/23/2024 | WESTPLAINSCIVICCENTER_WESTPLAINS_MO | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/23/2024 | SPOTLIGHT29CASINO_COACHELLA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TERRY HUNTER | 2/24/2024 | THEVENUEATHORSESHOEHAMMOND_HAMMOND_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/24/2024 | 191TOOLE_TUCSON_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2024 | CHAIFETZARENA_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| BEARTOOTH | 2/24/2024 | HARDROCKLIVESACRAMENTO_WHEATLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/24/2024 | COVELLICENTRE_YOUNGSTOWN_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| EXCISION | 2/24/2024 | 713MUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/24/2024 | LITTLEJOHNCOLISEUM_CLEMSON_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/24/2024 | THESENATE_COLUMBIA_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2024 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/24/2024 | CROSSINSURANCEARENA_PORTLAND_ME | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| LANY | 2/24/2024 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/24/2024 | OVENSAUDITORIUM_CHARLOTTE_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GIPSY KINGS | 2/24/2024 | SAMESAUTOARENA_LAREDO_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/24/2024 | BARTLEHALL_KANSASCITY_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2024 | TULALIPRESORT_TULALIP_WA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2024 | ANGELOFTHEWINDSARENA_EVERETT_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 2/24/2024 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2024 | WISEFAMILYTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2024 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2024 | ATLANTAMOTORSPEEDWAY_HAMPTON_GA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NATE BARGATZE | 2/24/2024 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| | 2/24/2024 | PROPSTARENA_HUNTSVILLE_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/24/2024 | NOWARENA_HOFFMANESTATES_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 2/24/2024 | SAROYANTHEATRE_FRESNO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JUANES | 2/24/2024 | PEARLTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PEARL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 2/24/2024 | JOEMAYNARDFIELDATRAYMONDCHANDPARK_CLARKSVILLE_TN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOE MAYNARD FIELD AT RAYMOND C. HAND PARK | CLARKSVILLE | TN | CLARKSVILLE, TN-KY | |
| STEEL PANTHER | 2/24/2024 | TEMPLELIVEATWICHITASCOTTISHRITECENTER_WICHITA_KS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TEMPLELIVE AT WICHITA SCOTTISH RITE CENTER | WICHITA | KS | WICHITA, KS | THEATER |
| | 2/24/2024 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| TROMBONE SHORTY | 2/24/2024 | THECAPITOLTHEATRE_PORTCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE CAPITOL THEATRE | PORT CHESTER | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 2/24/2024 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BON SECOURS WELLNESS ARENA | GREENVILLE | SC | GREENVILLE-ANDERSON-GREER, SC | ARENA |
| | 2/24/2024 | BROOKLYNBOWLPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 2/24/2024 | CORTEVACOLISEUM_INDIANAPOLIS_IN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | CORTEVA COLISEUM | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | ARENA |
| KEVIN HART | 2/24/2024 | SPARTANBURGMEMORIALAUDITORIUM_SPARTANBURG_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPARTANBURG MEMORIAL AUDITORIUM | SPARTANBURG | SC | SPARTANBURG, SC | THEATER |
| | 2/24/2024 | PARAMOUNTTHEATRE_MIDDLETOWN_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARAMOUNT THEATRE | MIDDLETOWN | NY | KIRYAS JOEL-POUGHKEEPSIE-NEWBURGH, NY | THEATER |
| RUBY HAUNT | 2/24/2024 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BRONZE PEACOCK | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
| BILLY JOEL | 2/24/2024 | RAYMONDJAMESSTADIUM_TAMPA_FL | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RAYMOND JAMES STADIUM | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | STADIUM |
| | 2/24/2024 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| DRAMA | 2/24/2024 | SUMMIT_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUMMIT | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | CLUB |
| BRUCE MCCULLOCH | 2/24/2024 | MAJESTICTHEATRE_MADISON_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAJESTIC THEATRE | MADISON | WI | MADISON, WI | THEATER |
| | 2/24/2024 | LOWERCOMFIELD_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOWER.COM FIELD | COLUMBUS | OH | COLUMBUS, OH | STADIUM |
| | 2/24/2024 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL AT FAIR PARK | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER |
| BLACKBERRY SMOKE | 2/24/2024 | LOUISVILLEPALACETHEATRE_LOUISVILLE_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LOUISVILLE PALACE THEATRE | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | THEATER |
| | 2/24/2024 | LUDLOWGARAGECINCINNATI_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUDLOW GARAGE CINCINNATI | CINCINNATI | OH | CINCINNATI, OH-KY-IN | |
| | 2/24/2024 | ORLEANSARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | ORLEANS ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA |
| MADONNA | 2/24/2024 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GOLDEN 1 CENTER | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | ARENA |
| | 2/24/2024 | JMAWIRELESSDOME_SYRACUSE_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | JMA WIRELESS DOME | SYRACUSE | NY | SYRACUSE, NY | STADIUM |
| | 2/24/2024 | CUREINSURANCEARENA_TRENTON_NJ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | CURE INSURANCE ARENA | TRENTON | NJ | TRENTON-PRINCETON, NJ | ARENA |
| | 2/24/2024 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 2/24/2024 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UIHLEIN HALL | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | THEATER |
| DEVOTION | 2/24/2024 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/24/2024 | BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2024 | MAYOCIVICCENTERARENA_ROCHESTER_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2024 | HILTONCOLISEUM_AMES_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SHOTGUN WILLY | 2/24/2024 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| KLUB | 2/24/2024 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DAMIAN MARLEY | 2/24/2024 | REVOLUTIONCONCERTHOUSE_GARDENCITY_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CORY WONG | 2/24/2024 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BRIAN SETZER | 2/24/2024 | THEVENUEATTHUNDERVALLEYCASINORESORT_LINCOLN_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| TOBYMAC | 2/24/2024 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/24/2024 | SANTAANITAPARK_ARCADIA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2024 | JOHNEWORTHENARENA_MUNCIE_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2024 | GROSSINGERMOTORSARENA_BLOOMINGTON_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 2/24/2024 | HULMANCENTER_TERREHAUTE_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2024 | TYSONEVENTSCENTER_SIOUXCITY_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 2/24/2024 | SALTRIVERFIELDSATTALKINGSTICK_SCOTTSDALE_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2024 | CITYNATIONALGROVEOFANAHEIM_ANAHEIM_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BLAKE SHELTON | 2/24/2024 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/24/2024 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/25/2024 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SCHOTTENSTEIN CENTER | COLUMBUS | OH | COLUMBUS, OH | ARENA |
| | 2/25/2024 | ROOFATTHECASECENTER_BOSTON_MA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROOF AT THE CASE CENTER | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| | 2/25/2024 | RAISINGCANESRIVERCENTERTHEATRE_BATONROUGE_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RAISING CANE'S RIVER CENTER THEATRE | BATON ROUGE | LA | BATON ROUGE, LA | THEATER |
| | 2/25/2024 | MONTGOMERYPERFORMINGARTSCENTRE_MONTGOMERY_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MONTGOMERY PERFORMING ARTS CENTRE | MONTGOMERY | AL | MONTGOMERY, AL | THEATER |
| CHICAGO | 2/25/2024 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRE KAVLI THEATER | THOUSAND OAKS | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | THEATER |
| | 2/25/2024 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUMEN FIELD | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| | 2/25/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 2/25/2024 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 2/25/2024 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLEN COUNTY WAR MEMORIAL COLISEUM | FORT WAYNE | IN | FORT WAYNE, IN | ARENA |
| | 2/25/2024 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FORD CENTER | EVANSVILLE | IN | EVANSVILLE, IN | ARENA |
| | 2/25/2024 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 2/25/2024 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GRAND BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 2/25/2024 | LANDERSCENTER_SOUTHAVEN_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | LANDERS CENTER | SOUTHAVEN | MS | MEMPHIS, TN-MS-AR | ARENA |
| MAE | 2/25/2024 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER |
| | 2/25/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 2/25/2024 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| BIG HEAD TODD AND THE MONSTERS | 2/25/2024 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHARLESTON MUSIC HALL | CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER |
| | 2/25/2024 | WISEFAMILYTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WISE FAMILY THEATRE | EL PASO | TX | EL PASO, TX | |
| | 2/25/2024 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UNITED CENTER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA |
| | 2/25/2024 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | NATIONWIDE ARENA | COLUMBUS | OH | COLUMBUS, OH | ARENA |
| | 2/25/2024 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARDEN | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA |
| | 2/25/2024 | HARANGAUDITORIUMFORMERLYTHIBODAUXCIVICCENTER_THIBODAUX_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARANG AUDITORIUM FORMERLY THIBODAUX CIVIC CENTER | THIBODAUX | LA | HOUMA-BAYOU CANE-THIBODAUX, LA | |
| | 2/25/2024 | SANGABRIELMISSIONPLAYHOUSE_SANGABRIEL_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAN GABRIEL MISSION PLAYHOUSE | SAN GABRIEL | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/27/2024 | INTERCOSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | INTER & CO STADIUM | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | STADIUM | MLS | 25500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ORLANDO CITY SC | CONCACAF CHAMPIONS CUP - ORLANDO CITY SC V CAVALRY FC | 245006325476983301 4 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| | 2/27/2024 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOYT SHERMAN PLACE | DES MOINES | IA | DES MOINES-WEST DES MOINES, IA | THEATER | | 1252 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | THE STORYTELLERS PROJECT | DES MOINES STORYTELLERS PROJECT: COMMUNITY | 432450501763032493 | 0 | 0 | DES MOINES-WEST DES MOINES, IA | | |
| | 2/27/2024 | TOMLINSONSTADIUM_JONESBORO_AR | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOMLINSON STADIUM | JONESBORO | AR | JONESBORO, AR | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ARKANSAS STATE RED WOLVES BASEBALL | A-STATE RED WOLVES BASEBALL V CENTRAL ARKANSAS | 1945660878975237502 | 0 | 0 | JONESBORO, AR | | |
| BLONDE REDHEAD | 2/27/2024 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DELMAR HALL | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB | | 750 | LIVE NATION | EQUITY - OPERATED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | [redacted] | 0 | 0 | POP | POP \| ALTERNATIVE \| ELECTRONIC | 0 | 750874 | BLONDE REDHEAD | BLONDE REDHEAD | 432450463709944238 | 0 | 0 | ST. LOUIS, MO-IL | | |
| | 2/27/2024 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | | 1800 | LIVE NATION | OWNED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | [redacted] | | | | | | | ENANITOS VERDES | ENANITOS VERDES | 288335439365416059 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 2/27/2024 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | | 1054 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | WALNUT STREET THEATRE'S GROUCHO: A LIFE IN REVUE, THE MUSICA | WALNUT STREET THEATRE'S GROUCHO: A LIFE IN REVUE, THE MUSICAL | 144219691343623310 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | 2/27/2024 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KIA CENTER | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA | NBA | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ORLANDO MAGIC | ORLANDO MAGIC VS BROOKLYN NETS | 245006274815857816 6 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | 28 | -81 |
| MADONNA | 2/27/2024 | CHASECENTER_SANFRANCISCO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHASE CENTER | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | ARENA | NBA | 19500 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| EUROPEAN | 1 | 45970217 | MADONNA | MADONNA - THE CELEBRATION TOUR | 2017715522798635703 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | 38 | -122 |
| BIANCA DEL RIO | 2/27/2024 | BARDAVON1869OPERAHOUSE_POUGHKEEPSIE_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BARDAVON 1869 OPERA HOUSE | POUGHKEEPSIE | NY | KIRYAS JOEL-POUGHKEEPSIE-NEWBURGH, NY | THEATER | | 944 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP | 0 | 274 | BIANCA DEL RIO | BIANCA DEL RIO - DEAD INSIDE COMEDY TOUR | 104915946184965 | 0 | 0 | KIRYAS JOEL-POUGHKEEPSIE-NEWBURGH, NY | | |
| | 2/27/2024 | SIMMONSBANKARENA_NORTHLITTLEROCK_AR | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SIMMONS BANK ARENA | NORTH LITTLE ROCK | AR | LITTLE ROCK-NORTH LITTLE ROCK-CONWAY, AR | ARENA | OTHER | 18000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | DR. JORDAN B. PETERSON | DR. JORDAN B. PETERSON: WE WHO WRESTLE WITH GOD TOUR | 1945660074799406958 | 0 | 0 | LITTLE ROCK-NORTH LITTLE ROCK-CONWAY, AR | 35 | -92 |
| | 2/27/2024 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | POTTED POTTER | POTTED POTTER | 4107387814965707377 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 2/27/2024 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | EIFFEL TOWER VIEWING DECK | EIFFEL TOWER VIEWING DECK | 4107387629882918830 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 2/27/2024 | JMAWIRELESSDOME_SYRACUSE_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | JMA WIRELESS DOME | SYRACUSE | NY | SYRACUSE, NY | STADIUM | | 31189 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SYRACUSE UNIVERSITY MEN'S BASKETBALL | SYRACUSE UNIVERSITY MEN'S BASKETBALL VS. VIRGINIA TECH HOKIES MENS BASKETBALL | 104827455163773 | 0 | 0 | SYRACUSE, NY | | |
| NIGHT LOVELL | 2/27/2024 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 933 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 4371712 | NIGHT LOVELL | NIGHT LOVELL: I HOPE YOU'RE HAPPY TOUR | 721625113825459 41 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/28/2024 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/28/2024 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/28/2024 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 |
| | 2/28/2024 | GATEWAYCENTERARENA_COLLEGEPARK_GA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| KITCHEN DWELLERS | 2/28/2024 | THEELM_BOZEMAN_MT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/28/2024 | PEABODYAUDITORIUM_DAYTONABEACH_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/28/2024 | CLARENCEBROWNTHEATREUNIVOFTENNESSEE_KNOXVILLE_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| JOURNEY | 2/28/2024 | TYSONEVENTSCENTER_SIOUXCITY_IA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 1 |
| | 2/28/2024 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 |
| ALKALINE TRIO | 2/28/2024 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/28/2024 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/28/2024 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/28/2024 | TUDORFIELDHOUSE_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/28/2024 | BROWNCOUNTYMUSICCENTER_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| NATE CRAIG | 2/28/2024 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| ASLEEP AT THE WHEEL | 2/28/2024 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/28/2024 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| DONNY OSMOND | 2/28/2024 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/28/2024 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 |
| SARA EVANS | 2/28/2024 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/29/2024 | PARAMOUNTTHEATRE_DENVER_CO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2024 | KOESSLERATHLETICCENTERATCANISIUSUNIVERSITY_BUFFALO_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| DISTURBED | 2/29/2024 | MOODYCENTER_AUSTIN_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 |
| | 2/29/2024 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2024 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 1 |
| | 2/29/2024 | EGANCIVICANDCONVENTIONCENTER_ANCHORAGE_AK | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| MODI | 2/29/2024 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2024 | FREEDOMHALL_LOUISVILLE_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 1 |
| | 2/29/2024 | MOHEGANARENAATCASEYPLAZA_WILKESBARRE_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 0 | 1 |
| NICK SHOULDERS | 2/29/2024 | DULINGHALL_JACKSON_MS | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| GEOFF TATE | 2/29/2024 | PEABODYAUDITORIUM_DAYTONABEACH_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2024 | FOXFINEARTSRECITALHALL_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2024 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2024 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 |
| | 2/29/2024 | WILLIAMHPITTCENTER_FAIRFIELD_CT | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2024 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2024 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2024 | JANESANDERSSTADIUM_EUGENE_OR | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2024 | TACOMADOME_TACOMA_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 |
| | 2/29/2024 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| EASTON CORBIN | 2/29/2024 | BRIDGEVIEWCENTER_OTTUMWA_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| KILL THE NOISE | 2/29/2024 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2024 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2024 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2024 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2024 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 |
| | 2/29/2024 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2024 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| TKAY MAIDZA | 2/29/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| TEDESCHI TRUCKS BAND | 2/29/2024 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| BAILEY ZIMMERMAN | 2/29/2024 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2024 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2024 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2024 | PARKCITYARENA_PARKCITY_KS | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 0 | 0 | 0 |
| CAT POWER | 2/29/2024 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| TANNER USREY | 2/29/2024 | EMPIRELIVE_ALBANY_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| THE GREEN | 2/29/2024 | HISTORICSCOOTINN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2024 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2024 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 0 | 0 | 0 |
| | 2/29/2024 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2024 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2024 | LEGACYARENA_BIRMINGHAM_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 |
| | 2/29/2024 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2024 | BODIESTHEEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2024 | PANAMERICANCENTER_LASCRUCES_NM | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 1 |
| | 2/29/2024 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| ENRIQUE IGLESIAS | 2/29/2024 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 |
| | 2/29/2024 | LINCOLNTHEATRE_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| ERIC BELLINGER | 2/29/2024 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2024 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 |
| | 2/29/2024 | SALTRIVERFIELDSATTALKINGSTICK_SCOTTSDALE_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| MAGIC CITY HIPPIES | 2/29/2024 | THEECHOLOUNGEMUSICHALL_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| ARLO PARKS | 2/29/2024 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| KARINA RYKMAN | 2/29/2024 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2024 | KFCYUMCENTER_LOUISVILLE_KY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 |
| | 2/29/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 |
| | 2/29/2024 | RITZTHEATRE_JACKSONVILLE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2024 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2024 | CHARLESTONCOLISEUMCONVENTIONCENTER_CHARLESTON_WV | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 |
| THE KOOKS | 2/29/2024 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| AARON LEWIS | 2/29/2024 | THECORBINARENA_CORBIN_KY | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 0 | 0 | 0 |
| | 2/29/2024 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2024 | MATTHEWKNIGHTARENA_EUGENE_OR | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 1 |
| | 2/29/2024 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 |
| | 2/29/2024 | CFGBANKARENA_BALTIMORE_MD | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 |
| DONNY OSMOND | 2/29/2024 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| WATERPARKS | 2/29/2024 | THEUNIONEVENTCENTER_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| THE MOUNTAIN GOATS | 2/29/2024 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| VAN MORRISON | 2/29/2024 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 1 | 1 | 1 | 1 |
| | 2/29/2024 | CADILLACPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |
| THE BEACHES | 2/29/2024 | MAJESTICTHEATRE_MADISON_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 2 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/1/2024 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/1/2024 | LINDSEYNELSONSTADIUM_KNOXVILLE_TN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MARISELA | 3/1/2024 | ARENATHEATRE_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| TEDESCHI TRUCKS BAND | 3/1/2024 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/1/2024 | SPARTANBURGMEMORIALAUDITORIUM_SPARTANBURG_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ERIC BELLINGER | 3/1/2024 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/2024 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 3/1/2024 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/1/2024 | GEORGESTEINBRENNERFIELD_TAMPA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MIKE DEAN | 3/1/2024 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/1/2024 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/1/2024 | ATTUCKSTHEATRE_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SAM HOLT BAND | 3/1/2024 | AVONDALEBREWINGCOMPANY_BIRMINGHAM_AL | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/2024 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/2024 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| HAIRBALL | 3/1/2024 | VICTORYTHEATRE_EVANSVILLE_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/2024 | JACKIEROBINSONBALLPARK_DAYTONABEACH_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/2024 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| STEEZ | 3/1/2024 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/2024 | STORMONTVAILEVENTSCENTER_TOPEKA_KS | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/2024 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/2024 | HARVEYSCABARETATHARVEYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MIDDLE SCHOOL | 3/1/2024 | GRANDHALLATTHECHARLESTONCOLISEUM_CHARLESTON_WV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/2024 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DRAMA | 3/1/2024 | BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/2024 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/1/2024 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAD BUNNY | 3/1/2024 | CHASECENTER_SANFRANCISCO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 |
| NICKELBACK | 3/1/2024 | NEALSBLAISDELLARENA_HONOLULU_HI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 0 | 1 |
| SCOTT BRADLEE'S POSTMODERN JUKEBOX | 3/1/2024 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/2024 | TACOMADOME_TACOMA_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 |
| | 3/1/2024 | LASVEGASBALLPARK_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 |
| MICHAEL W. SMITH | 3/1/2024 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/2024 | WINSTONSALEMFAIRGROUNDS_WINSTONSALEM_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 |
| MAHALIA | 3/1/2024 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/2024 | KOESSLERATHLETICCENTERATCANISIUSUNIVERSITY_BUFFALO_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/2024 | EDROBSONARENA_COLORADOSPRINGS_CO | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/2024 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/2024 | MARSHALLHEALTHNETWORKARENA_HUNTINGTON_WV | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 0 | 0 | 0 |
| THE BLIND BOYS OF ALABAMA | 3/1/2024 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/2024 | NORTHCHARLESTONCOLISEUM_NORTHCHARLESTON_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 |
| VOIVOD | 3/1/2024 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/2024 | FAIRGROUNDSRACECOURSESLOTS_NEWORLEANS_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/2024 | PARAMOUNTTHEATRE_DENVER_CO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/2024 | OCEANCENTER_DAYTONABEACH_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/2024 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/2024 | BLUECROSSARENA_ROCHESTER_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUNG | 3/2/2024 | MADISONTHEATER_COVINGTON_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BILL MAHER | 3/2/2024 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MIKE ZITO | 3/2/2024 | CAPITALONEHALL_TYSONS_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/2/2024 | BMOCENTER_ROCKFORD_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 3/2/2024 | PARKCITYARENA_PARKCITY_KS | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2024 | TOYOTAOAKDALETHEATRE_WALLINGFORD_CT | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/2/2024 | THESENECAALLEGANYRESORTCASINOEVENTCENTER_SALAMANCA_NY | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2024 | PARAMOUNTTHEATRE_DENVER_CO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/2/2024 | MORGANSTATEUNIVERSITY_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MAC MCANALLY | 3/2/2024 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/2/2024 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2024 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/2/2024 | LEGACYARENA_BIRMINGHAM_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/2/2024 | BROOKLYNBOWLPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2024 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2024 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2024 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2024 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/2/2024 | CHIHEALTHCENTEROMAHA_OMAHA_NE | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/2/2024 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2024 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2024 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2024 | CUREINSURANCEARENA_TRENTON_NJ | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 3/2/2024 | ALLIANTENERGYPOWERHOUSE_CEDARRAPIDS_IA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| | 3/2/2024 | FLORENCECENTER_FLORENCE_SC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 3/2/2024 | CAMPINGWORLDSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/2/2024 | THENITRODOMEATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2024 | BETTYENGELSTADSIOUXCENTER_GRANDFORKS_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2024 | SOUTHPOINTARENA_LASVEGAS_NV | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/2/2024 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2024 | MAYOCIVICCENTERAUDITORIUM_ROCHESTER_NY | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2024 | TYSONEVENTSCENTER_SIOUXCITY_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 3/2/2024 | GREATERTACOMACONVENTIONCENTER_TACOMA_WA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2024 | MADISONCENTERFORTHEARTS_PHOENIX_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2024 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/2/2024 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2024 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2024 | KEYBANKCENTER_BUFFALO_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/2/2024 | MARKCSMITHCONCERTHALL_HUNTSVILLE_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2024 | MISSISSIPPICOASTCOLISEUM_BILOXI_MS | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/2/2024 | LECOMEVENTCENTER_ELMIRA_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BILLY STRINGS | 3/2/2024 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| NIGHT RANGER | 3/2/2024 | MACONCITYAUDITORIUM_MACON_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2024 | PELHAMCIVICCOMPLEX_PELHAM_AL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOM SEGURA | 3/2/2024 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/2/2024 | BELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2024 | BATTLEBOTSARENABEHINDHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2024 | OUCREDITUNIONORENA_ROCHESTER_MI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE OAK RIDGE BOYS | 3/2/2024 | MONTGOMERYPERFORMINGARTSCENTRE_MONTGOMERY_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2024 | COVELLICENTRE_YOUNGSTOWN_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| KATY KIRBY | 3/2/2024 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2024 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/2/2024 | MIRAMARREGIONALPARKAMPHITHEATER_MIRAMAR_FL | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2024 | ROBINSONCENTER_LITTLEROCK_AR | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2024 | SELLANDARENA_FRESNO_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 3/2/2024 | THEFORDWYOMINGCENTER_CASPER_WY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | std_venue_type_grouped | event_category_grouped | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/2/2024 | TRUISTPARK_ATLANTA_GA | STADIUM | SPORTS | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLB | 41084 | | |
| THE MOSS | 3/2/2024 | HISTORICSCOOTINN_AUSTIN_TX | CLUB | CONCERT/COMEDY | HISTORIC SCOOT INN | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | CLUB | | 800 | LIVE NATION | LEASED |
| | 3/2/2024 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | CLUB | CONCERT/COMEDY | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 3000 | LIVE NATION | LEASED |
| | 3/2/2024 | PARAMOUNTTHEATRE_SEATTLE_WA | THEATER | CONCERT/COMEDY | PARAMOUNT THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | | 2872 | | |
| | 3/2/2024 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | OTHER | OTHER | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 3/2/2024 | FREEDOMHALL_LOUISVILLE_KY | ARENA | SPORTS | FREEDOM HALL | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | ARENA | COLLEGE | 18749 | | |
| | 3/2/2024 | JOHNNYMERCERTHEATRE_SAVANNAH_GA | THEATER | OTHER | JOHNNY MERCER THEATRE | SAVANNAH | GA | SAVANNAH, GA | THEATER | | 2566 | | |
| SHREK RAVE | 3/2/2024 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | CLUB | CONCERT/COMEDY | HOUSE OF BLUES HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB | | 1750 | LIVE NATION | LEASED |
| | 3/2/2024 | TIMMONSARENA_GREENVILLE_SC | OTHER | SPORTS | TIMMONS ARENA | GREENVILLE | SC | GREENVILLE-ANDERSON-GREER, SC | | | -1 | | |
| THE ELOVATERS | 3/2/2024 | THEELM_BOZEMAN_MT | CLUB | CONCERT/COMEDY | THE ELM | BOZEMAN | MT | BOZEMAN, MT | CLUB | | 2698 | LIVE NATION | OWNED/OPERATED |
| TORNILLO | 3/2/2024 | THEUNDERGROUND_CHARLOTTE_NC | CLUB | CONCERT/COMEDY | THE UNDERGROUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB | | 700 | LIVE NATION | OWNED/OPERATED |
| | 3/2/2024 | TOYOTACENTERKENNEWICK_KENNEWICK_WA | ARENA | SPORTS | TOYOTA CENTER KENNEWICK | KENNEWICK | WA | KENNEWICK-RICHLAND, WA | ARENA | MINOR | 7200 | | |
| | 3/2/2024 | RIALTOSQUARETHEATRE_JOLIET_IL | THEATER | CONCERT/COMEDY | RIALTO SQUARE THEATRE | JOLIET | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 1966 | | |
| IRATION | 3/2/2024 | TOMMOFFATTWAIKIKISHELL_HONOLULU_HI | AMPHITHEATER | CONCERT/COMEDY | TOM MOFFATT WAIKIKI SHELL | HONOLULU | HI | URBAN HONOLULU, HI | AMPHITHEATER | | 8400 | | |
| | 3/2/2024 | EAGLEBANKARENA_FAIRFAX_VA | ARENA | SPORTS | EAGLEBANK ARENA | FAIRFAX | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA | COLLEGE | 10000 | | |
| | 3/2/2024 | MIZZOUARENA_COLUMBIA_MO | ARENA | SPORTS | MIZZOU ARENA | COLUMBIA | MO | COLUMBIA, MO | ARENA | COLLEGE | 15061 | | |
| | 3/2/2024 | UBCENTERFORTHEARTSDRAMATHEATRE_BUFFALO_NY | OTHER | OTHER | UB CENTER FOR THE ARTS - DRAMA THEATRE | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | | | -1 | | |
| | 3/2/2024 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | ARENA | SPORTS | TOTAL MORTGAGE ARENA | BRIDGEPORT | CT | BRIDGEPORT-STAMFORD-DANBURY, CT | ARENA | | 10000 | | |
| | 3/2/2024 | CALIFORNIATHEATREOFTHEPERFORMINGARTS_SANBERNARDINO_CA | THEATER | OTHER | CALIFORNIA THEATRE OF THE PERFORMING ARTS | SAN BERNARDINO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER | | 1718 | | |
| | 3/2/2024 | TUCSONARENA_TUCSON_AZ | ARENA | OTHER | TUCSON ARENA | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | | 8962 | | |
| FUTUREBIRDS | 3/2/2024 | STUBBSWALLERCREEKAMPHITHEATER_AUSTIN_TX | AMPHITHEATER | CONCERT/COMEDY | STUBB'S WALLER CREEK AMPHITHEATER | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | AMPHITHEATER | | 2600 | LIVE NATION | OWNED |
| | 3/2/2024 | VETERANSPARKAMPHITHEATER_ALBANY_GA | AMPHITHEATER | OTHER | VETERANS PARK AMPHITHEATER | ALBANY | GA | ALBANY, GA | AMPHITHEATER | | 2500 | | |
| | 3/2/2024 | CABLEDAHMERARENA_INDEPENDENCE_MO | ARENA | SPORTS | CABLE DAHMER ARENA | INDEPENDENCE | MO | KANSAS CITY, MO-KS | ARENA | MINOR | 5800 | | |
| | 3/2/2024 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | ARENA | SPORTS | VYSTAR VETERANS MEMORIAL ARENA | JACKSONVILLE | FL | JACKSONVILLE, FL | ARENA | OTHER | 15000 | | |
| KOOL & THE GANG | 3/2/2024 | THEVENUEATTHUNDERVALLEYCASINORESORT_LINCOLN_CA | THEATER | CONCERT/COMEDY | THE VENUE AT THUNDER VALLEY CASINO RESORT | LINCOLN | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | THEATER | | 4500 | | |
| | 3/2/2024 | CORTEVACOLISEUM_INDIANAPOLIS_IN | ARENA | OTHER | CORTEVA COLISEUM | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | ARENA | | 8000 | | |
| PALAYE ROYALE | 3/2/2024 | THEECHO_LOSANGELES_CA | CLUB | CONCERT/COMEDY | THE ECHO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 350 | LIVE NATION | LEASED |
| | 3/2/2024 | UBSARENA_ELMONT_NY | ARENA | SPORTS | UBS ARENA | ELMONT | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NHL | 19000 | | |
| | 3/2/2024 | VARSITYTHEATER_MINNEAPOLIS_MN | THEATER | CONCERT/COMEDY | VARSITY THEATER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER | | 750 | LIVE NATION | LEASED |
| | 3/2/2024 | THEHOOKATCAESARSATLANTICCITY_ATLANTICCITY_NJ | OTHER | OTHER | THE HOOK AT CAESARS ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | | | -1 | | |
| | 3/2/2024 | BLUECROSSARENA_ROCHESTER_NY | ARENA | SPORTS | BLUE CROSS ARENA | ROCHESTER | NY | ROCHESTER, NY | ARENA | MINOR | 13000 | | |
| | 3/2/2024 | OSUBLACKBOXTHEATRE_COLUMBUS_OH | OTHER | OTHER | OSU BLACK BOX THEATRE | COLUMBUS | OH | COLUMBUS, OH | | | -1 | | |
| | 3/2/2024 | PUNCHLINEPHILLY_PHILADELPHIA_PA | CLUB | CONCERT/COMEDY | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 400 | LIVE NATION | LEASED |
| | 3/2/2024 | RUPPARENA_LEXINGTON_KY | ARENA | SPORTS | RUPP ARENA | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | ARENA | OTHER | 23500 | | |
| JOE GATTO | 3/2/2024 | EMENSAUDITORIUM_MUNCIE_IN | THEATER | CONCERT/COMEDY | EMENS AUDITORIUM | MUNCIE | IN | MUNCIE, IN | THEATER | | 3581 | | |
| | 3/2/2024 | THEWILBUR_BOSTON_MA | THEATER | CONCERT/COMEDY | THE WILBUR | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 1093 | | |
| | 3/2/2024 | MURPHYCENTER_MURFREESBORO_TN | ARENA | SPORTS | MURPHY CENTER | MURFREESBORO | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | ARENA | COLLEGE | 18757 | | |
| | 3/2/2024 | BALLYSEVENTCENTER_LINCOLN_RI | THEATER | CONCERT/COMEDY | BALLY'S EVENT CENTER | LINCOLN | RI | PROVIDENCE-WARWICK, RI-MA | THEATER | | 625 | | |
| | 3/2/2024 | SALTRIVERFIELDSATTALKINGSTICK_SCOTTSDALE_AZ | STADIUM | SPORTS | SALT RIVER FIELDS AT TALKING STICK | SCOTTSDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | | 18432 | | |
| | 3/2/2024 | WHITEOAKMUSICHALL_HOUSTON_TX | CLUB | OTHER | WHITE OAK MUSIC HALL | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB | | 1200 | | |
| RUSSELL DICKERSON | 3/2/2024 | ANDREWJBRADYMUSICCENTER_CINCINNATI_OH | THEATER | CONCERT/COMEDY | ANDREW J BRADY MUSIC CENTER | CINCINNATI | OH | CINCINNATI, OH-KY-IN | THEATER | | 4500 | LIVE NATION | EXCLUSIVELY BOOKED |
| MOM JEANS | 3/2/2024 | HOLLYWOODPALLADIUM_LOSANGELES_CA | THEATER | CONCERT/COMEDY | HOLLYWOOD PALLADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 4000 | LIVE NATION | LEASED |
| BRYCE VINE | 3/2/2024 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | CLUB | CONCERT/COMEDY | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | | 1800 | LIVE NATION | OWNED |
| MAOLI | 3/3/2024 | ACEOFSPADES_SACRAMENTO_CA | CLUB | CONCERT/COMEDY | ACE OF SPADES | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB | | 1000 | LIVE NATION | LEASED |
| | 3/3/2024 | MODACENTER_PORTLAND_OR | ARENA | SPORTS | MODA CENTER | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | ARENA | NBA | 20782 | | |
| | 3/3/2024 | SANJOSECIVIC_SANJOSE_CA | THEATER | CONCERT/COMEDY | SAN JOSE CIVIC | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | THEATER | | 2850 | | |
| SOUL OF MOTOWN | 3/3/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | THEATER | CONCERT/COMEDY | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1600 | | |
| | 3/3/2024 | ALBERTABFARRINGTONSOFTBALLSTADIUM_TEMPE_AZ | OTHER | SPORTS | ALBERTA B. FARRINGTON SOFTBALL STADIUM | TEMPE | AZ | PHOENIX-MESA-CHANDLER, AZ | | | -1 | | |
| ELEPHANT GYM | 3/3/2024 | WHITEOAKMUSICHALL_HOUSTON_TX | CLUB | CONCERT/COMEDY | WHITE OAK MUSIC HALL | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB | | 1200 | | |
| | 3/3/2024 | LASVEGASBALLPARK_LASVEGAS_NV | STADIUM | SPORTS | LAS VEGAS BALLPARK | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | STADIUM | | 20474 | | |
| | 3/3/2024 | DELMARHALL_STLOUIS_MO | CLUB | CONCERT/COMEDY | DELMAR HALL | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB | | 750 | LIVE NATION | EQUITY - OPERATED |
| | 3/3/2024 | SHEASSMITHTHEATRE_BUFFALO_NY | THEATER | OTHER | SHEA'S SMITH THEATRE | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | THEATER | | 200 | | |
| | 3/3/2024 | CUREINSURANCEARENA_TRENTON_NJ | ARENA | OTHER | CURE INSURANCE ARENA | TRENTON | NJ | TRENTON-PRINCETON, NJ | ARENA | MINOR | 8600 | | |
| | 3/3/2024 | COASTALCREDITUNIONMUSICPARK_RALEIGH_NC | AMPHITHEATER | OTHER | COASTAL CREDIT UNION MUSIC PARK | RALEIGH | NC | RALEIGH-CARY, NC | AMPHITHEATER | | 19980 | LIVE NATION | LEASED |
| | 3/3/2024 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | OTHER | OTHER | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 3/3/2024 | CADALICPALACETHEATRE_CHICAGO_IL | THEATER | OTHER | CADALIC PALACE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 2344 | | |
| | 3/3/2024 | CLARENCEMUSECAFETHEATER_DALLAS_TX | OTHER | OTHER | CLARENCE MUSE CAFE THEATER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | | -1 | | |
| | 3/3/2024 | THETHEATERCENTER_NEWYORK_NY | OTHER | OTHER | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | |
| | 3/3/2024 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | OTHER | OTHER | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | |
| | 3/3/2024 | BARTLEHALL_KANSASCITY_MO | OTHER | OTHER | BARTLE HALL | KANSAS CITY | MO | KANSAS CITY, MO-KS | | | -1 | | |
| DAVID FOSTER | 3/3/2024 | ATLANTASYMPHONYHALL_ATLANTA_GA | THEATER | CONCERT/COMEDY | ATLANTA SYMPHONY HALL | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 1762 | | |
| | 3/3/2024 | BMOSTADIUM_LOSANGELES_CA | STADIUM | SPORTS | BMO STADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | MLS | 22000 | | |
| OLIVER ANTHONY | 3/3/2024 | HERTZARENA_ESTERO_FL | ARENA | CONCERT/COMEDY | HERTZ ARENA | ESTERO | FL | CAPE CORAL-FORT MYERS, FL | ARENA | MINOR | 8500 | | |
| AARON LEWIS | 3/3/2024 | MARKCSMITHCONCERTHALL_HUNTSVILLE_AL | THEATER | CONCERT/COMEDY | MARK C SMITH CONCERT HALL | HUNTSVILLE | AL | HUNTSVILLE, AL | THEATER | | 1955 | | |
| | 3/3/2024 | AURENETHEATER_FORTLAUDERDALE_FL | THEATER | OTHER | AU-RENE THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 2658 | | |
| | 3/3/2024 | UCFSOFTBALLCOMPLEX_ORLANDO_FL | OTHER | SPORTS | UCF SOFTBALL COMPLEX | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | | | -1 | | |
| | 3/3/2024 | KEYBANKCENTER_BUFFALO_NY | ARENA | SPORTS | KEYBANK CENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | ARENA | NHL | 19070 | | |
| | 3/3/2024 | HORSESHOELASVEGAS_LASVEGAS_NV | OTHER | OTHER | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 3/3/2024 | WELLSFARGOCENTER_PHILADELPHIA_PA | ARENA | OTHER | WELLS FARGO CENTER | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | ARENA | NBA/NHL | 21000 | | |
| CHELSEA WOLFE | 3/3/2024 | WHITEOAKMUSICHALL_HOUSTON_TX | CLUB | CONCERT/COMEDY | WHITE OAK MUSIC HALL | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB | | 1200 | | |
| | 3/3/2024 | SCRANTONCULTURALCENTER_SCRANTON_PA | OTHER | OTHER | SCRANTON CULTURAL CENTER | SCRANTON | PA | SCRANTON--WILKES-BARRE, PA | | | -1 | | |
| | 3/3/2024 | PUNCHLINEPHILLY_PHILADELPHIA_PA | CLUB | CONCERT/COMEDY | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 400 | LIVE NATION | LEASED |
| | 3/3/2024 | WINSTONSALEMFAIRGROUNDS_WINSTONSALEM_NC | OTHER | SPORTS | WINSTON SALEM FAIRGROUNDS | WINSTON SALEM | NC | WINSTON-SALEM, NC | OUTDOOR VENUE | | 38833 | | |
| | 3/3/2024 | ADDITIONFINANCIALARENA_ORLANDO_FL | ARENA | SPORTS | ADDITION FINANCIAL ARENA | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA | COLLEGE | 10000 | | |
| | 3/3/2024 | BLOOMINGTONCENTERFORTHEPERFORMINGARTS_BLOOMINGTON_IL | OTHER | OTHER | BLOOMINGTON CENTER FOR THE PERFORMING ARTS | BLOOMINGTON | IL | BLOOMINGTON, IL | | | -1 | | |
| | 3/3/2024 | SANFORDPENTAGON_SIOUXFALLS_SD | OTHER | SPORTS | SANFORD PENTAGON | SIOUX FALLS | SD | SIOUX FALLS, SD-MN | | | -1 | | |
| | 3/3/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | ARENA | OTHER | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL | 19500 | | |
| JON BATISTE | 3/3/2024 | TABERNACLE_ATLANTA_GA | THEATER | CONCERT/COMEDY | TABERNACLE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 2200 | LIVE NATION | LEASED |
| BANDA MS | 3/3/2024 | SMOOTHIEKINGCENTER_NEWORLEANS_LA | ARENA | CONCERT/COMEDY | SMOOTHIE KING CENTER | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | ARENA | NBA | 17791 | | |
| | 3/3/2024 | CAPITALONEARENA_WASHINGTON_DC | ARENA | SPORTS | CAPITAL ONE ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA | NBA/NHL | 20356 | | |
| | 3/3/2024 | WARNERTHEATRE_WASHINGTON_DC | THEATER | OTHER | WARNER THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 1947 | LIVE NATION | LEASED |
| | 3/3/2024 | FLORIDABLUETRAININGCENTER_FORTLAUDERDALE_FL | OTHER | SPORTS | FLORIDA BLUE TRAINING CENTER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | | -1 | | |
| | 3/3/2024 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | ARENA | SPORTS | CREDIT UNION OF TEXAS EVENT CENTER | ALLEN | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | MINOR | 7000 | | |
| DONNA THE BUFFALO | 3/3/2024 | THESENATE_COLUMBIA_SC | CLUB | CONCERT/COMEDY | THE SENATE | COLUMBIA | SC | COLUMBIA, SC | CLUB | | 1200 | | |
| | 3/3/2024 | ANTONESNIGHTCLUB_AUSTIN_TX | CLUB | CONCERT/COMEDY | ANTONE'S NIGHTCLUB | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | CLUB | | 650 | | |
| SCREAMING ORPHANS | 3/3/2024 | MICKEYSBLACKBOX_LITITZ_PA | CLUB | CONCERT/COMEDY | MICKEY'S BLACK BOX | LITITZ | PA | LANCASTER, PA | CLUB | | 600 | | |
| | 3/3/2024 | CHARLESPLAYHOUSE_BOSTON_MA | THEATER | OTHER | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 500 | | |
| NATION OF LANGUAGE | 3/3/2024 | BOWERYBALLROOM_NEWYORK_NY | CLUB | CONCERT/COMEDY | BOWERY BALLROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 750 | LIVE NATION | LEASED |
| | 3/3/2024 | WISEFAMILYTHEATRE_ELPASO_TX | OTHER | OTHER | WISE FAMILY THEATRE | EL PASO | TX | EL PASO, TX | | | -1 | | |
| | 3/3/2024 | GEORGESTEINBRENNERFIELD_TAMPA_FL | STADIUM | SPORTS | GEORGE STEINBRENNER FIELD | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | STADIUM | | 12489 | | |
| | 3/3/2024 | FARGODOME_FARGO_ND | ARENA | OTHER | FARGODOME | FARGO | ND | FARGO, ND-MN | ARENA | COLLEGE | 22077 | | |
| | 3/3/2024 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | THEATER | OTHER | NEW JERSEY PERFORMING ARTS CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2868 | | |
| | 3/3/2024 | BIJOUTHEATRE_KNOXVILLE_TN | THEATER | OTHER | BIJOU THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER | | 700 | | |
| KEVIN JAMES | 3/3/2024 | BAYOUMUSICCENTER_HOUSTON_TX | THEATER | CONCERT/COMEDY | BAYOU MUSIC CENTER | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER | | 3700 | LIVE NATION | LEASED |
| | 3/3/2024 | CHRYSLERHALL_NORFOLK_VA | THEATER | OTHER | CHRYSLER HALL | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | THEATER | | 2500 | | |
| | 3/3/2024 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | OTHER | OTHER | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | |
| | 3/3/2024 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | CLUB | CONCERT/COMEDY | HOUSE OF BLUES CLEVELAND | CLEVELAND | OH | CLEVELAND, OH | CLUB | | 2500 | LIVE NATION | LEASED |
| | 3/3/2024 | CLARENCEBROWNTHEATREUNIVOFTENNESSEE_KNOXVILLE_TN | OTHER | OTHER | CLARENCE BROWN THEATRE, UNIV OF TENNESSEE | KNOXVILLE | TN | KNOXVILLE, TN | | | -1 | | |
| | 3/3/2024 | RAISINGCANESRIVERCENTERARENA_BATONROUGE_LA | ARENA | OTHER | RAISING CANE'S RIVER CENTER ARENA | BATON ROUGE | LA | BATON ROUGE, LA | ARENA | MINOR | 10400 | | |
| ENRIQUE IGLESIAS | 3/3/2024 | STATEFARMARENA_ATLANTA_GA | ARENA | CONCERT/COMEDY | STATE FARM ARENA | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | ARENA | NBA | 16888 | | |
| | 3/3/2024 | DCUCENTER_WORCESTER_MA | ARENA | SPORTS | DCU CENTER | WORCESTER | MA | WORCESTER, MA | ARENA | MINOR | 14800 | | |
| | 3/3/2024 | RIALTOTHEATER_TACOMA_WA | OTHER | OTHER | RIALTO THEATER | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | | | -1 | | |
| | 3/3/2024 | CROSSINSURANCECENTER_BANGOR_ME | ARENA | SPORTS | CROSS INSURANCE CENTER | BANGOR | ME | BANGOR, ME | ARENA | COLLEGE | 8500 | | |
| NIGHT LOVELL | 3/3/2024 | THEUNDERGROUND_CHARLOTTE_NC | CLUB | CONCERT/COMEDY | THE UNDERGROUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB | | 700 | LIVE NATION | OWNED/OPERATED |
| | 3/3/2024 | COLONIALLIFEARENA_COLUMBIA_SC | ARENA | SPORTS | COLONIAL LIFE ARENA | COLUMBIA | SC | COLUMBIA, SC | ARENA | COLLEGE | 18000 | | |
| | 3/3/2024 | PULLOFAMILYPERFORMINGARTSCENTER_YORK_PA | THEATER | CONCERT/COMEDY | PULLO FAMILY PERFORMING ARTS CENTER | YORK | PA | YORK-HANOVER, PA | THEATER | | 1000 | | |
| | 3/3/2024 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | OTHER | OTHER | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 3/3/2024 | DICKIESARENA_FORTWORTH_TX | ARENA | SPORTS | DICKIES ARENA | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | OTHER | 14000 | | |
| | 3/3/2024 | BRYCEJORDANCENTER_STATECOLLEGE_PA | ARENA | SPORTS | BRYCE JORDAN CENTER | STATE COLLEGE | PA | STATE COLLEGE, PA | ARENA | COLLEGE | 15261 | | |
| | 3/3/2024 | THEORPHEUMTHEATRE_LOSANGELES_CA | THEATER | OTHER | THE ORPHEUM THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 2000 | | |
| | 3/3/2024 | MIRAMARREGIONALPARKAMPHITHEATER_MIRAMAR_FL | AMPHITHEATER | OTHER | MIRAMAR REGIONAL PARK AMPHITHEATER | MIRAMAR | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | AMPHITHEATER | | 5000 | | |
| CHICAGO | 3/3/2024 | THEVENETIANTHEATRE_LASVEGAS_NV | THEATER | CONCERT/COMEDY | THE VENETIAN THEATRE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1800 | | |
| THREE DOG NIGHT | 3/3/2024 | DECCSYMPHONYHALL_DULUTH_MN | THEATER | CONCERT/COMEDY | DECC SYMPHONY HALL | DULUTH | MN | DULUTH, MN-WI | THEATER | | 2221 | | |
| | 3/3/2024 | UBCENTERFORTHEARTSDRAMATHEATRE_BUFFALO_NY | OTHER | OTHER | UB CENTER FOR THE ARTS - DRAMA THEATRE | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | | | -1 | | |
| | 3/3/2024 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | THEATER | OTHER | BERGEN PERFORMING ARTS CENTER | ENGLEWOOD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1367 | | |
| | 3/3/2024 | ORPHEUMTHEATRE_BOSTON_MA | THEATER | CONCERT/COMEDY | ORPHEUM THEATRE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 2700 | LIVE NATION | LEASED |
| | 3/3/2024 | BMOCENTER_ROCKFORD_IL | ARENA | SPORTS | BMO CENTER | ROCKFORD | IL | ROCKFORD, IL | ARENA | MINOR | 8000 | | |
| | 3/3/2024 | CRYSTALBALLROOMATSOMERVILLETHEATRE_SOMERVILLE_MA | OTHER | OTHER | CRYSTAL BALLROOM AT SOMERVILLE THEATRE | SOMERVILLE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | | -1 | | |
| ALKALINE TRIO | 3/3/2024 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | CLUB | CONCERT/COMEDY | THE FILLMORE CHARLOTTE | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB | | 1700 | LIVE NATION | LEASED |
| | 3/3/2024 | GATEWAYCENTERARENA_COLLEGEPARK_GA | ARENA | SPORTS | GATEWAY CENTER ARENA | COLLEGE PARK | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | ARENA | | 5000 | | |
| DROPKICK MURPHYS | 3/3/2024 | APPALACHIANWIRELESSARENA_PIKEVILLE_KY | ARENA | CONCERT/COMEDY | APPALACHIAN WIRELESS ARENA | PIKEVILLE | KY | PIKEVILLE, KY | ARENA | COLLEGE | 7000 | | |
| INTOCABLE | 3/3/2024 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | THEATER | CONCERT/COMEDY | DEVOS PERFORMANCE HALL | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | THEATER | | 2543 | | |
| | 3/3/2024 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | OTHER | OTHER | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 3/3/2024 | VANANDELARENA_GRANDRAPIDS_MI | ARENA | SPORTS | VAN ANDEL ARENA | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | ARENA | | 12000 | | |
| | 3/3/2024 | PELHAMCIVICCOMPLEX_PELHAM_AL | OTHER | SPORTS | PELHAM CIVIC COMPLEX | PELHAM | AL | BIRMINGHAM, AL | | | -1 | | |
| | 3/3/2024 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | OTHER | OTHER | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 3/3/2024 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | ARENA | OTHER | ALLEN COUNTY WAR MEMORIAL COLISEUM | FORT WAYNE | IN | FORT WAYNE, IN | ARENA | MINOR | 13000 | | |
| SUBTRONICS | 3/3/2024 | MGMMUSICHALLATFENWAY_BOSTON_MA | THEATER | CONCERT/COMEDY | MGM MUSIC HALL AT FENWAY | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 5009 | LIVE NATION | LEASED |
| HAKEN | 3/3/2024 | THEVOGEL_REDBANK_NJ | CLUB | CONCERT/COMEDY | THE VOGEL | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 800 | | |
| | 3/3/2024 | CORTEVACOLISEUM_INDIANAPOLIS_IN | ARENA | OTHER | CORTEVA COLISEUM | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | ARENA | | 8000 | | |
| | 3/3/2024 | NATIONWIDEARENA_COLUMBUS_OH | ARENA | OTHER | NATIONWIDE ARENA | COLUMBUS | OH | COLUMBUS, OH | ARENA | NHL | 20000 | | |
| | 3/3/2024 | ALLIANTENERGYPOWERHOUSE_CEDARRAPIDS_IA | ARENA | SPORTS | ALLIANT ENERGY POWERHOUSE | CEDAR RAPIDS | IA | CEDAR RAPIDS, IA | ARENA | OTHER | 9000 | | |
| | 3/3/2024 | MILFORDTHEATER_MILFORD_PA | OTHER | OTHER | MILFORD THEATER | MILFORD | PA | HEMLOCK FARMS, PA | | | -1 | | |
| | 3/3/2024 | CHERYLHOLTFIELDATCATHIMAYNARDPARK_CLARKSVILLE_TN | OTHER | SPORTS | CHERYL HOLT FIELD AT CATHI MAYNARD PARK | CLARKSVILLE | TN | CLARKSVILLE, TN-KY | | | -1 | | |
| | 3/3/2024 | EXACTECHARENA_GAINESVILLE_FL | ARENA | SPORTS | EXACTECH ARENA | GAINESVILLE | FL | GAINESVILLE, FL | ARENA | COLLEGE | 10500 | | |
| | 3/3/2024 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | THEATER | OTHER | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1747 | | |
| | 3/3/2024 | ALEXTHEATRE_GLENDALE_CA | OTHER | OTHER | ALEX THEATRE | GLENDALE | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | |
| | 3/3/2024 | CHIPPENDALESTHEATER_LASVEGAS_NV | THEATER | OTHER | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 400 | | |
| | 3/3/2024 | BODIESTHEEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | OTHER | OTHER | BODIES: THE EXHIBITION AT LUXOR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| SAINT ASONIA | 3/3/2024 | THEQUEEN_WILMINGTON_DE | CLUB | CONCERT/COMEDY | THE QUEEN | WILMINGTON | DE | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 1350 | LIVE NATION | EXCLUSIVELY BOOKED |
| | 3/3/2024 | GASSOUTHARENA_DULUTH_GA | ARENA | SPORTS | GAS SOUTH ARENA | DULUTH | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | ARENA | MINOR | 13000 | | |
| | 3/3/2024 | DARCONSTITUTIONHALL_WASHINGTON_DC | THEATER | CONCERT/COMEDY | DAR CONSTITUTION HALL | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 3696 | | |
| | 3/3/2024 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | OTHER | OTHER | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| SIMON & GARFUNKEL | 3/3/2024 | TOYOTAOAKDALETHEATRE_WALLINGFORD_CT | THEATER | CONCERT/COMEDY | TOYOTA OAKDALE THEATRE | WALLINGFORD | CT | NEW HAVEN, CT | THEATER | | 4800 | LIVE NATION | OWNED/OPERATED |
| | 3/3/2024 | GREATERTACOMACONVENTIONCENTER_TACOMA_WA | OTHER | OTHER | GREATER TACOMA CONVENTION CENTER | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | | | -1 | | |
| FALL OUT BOY | 3/3/2024 | GOLDEN1CENTER_SACRAMENTO_CA | ARENA | CONCERT/COMEDY | GOLDEN 1 CENTER | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | ARENA | NBA | 17608 | | |
| | 3/3/2024 | CENTERSTAGETHEATER_ATLANTA_GA | THEATER | CONCERT/COMEDY | CENTER STAGE THEATER | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 1050 | | |
| | 3/3/2024 | SANTAANITAPARK_ARCADIA_CA | OTHER | SPORTS | SANTA ANITA PARK | ARCADIA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | RACETRACK | | 146644 | | |
| MISSING PERSONS | 3/3/2024 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | CLUB | CONCERT/COMEDY | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 3000 | LIVE NATION | LEASED |
| | 3/3/2024 | GILLETTESTADIUM_FOXBOROUGH_MA | STADIUM | SPORTS | GILLETTE STADIUM | FOXBOROUGH | MA | | STADIUM | MLS/NFL | 64628 | | |
| | 3/3/2024 | WAYNESTATEFIELDHOUSE_DETROIT_MI | ARENA | SPORTS | WAYNE STATE FIELDHOUSE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | ARENA | | 6254 | | |
| | 3/3/2024 | XCELENERGYCENTER_STPAUL_MN | ARENA | SPORTS | XCEL ENERGY CENTER | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA | NHL | 20000 | | |
| JENNY LEWIS | 3/3/2024 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | CLUB | CONCERT/COMEDY | HOUSE OF BLUES HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB | | 1750 | LIVE NATION | LEASED |
| TKAY MAIDZA | 3/3/2024 | HOUSEOFBLUESDALLAS_DALLAS_TX | CLUB | CONCERT/COMEDY | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | | 2500 | LIVE NATION | LEASED |
| BEACH WEATHER | 3/3/2024 | THEBLUESTONE_COLUMBUS_OH | CLUB | CONCERT/COMEDY | THE BLUESTONE | COLUMBUS | OH | COLUMBUS, OH | CLUB | | 150 | | |
| | 3/3/2024 | HIGHROLLER_LASVEGAS_NV | OTHER | OTHER | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 26000 | | |
| DEADMAU5 | 3/3/2024 | HARDROCKEVENTCENTER_TAMPA_FL | THEATER | CONCERT/COMEDY | HARD ROCK EVENT CENTER | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | THEATER | | 1500 | | |
| | 3/3/2024 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | THEATER | OTHER | L'ALLIANCE NEW YORK FLORENCE GOULD THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 361 | | |
| | 3/3/2024 | GARCIASATTHECAPITOLTHEATRE_PORTCHESTER_NY | CLUB | CONCERT/COMEDY | GARCIA'S AT THE CAPITOL THEATRE | PORT CHESTER | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 200 | LIVE NATION | LEASED |
| | 3/3/2024 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | OTHER | OTHER | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 3/3/2024 | JACKIEROBINSONBALLPARK_DAYTONABEACH_FL | STADIUM | SPORTS | JACKIE ROBINSON BALLPARK | DAYTONA BEACH | FL | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | STADIUM | | 2341 | | |
| | 3/3/2024 | HULMANCENTER_TERREHAUTE_IN | OTHER | SPORTS | HULMAN CENTER | TERRE HAUTE | IN | TERRE HAUTE, IN | | | -1 | | |
| | 3/3/2024 | UIHLEINHALL_MILWAUKEE_WI | THEATER | OTHER | UIHLEIN HALL | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | THEATER | | 2305 | | |
| | 3/3/2024 | TENNESSEETHEATRE_KNOXVILLE_TN | THEATER | OTHER | TENNESSEE THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER | | 1631 | LIVE NATION | OPERATED |
| | 3/3/2024 | AMICAMUTUALPAVILION_PROVIDENCE_RI | ARENA | SPORTS | AMICA MUTUAL PAVILION | PROVIDENCE | RI | PROVIDENCE-WARWICK, RI-MA | ARENA | COLLEGE | 14000 | | |
| | 3/3/2024 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | CLUB | CONCERT/COMEDY | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB | | 250 | LIVE NATION | LEASED |
| | 3/3/2024 | JOANCEDWARDSPERFORMINGARTSCENTER_HUNTINGTON_WV | OTHER | OTHER | JOAN C EDWARDS PERFORMING ARTS CENTER | HUNTINGTON | WV | HUNTINGTON-ASHLAND, WV-KY-OH | | | -1 | | |
| | 3/3/2024 | JOHNEULIANOPARKATUCFBASEBALLCOMPLEX_ORLANDO_FL | OTHER | SPORTS | JOHN EULIANO PARK AT UCF BASEBALL COMPLEX | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | | | -1 | | |
| | 3/3/2024 | CLOWESMEMORIALHALL_INDIANAPOLIS_IN | THEATER | OTHER | CLOWES MEMORIAL HALL | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER | | 2096 | | |
| | 3/3/2024 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | OTHER | OTHER | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 3/3/2024 | ROXIANTHEATRE_MCKEESROCKS_PA | THEATER | OTHER | ROXIAN THEATRE | MCKEES ROCKS | PA | | THEATER | | 1400 | LIVE NATION | LEASED |
| | 3/3/2024 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | ARENA | SPORTS | AMERICAN BANK CENTER | CORPUS CHRISTI | TX | CORPUS CHRISTI, TX | ARENA | MINOR | 10323 | | |
| | 3/3/2024 | LONGBEACHCONVENTIONCENTERBEVERLYONEILLTHEATER_LONGBEACH_CA | OTHER | OTHER | LONG BEACH CONVENTION CENTER / BEVERLY O'NEILL THEATER | LONG BEACH | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | |
| | 3/3/2024 | KUPFERBERGCENTERFORTHEARTS_NEWYORK_NY | OTHER | OTHER | KUPFERBERG CENTER FOR THE ARTS | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | |
| | 3/3/2024 | THELYRICBALTIMORE_BALTIMORE_MD | THEATER | OTHER | THE LYRIC BALTIMORE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | THEATER | | 2564 | | |
| | 3/3/2024 | KENTUCKYPROUDPARK_LEXINGTON_KY | OTHER | SPORTS | KENTUCKY PROUD PARK | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | | | -1 | | |
| | 3/3/2024 | PEORIACIVICCENTERARENA_PEORIA_IL | ARENA | OTHER | PEORIA CIVIC CENTER ARENA | PEORIA | IL | PEORIA, IL | ARENA | OTHER | 11300 | | |
| | 3/3/2024 | MAINSTAGETHEATRE_JONESBORO_AR | OTHER | OTHER | MAINSTAGE THEATRE | JONESBORO | AR | JONESBORO, AR | | | -1 | | |
| | 3/3/2024 | CHARLESTONMUSICHALL_CHARLESTON_SC | THEATER | CONCERT/COMEDY | CHARLESTON MUSIC HALL | CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER | | 965 | LIVE NATION | LEASED |
| | 3/3/2024 | PHXARENA_PHOENIX_AZ | ARENA | SPORTS | PHX ARENA | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | NBA | 18000 | | |
| | 3/3/2024 | JIMMYKIMMELSCOMEDYCLUBATTHELINQPROMENADE_LASVEGAS_NV | OTHER | OTHER | JIMMY KIMMEL'S COMEDY CLUB AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 3/3/2024 | HONDACENTER_ANAHEIM_CA | ARENA | SPORTS | HONDA CENTER | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | NHL | 18900 | | |
| | 3/3/2024 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | OTHER | OTHER | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 3/3/2024 | COOLTODAYPARK_VENICE_FL | STADIUM | SPORTS | COOLTODAY PARK | VENICE | FL | NORTH PORT-BRADENTON-SARASOTA, FL | STADIUM | | 8000 | | |
| | 3/3/2024 | LEEHINESFIELDSOUTHERNUNIVERSITY_BATONROUGE_LA | OTHER | SPORTS | LEE HINES FIELD - SOUTHERN UNIVERSITY | BATON ROUGE | LA | BATON ROUGE, LA | | | -1 | | |
| | 3/3/2024 | SPHERE_LASVEGAS_NV | ARENA | OTHER | SPHERE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | | 20000 | | |
| | 3/3/2024 | ASTORPLACETHEATRE_NEWYORK_NY | THEATER | OTHER | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 298 | | |
| | 3/3/2024 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | THEATER | OTHER | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH | NC | RALEIGH-CARY, NC | THEATER | | 2300 | | |
| KEYSHIA COLE | 3/3/2024 | LITTLECAESARSARENA_DETROIT_MI | ARENA | CONCERT/COMEDY | LITTLE CAESARS ARENA | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | ARENA | NBA/NHL | 22000 | | |
| | 3/3/2024 | HAMPTONCOLISEUM_HAMPTON_VA | ARENA | OTHER | HAMPTON COLISEUM | HAMPTON | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | ARENA | OTHER | 12999 | | |
| | 3/3/2024 | AVENTURAARTSCULTURALCENTER_AVENTURA_FL | OTHER | OTHER | AVENTURA ARTS & CULTURAL CENTER | AVENTURA | FL | | | | -1 | | |
| | 3/3/2024 | LUXORTHEATER_LASVEGAS_NV | OTHER | OTHER | LUXOR THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 3/3/2024 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | ARENA | SPORTS | GAINBRIDGE FIELDHOUSE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | ARENA | NBA | 18000 | | |
| | 3/3/2024 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | CLUB | CONCERT/COMEDY | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 770 | LIVE NATION | LEASED |
| | 3/3/2024 | MOORETHEATRE_SEATTLE_WA | THEATER | CONCERT/COMEDY | MOORE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | | 1800 | | |
| | 3/3/2024 | RUPPARENA_LEXINGTON_KY | ARENA | SPORTS | RUPP ARENA | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | ARENA | OTHER | 23500 | | |
| | 3/3/2024 | CHANDLERCENTERFORTHEARTS_CHANDLER_AZ | THEATER | CONCERT/COMEDY | CHANDLER CENTER FOR THE ARTS | CHANDLER | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER | | 1500 | | |
| | 3/3/2024 | THEMARYLANDTHEATRE_HAGERSTOWN_MD | THEATER | OTHER | THE MARYLAND THEATRE | HAGERSTOWN | MD | HAGERSTOWN-MARTINSBURG, MD-WV | THEATER | | 1300 | | |
| | 3/3/2024 | LUMENFIELD_SEATTLE_WA | STADIUM | OTHER | LUMEN FIELD | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | MLS/NFL | 72000 | | |
| | 3/3/2024 | SOUTHERNUNIVERSITYJAGUARFIELD_BATONROUGE_LA | OTHER | SPORTS | SOUTHERN UNIVERSITY JAGUAR FIELD | BATON ROUGE | LA | BATON ROUGE, LA | | | -1 | | |
| | 3/3/2024 | TUCSONARENA_TUCSON_AZ | ARENA | OTHER | TUCSON ARENA | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | | 8962 | | |
| | 3/3/2024 | MUSICHALLATFAIRPARK_DALLAS_TX | THEATER | OTHER | MUSIC HALL AT FAIR PARK | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER | | 3420 | LIVE NATION | EXCLUSIVELY BOOKED |
| | 3/3/2024 | NIAGARAUNIVERSITYGALLAGHERCENTER_NIAGARAUNIVERSITY_NY | OTHER | SPORTS | NIAGARA UNIVERSITY GALLAGHER CENTER | NIAGARA UNIVERSITY | NY | BUFFALO-CHEEKTOWAGA, NY | | | -1 | | |
| | 3/3/2024 | SCHOTTENSTEINCENTER_COLUMBUS_OH | ARENA | SPORTS | SCHOTTENSTEIN CENTER | COLUMBUS | OH | COLUMBUS, OH | ARENA | COLLEGE | 18809 | | |
| | 3/3/2024 | RIORANCHOEVENTSCENTER_RIORANCHO_NM | ARENA | SPORTS | RIO RANCHO EVENTS CENTER | RIO RANCHO | NM | ALBUQUERQUE, NM | ARENA | MINOR | 7500 | | |
| | 3/3/2024 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | OTHER | OTHER | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 3/3/2024 | MUSICHALLDETROIT_DETROIT_MI | THEATER | CONCERT/COMEDY | MUSIC HALL DETROIT | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 1731 | | |
| | 3/3/2024 | RAISINGCANESRIVERCENTERTHEATRE_BATONROUGE_LA | THEATER | CONCERT/COMEDY | RAISING CANE'S RIVER CENTER THEATRE | BATON ROUGE | LA | BATON ROUGE, LA | THEATER | | 1800 | | |
| | 3/3/2024 | MINETTALANETHEATRE_NEWYORK_NY | THEATER | OTHER | MINETTA LANE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 391 | | |
| | 3/3/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | THEATER | OTHER | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1600 | | |
| | 3/3/2024 | NORTHCHARLESTONCOLISEUM_NORTHCHARLESTON_SC | ARENA | SPORTS | NORTH CHARLESTON COLISEUM | NORTH CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | ARENA | MINOR | 13000 | | |
| | 3/3/2024 | CLIMATEPLEDGEARENA_SEATTLE_WA | ARENA | SPORTS | CLIMATE PLEDGE ARENA | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | ARENA | NHL | 18300 | | |
| | 3/3/2024 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | THEATER | OTHER | THE PARKER PLAYHOUSE | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 1147 | | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/3/2024 | FAIRGROUNDSRACECOURSESLOTS_NEWORLEANS_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NICKI MINAJ | 3/3/2024 | BALLARENA_DENVER_CO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/3/2024 | DESERTDIAMONDARENA_GLENDALE_AZ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| BRYCE VINE | 3/3/2024 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/3/2024 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DISTURBED | 3/3/2024 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| SONA JOBARTEH | 3/3/2024 | PARAMOUNTTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/3/2024 | CALIFORNIATHEATREOFTHEPERFORMINGARTS_SANBERNARDINO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2024 | KOESSLERATHLETICCENTERATCANISIUSUNIVERSITY_BUFFALO_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2024 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 3/3/2024 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/3/2024 | PARAMOUNTTHEATREOAKLAND_OAKLAND_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/3/2024 | BOKCENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/3/2024 | RAINMAKEREXPOCENTERATFOXWOODS_LEDYARD_CT | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2024 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2024 | SAMESAUTOARENA_LAREDO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/3/2024 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/3/2024 | RECKLINGPARKRICEUNIV_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2024 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/3/2024 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/3/2024 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2024 | THESANTANDERPERFORMINGARTSCENTER_READING_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2024 | FISHERTHEATER_AMES_IA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2024 | STIFELTHEATRE_STLOUIS_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| FISH NARC | 3/3/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FAIR GROUNDS RACE COURSE & SLOTS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | OUTDOOR VENUE | | 75217 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| BALL ARENA | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | ARENA | NBA/NHL | 18000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| DESERT DIAMOND ARENA | GLENDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | NHL | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER | | 2515 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| PH LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 7000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| PARAMOUNT THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 1865 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| CALIFORNIA THEATRE OF THE PERFORMING ARTS | SAN BERNARDINO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER | | 1718 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| KOESSLER ATHLETIC CENTER AT CANISIUS UNIVERSITY | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM | MLB | 42000 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | |
| KIA CENTER | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA | NBA | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| PARAMOUNT THEATRE OAKLAND | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | | 3040 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | FAIR GROUNDS LIVE RACING | FAIR GROUNDS LIVE RACING | 1945659698256315584 | 0 | 0 | NEW ORLEANS-METAIRIE, LA | | |
| 1 | 1 | POP | POP \| HIP-HOP & RAP | 47 | 56440133 | NICKI MINAJ | CLUB LEVEL SEATING: NICKI MINAJ | 2161832875400440620 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | 40 | -105 |
| | | | | | | HARLEM GLOBETROTTERS | HARLEM GLOBETROTTERS 2024 WORLD TOUR PRESENTED BY JERSEY MIKE'S SUBS | 1801544453646530131 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | 34 | -112 |
| 0 | 0 | POP | POP \| HIP-HOP & RAP \| ELECTRONIC | 0 | 3533386 | BRYCE VINE | BRYCE VINE: THE SATURDAY NIGHT TOUR | 360392904027358257 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| | | | | | | MAT FRANCO | MAT FRANCO | 4107387093753074105 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 0 | 0 | ROCK | ROCK \| METAL | 0 | 12500455 | DISTURBED | DISTURBED: TAKE BACK YOUR LIFE TOUR | 4107387643406278885 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 0 | 0 | POP | POP \| OTHERS \| AFRICAN | 0 | 506857 | TAJ MAHAL QUARTET | 97.3 KBCO PRESENTS : TAJ MAHAL QUARTET / SONA JOBARTEH | 2161832664030984591 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | | |
| | | | | | | THE SOUND OF MUSIC | THE SOUND OF MUSIC | 6486219802022273079 | 0 | 0 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | |
| | | | | | | CANISIUS UNIVERSITY MEN'S BASKETBALL | CANISIUS UNIVERSITY MEN'S BASKETBALL VS. RIDER BRONCS MENS BASKETBALL | 104676532700748 | 0 | 0 | BUFFALO-CHEEKTOWAGA, NY | | |
| | | | | | | PETCO PARK TOURS | PETCO PARK TOURS | 7206818650382899995 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| | | | | | | ORLANDO MAGIC | ORLANDO MAGIC VS DETROIT PISTONS | 2450062748158905864 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | 28 | -81 |
| | | | | | | SCHOOL YARD RAP | MOOR THAN A MONTH | 2017718527751887638 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PORNO FOR PYROS | 3/5/2024 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | |
| | 3/5/2024 | BALLARENA_DENVER_CO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BALL ARENA | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | ARENA | NBA/NHL |
| WATERPARKS | 3/5/2024 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PAGEANT | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB | |
| | 3/5/2024 | CHESAPEAKEEMPLOYERSINSURANCEARENA_BALTIMORE_MD | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | CHESAPEAKE EMPLOYERS INSURANCE ARENA | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | ARENA | COLLEGE |
| GODSMACK | 3/5/2024 | GRANDHALLATTHECHARLESTONCOLISEUM_CHARLESTON_WV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GRAND HALL AT THE CHARLESTON COLISEUM | CHARLESTON | WV | CHARLESTON, WV | CONFERENCE CENTER | |
| | 3/5/2024 | OUCREDITUNIONORENA_ROCHESTER_MI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OU CREDIT UNION O'RENA | ROCHESTER | MI | DETROIT-WARREN-DEARBORN, MI | | |
| | 3/5/2024 | EXACTECHARENA_GAINESVILLE_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXACTECH ARENA | GAINESVILLE | FL | GAINESVILLE, FL | ARENA | COLLEGE |
| | 3/5/2024 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLB |
| | 3/5/2024 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEXINGTON OPERA HOUSE | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | THEATER | |
| | 3/5/2024 | COOLTODAYPARK_VENICE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COOLTODAY PARK | VENICE | FL | NORTH PORT-BRADENTON-SARASOTA, FL | STADIUM | |
| | 3/5/2024 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | NASSAU VETERANS MEMORIAL COLISEUM | UNIONDALE | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | MINOR |
| | 3/5/2024 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KASEYA CENTER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | ARENA | NBA |
| | 3/5/2024 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DEVOS PERFORMANCE HALL | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | THEATER | |
| LANY | 3/5/2024 | BOKCENTER_TULSA_OK | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BOK CENTER | TULSA | OK | TULSA, OK | ARENA | MINOR |
| | 3/5/2024 | VIEJASARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VIEJAS ARENA | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | ARENA | |
| | 3/5/2024 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| TEDESCHI TRUCKS BAND | 3/5/2024 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WARNER THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | |
| | 3/5/2024 | FMBANKARENA_CLARKSVILLE_TN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | F&M BANK ARENA | CLARKSVILLE | TN | CLARKSVILLE, TN-KY | ARENA | |
| BRYCE VINE | 3/5/2024 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE DETROIT | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB | |
| | 3/5/2024 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSONVILLE CENTER FOR THE PERFORMING ARTS MORAN THEATER | JACKSONVILLE | FL | JACKSONVILLE, FL | THEATER | |
| | 3/5/2024 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BRIDGESTONE ARENA | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | ARENA | NHL |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/6/2024 | HERTZARENA_ESTERO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| DROPKICK MURPHYS | 3/6/2024 | PACKARDMUSICHALL_WARREN_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/6/2024 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/6/2024 | STEVENTANGERCENTERFORTHEPERFORMINGARTS_GREENSBORO_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/6/2024 | HARVEYSCABARETATHARVEYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/6/2024 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 3/6/2024 | HOWARDLSCHROTTCENTERFORTHEARTS_INDIANAPOLIS_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/6/2024 | HINKLEFIELDHOUSE_INDIANAPOLIS_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/6/2024 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| BRYCE VINE | 3/6/2024 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/6/2024 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/6/2024 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/6/2024 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GROUPLOVE | 3/6/2024 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| PEACH PIT | 3/6/2024 | INDIANAUNIVERSITYAUDITORIUM_BLOOMINGTON_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/6/2024 | CONDRONFAMILYBALLPARK_GAINESVILLE_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/6/2024 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/6/2024 | EMBASSYTHEATRE_FORTWAYNE_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CROWD CONTROL | 3/6/2024 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/6/2024 | GEORGESTEINBRENNERFIELD_TAMPA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/6/2024 | HENRICOSPORTSANDEVENTSCENTER_GLENALLEN_VA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/6/2024 | WHITNEYHALL_LOUISVILLE_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SOUL OF MOTOWN | 3/6/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/7/2024 | COMERICACENTER_FRISCO_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/7/2024 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/7/2024 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/7/2024 | BAYHILLCLUBLODGE_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/7/2024 | RIORANCHOEVENTSCENTER_RIORANCHO_NM | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 3/7/2024 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/7/2024 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/7/2024 | THEASTROTHEATER_LAVISTA_NE | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ERIC BELLINGER | 3/7/2024 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| VOZ VEIS | 3/7/2024 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/7/2024 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/7/2024 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/7/2024 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 3/7/2024 | HENRICOSPORTSANDEVENTSCENTER_GLENALLEN_VA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/7/2024 | WHITNEYHALL_LOUISVILLE_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/7/2024 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| GLORYHAMMER | 3/7/2024 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE KILLS | 3/7/2024 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ABOVE & BEYOND | 3/7/2024 | ECHOSTAGE_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/7/2024 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/8/2024 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| NATE BARGATZE | 3/8/2024 | UPSTATEMEDICALUNIVERSITYARENA_SYRACUSE_NY | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAB BENOIT | 3/8/2024 | THEBLUENOTE_COLUMBIA_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/8/2024 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SARAH JAROSZ | 3/8/2024 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/8/2024 | BALLARENA_DENVER_CO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/8/2024 | BATTLEBOTSARENABEHINDHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NURKO | 3/8/2024 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/8/2024 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/8/2024 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/8/2024 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/8/2024 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 3/8/2024 | COLONIALLIFEARENA_COLUMBIA_SC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/8/2024 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | 3/8/2024 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHARLOTTE SANDS | 3/8/2024 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/8/2024 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/8/2024 | BLUECROSSARENA_ROCHESTER_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 3/8/2024 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEDISI | 3/8/2024 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/8/2024 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| JERRY SEINFELD | 3/8/2024 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/8/2024 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/8/2024 | GOLDENAGE_GRANDRAPIDS_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GARY ALLAN | 3/8/2024 | BROWNCOUNTYMUSICCENTER_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/8/2024 | CAPITALONEHALL_TYSONS_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAN + SHAY | 3/8/2024 | DICKIESARENA_FORTWORTH_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DICKIES ARENA | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| | 3/8/2024 | MICKEYSBLACKBOX_LITITZ_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICKEY'S BLACK BOX | LITITZ | PA | LANCASTER, PA | CLUB |
| THE METEORS | 3/8/2024 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| NIGHT LOVELL | 3/8/2024 | WHITEOAKMUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WHITE OAK MUSIC HALL | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
| | 3/8/2024 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 3/8/2024 | MULLETTARENA_TEMPE_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MULLETT ARENA | TEMPE | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA |
| | 3/8/2024 | PANTAGESTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PANTAGES THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| | 3/8/2024 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BERGEN PERFORMING ARTS CENTER | ENGLEWOOD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 3/8/2024 | KENTUCKYPROUDPARK_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KENTUCKY PROUD PARK | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | |
| | 3/8/2024 | COOLTODAYPARK_VENICE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COOLTODAY PARK | VENICE | FL | NORTH PORT-BRADENTON-SARASOTA, FL | STADIUM |
| | 3/8/2024 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | NATIONWIDE ARENA | COLUMBUS | OH | COLUMBUS, OH | ARENA |
| CIRCLES AROUND THE SUN | 3/8/2024 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 3/8/2024 | MOUNTAINAMERICACENTER_IDAHOFALLS_ID | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | MOUNTAIN AMERICA CENTER | IDAHO FALLS | ID | IDAHO FALLS, ID | ARENA |
| | 3/8/2024 | TONYGWYNNSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TONY GWYNN STADIUM | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM |
| | 3/8/2024 | MULLETTARENA_TEMPE_AZ | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MULLETT ARENA | TEMPE | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA |
| | 3/8/2024 | NORTHCHARLESTONCOLISEUM_NORTHCHARLESTON_SC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | NORTH CHARLESTON COLISEUM | NORTH CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | ARENA |
| | 3/8/2024 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| EAGLES | 3/8/2024 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UNITED CENTER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA |
| ANDREW SCHULZ | 3/8/2024 | THEMASONIC_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASONIC | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| BRANDON LAKE | 3/8/2024 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER |
| | 3/8/2024 | AMSOILARENA_DULUTH_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | AMSOIL ARENA | DULUTH | MN | DULUTH, MN-WI | ARENA |
| | 3/8/2024 | MUSICHALLDETROIT_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL DETROIT | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 3/8/2024 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FIRST HORIZON COLISEUM | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | ARENA |
| | 3/8/2024 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE QUEEN | WILMINGTON | DE | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/9/2024 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/9/2024 | KENTUCKYPROUDPARK_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2024 | APPALACHIANWIRELESSARENA_PIKEVILLE_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2024 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2024 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2024 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JERRY SEINFELD | 3/9/2024 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/9/2024 | CANTONMEMORIALCIVICCENTER_CANTON_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2024 | CAPITALONEHALL_TYSONS_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/9/2024 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2024 | BLUECROSSARENA_ROCHESTER_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 3/9/2024 | PANTAGESTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAMIA | 3/9/2024 | HARDROCKLIVEATETESSARENA_ATLANTICCITY_NJ | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 3/9/2024 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRANTLEY GILBERT | 3/9/2024 | WINDCREEKWETUMPKA_WETUMPKA_AL | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2024 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/9/2024 | SPOTLIGHT29CASINO_COACHELLA_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OLIVER ANTHONY | 3/9/2024 | BRANDONAMPHITHEATER_BRANDON_MS | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 3/9/2024 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 3/9/2024 | PETERMARTINWEGETHEATRE_GRANDRAPIDS_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2024 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2024 | LINDSEYNELSONSTADIUM_KNOXVILLE_TN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOBYMAC | 3/9/2024 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2024 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DAWES | 3/9/2024 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/9/2024 | THECOPARDOMATTUSCANYSUITES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2024 | FIRSTHORIZONSTADIUMATWAKEMEDSOCCERPARK_CARY_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2024 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| COPILOT | 3/9/2024 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2024 | TOMLINSONSTADIUM_JONESBORO_AR | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICE CUBE | 3/9/2024 | PAYNEARENA_HIDALGO_TX | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 3/9/2024 | OCEANCENTER_DAYTONABEACH_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2024 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2024 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2024 | CAJUNDOMECONVENTIONCENTER_LAFAYETTE_LA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2024 | WHITNEYHALL_LOUISVILLE_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2024 | BURTONCOLISEUM_LAKECHARLES_LA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MARC ANTHONY | 3/9/2024 | KIACENTER_ORLANDO_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/9/2024 | KATYMILLS_KATY_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2024 | SNHUARENA_MANCHESTER_NH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| | 3/9/2024 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALEX BUGNON | 3/9/2024 | ATTUCKSTHEATRE_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2024 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COLD WAR KIDS | 3/9/2024 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/9/2024 | BALLARENA_DENVER_CO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| SLATER | 3/9/2024 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| RX BANDITS | 3/9/2024 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/9/2024 | COMERICACENTER_FRISCO_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2024 | SANFORDCENTER_BEMIDJI_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2024 | COASTALCREDITUNIONMUSICPARK_RALEIGH_NC | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/9/2024 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| | 3/9/2024 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/9/2024 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ONE NIGHT ONLY | 3/9/2024 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COLTER WALL | 3/9/2024 | CHOCTAWGRANDTHEATER_DURANT_OK | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/9/2024 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2024 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2024 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2024 | LYRICTHEATRE_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GLORYHAMMER | 3/9/2024 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2024 | TUDORFIELDHOUSE_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2024 | CHASECENTER_SANFRANCISCO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/9/2024 | MURPHYCENTER_MURFREESBORO_TN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DON OMAR | 3/9/2024 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/9/2024 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KYLIE MINOGUE | 3/9/2024 | VOLTAIRELASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/9/2024 | NORTHTHEATREATNORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NORTH THEATRE AT NORTH SHORE CENTER FOR THE PERFORMING ARTS | SKOKIE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 3/9/2024 | SHELTONAUDITORIUMATBUTLERARTSCENTER_INDIANAPOLIS_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHELTON AUDITORIUM AT BUTLER ARTS CENTER | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | |
| | 3/9/2024 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | KNOXVILLE CIVIC AUDITORIUM AND COLISEUM | KNOXVILLE | TN | KNOXVILLE, TN | ARENA |
| K.FLAY | 3/9/2024 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOWERY BALLROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| HOMBRES G | 3/9/2024 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | THE PAVILION AT TOYOTA MUSIC FACTORY | IRVING | TX | DALLAS-FORT WORTH-ARLINGTON, TX | AMPHITHEATER |
| | 3/9/2024 | MIRAMARREGIONALPARKAMPHITHEATER_MIRAMAR_FL | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MIRAMAR REGIONAL PARK AMPHITHEATER | MIRAMAR | FL | | AMPHITHEATER |
| LOS HURACANES DEL NORTE | 3/9/2024 | THEORPHEUMTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE ORPHEUM THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 3/9/2024 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SPECTRUM CENTER | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | ARENA |
| | 3/9/2024 | BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |
| | 3/9/2024 | MOHEGANARENAATCASEYPLAZA_WILKESBARRE_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | MOHEGAN ARENA AT CASEY PLAZA | WILKES BARRE | PA | SCRANTON--WILKES-BARRE, PA | ARENA |
| | 3/9/2024 | THEMAGNOLIA_ELCAJON_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MAGNOLIA | EL CAJON | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER |
| | 3/9/2024 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | MERCEDES-BENZ STADIUM | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| GINO VANNELLI | 3/9/2024 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARKER PLAYHOUSE | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 3/9/2024 | MACONCITYAUDITORIUM_MACON_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MACON CITY AUDITORIUM | MACON | GA | MACON-BIBB COUNTY, GA | THEATER |
| | 3/9/2024 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | V THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/9/2024 | JIMMYKIMMELSCOMEDYCLUBATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JIMMY KIMMEL'S COMEDY CLUB AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| THE KILLS | 3/9/2024 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| | 3/9/2024 | MERCURYLOUNGE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MERCURY LOUNGE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| IAN MUNSICK | 3/9/2024 | THEBLUESTONE_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BLUESTONE | COLUMBUS | OH | COLUMBUS, OH | CLUB |
| | 3/9/2024 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB |
| | 3/9/2024 | LOWERCOMFIELD_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOWER.COM FIELD | COLUMBUS | OH | COLUMBUS, OH | STADIUM |
| | 3/9/2024 | NMSUSOFTBALLCOMPLEX_LASCRUCES_NM | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NMSU SOFTBALL COMPLEX | LAS CRUCES | NM | LAS CRUCES, NM | |
| | 3/9/2024 | LAKECHARLESEVENTCENTER_LAKECHARLES_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAKE CHARLES EVENT CENTER | LAKE CHARLES | LA | LAKE CHARLES, LA | |
| | 3/9/2024 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KASEYA CENTER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | ARENA |
| | 3/9/2024 | MARTIREFAMILYARENA_FAIRFIELD_CT | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIRE FAMILY ARENA | FAIRFIELD | CT | BRIDGEPORT-STAMFORD-DANBURY, CT | |
| DESTROYER | 3/9/2024 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/9/2024 | TURNERTHEATER_FRANKLIN_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TURNER THEATER | FRANKLIN | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | DRIVING MISS DAISY | STUDIO TENN PRESENTS: DRIVING MISS DAISY | 1945659478401574133 | 0 | 0 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| | 3/9/2024 | FOUNTAINSTREETCHURCH_GRANDRAPIDS_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOUNTAIN STREET CHURCH | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | GILDA'S LAUGHFEST | DEMETRI MARTIN | 576565874323297660 | 0 | 0 | GRAND RAPIDS-WYOMING-KENTWOOD, MI | | |
| | 3/9/2024 | THEVENUEATTHUNDERVALLEYCASINORESORT_LINCOLN_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VENUE AT THUNDER VALLEY CASINO RESORT | LINCOLN | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | THEATER | | 4500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | THERESA CAPUTO | THERESA CAPUTO LIVE! THE EXPERIENCE | 2017717342534115822 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| | 3/9/2024 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWROOM AT THE GOLDEN NUGGET | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | GORDIE BROWN | GORDIE BROWN | 1657429506046578140 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 3/9/2024 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB | | 1800 | LIVE NATION | OWNED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | | | | | | | | CLUB 905 | CLUB 90S PRESENTS: JUSTIN BIEBER NIGHT | 1945660827653130165 | 0 | 0 | NEW ORLEANS-METAIRIE, LA | | |
| | 3/9/2024 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEW JERSEY PERFORMING ARTS CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2868 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | KRISTIN CHENOWETH | KRISTIN CHENOWETH | 104271502386627 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 3/9/2024 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 1093 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | DAVID NIHILL | DAVID NIHILL: SHELF HELP TOUR | 72162219125605854 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 3/9/2024 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 584 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | ARTS BALLET THEATRE OF FLORIDA | ARTS BALLET THEATRE OF FLORIDA: LE PAPILLON | 936853089544292827 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| KATT WILLIAMS | 3/9/2024 | UNOLAKEFRONTARENA_NEWORLEANS_LA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | UNO LAKEFRONT ARENA | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | ARENA | | 8785 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 81612 | KATT WILLIAMS | KATT WILLIAMS: THE DARK MATTER TOUR | 1945659877610828823 | 0 | 0 | NEW ORLEANS-METAIRIE, LA | 30 | -90 |
| THE SUGAR HOLLOWS | 3/9/2024 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE QUEEN | WILMINGTON | DE | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 1350 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | | 0 | 0 | ROCK | ROCK \| ALTERNATIVE | 0 | 158 | NONE | CARLY SIMMONS & THE SUGAR HOLLOWS | 144220924982933838 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| JOYWAVE | 3/9/2024 | MAJESTICTHEATRE_MADISON_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAJESTIC THEATRE | MADISON | WI | MADISON, WI | THEATER | | 450 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 0 | 1340345 | JOYWAVE | JOYWAVE | 504508018647444656 | 0 | 0 | MADISON, WI | | |
| | 3/9/2024 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | TOBYï¿½S DINNER THEATRE PRESENTS: A CHORUS LINE | TOBYÃ¢â,¬â,,¢S DINNER THEATRE PRESENTS: A CHORUS LINE | 151331405640080947 3 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| TALK | 3/9/2024 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | | 1000 | LIVE NATION | OWNED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | | 0 | 0 | | | 0 | | TALK | TALK: LORD OF THE FLIES & BIRDS & BEES TOUR | 144219988534111496 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | 3/9/2024 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 298 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | BLUE MAN GROUP AT THE ASTOR PLACE THEATRE | BLUE MAN GROUP AT THE ASTOR PLACE THEATRE | 216276934340983874 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 3/9/2024 | TBAALROOMT314_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TBAAL ROOM T 314 | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | THE BLACK ACADEMY OF ARTS AND LETTERS | AFRICAN AMERICAN CINEMA IN BLACK AND WHITE - SPRING SERIES PART 2 | 864795524637531353 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 3/9/2024 | UNITEDWIRELESSARENA_DODGECITY_KS | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNITED WIRELESS ARENA | DODGE CITY | KS | DODGE CITY, KS | ARENA | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NONE | 2024 2A BOYS & GIRLS STATE BASKETBALL TOURNAMENT | 432451360482207297 | 0 | 0 | DODGE CITY, KS | | |
| | 3/9/2024 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TENNESSEE THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER | | 1631 | LIVE NATION | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | OPERATED | | | | | | | | HADESTOWN (TOURING) | HADESTOWN | 1945659593954176324 | 0 | 0 | KNOXVILLE, TN | | |
| BURNA BOY | 3/9/2024 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | STATE FARM ARENA | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | ARENA | NBA | 16888 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | POP | POP \| HIP-HOP & RAP \| REGGAE \| AFRICAN | 1 | 17826966 | BURNA BOY | BURNA BOY: I TOLD THEM TOUR | 1008911017899203902 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | 34 | -84 |
| | 3/9/2024 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | NATIONWIDE ARENA | COLUMBUS | OH | COLUMBUS, OH | ARENA | NHL | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | COLUMBUS BLUE JACKETS | COLUMBUS BLUE JACKETS VS. NASHVILLE PREDATORS | 360392325505183864 | 0 | 0 | COLUMBUS, OH | 40 | -83 |
| SILVERSUN PICKUPS | 3/9/2024 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | THEATER | | 1870 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED | | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| METAL | 0 | 1181466 | SILVERSUN PICKUPS | SILVERSUN PICKUPS | 72162395382503308 | 0 | 0 | PORTLAND-SOUTH PORTLAND, ME | | |
| | 3/9/2024 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UIHLEIN HALL | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | THEATER | | 2305 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | HUBBARD STREET DANCE CHICAGO | HUBBARD STREET DANCE CHICAGO | 504507972172723276 | 0 | 0 | MILWAUKEE-WAUKESHA, WI | | |
| | 3/9/2024 | PAYPALPARK_SANJOSE_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PAYPAL PARK | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | STADIUM | MLS | 24232 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | SAN JOSE EARTHQUAKES | SAN JOSE EARTHQUAKES VS. VANCOUVER WHITECAPS FC | 2017717717623713546 | 0 | 0 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | |
| | 3/9/2024 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | THUNDER FROM DOWN UNDER | THUNDER FROM DOWN UNDER | 331475390780795616 5 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 3/9/2024 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VETERANS MEMORIAL COLISEUM | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | ARENA | | 12000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | PORTLAND WINTERHAWKS | PORTLAND WINTERHAWKS VS. WENATCHEE WILD | 1080968471278877138 | 0 | 0 | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | 46 | -123 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold / total_face_value / total_fees_outside … |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/10/2024 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH | NC | RALEIGH-CARY, NC | THEATER | | 2300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | [redacted] |
| PORNO FOR PYROS | 3/10/2024 | THEWELLMONTTHEATER_MONTCLAIR_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WELLMONT THEATER | MONTCLAIR | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2500 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | EXCLUSIVELY BOOKED | [redacted] |
| | 3/10/2024 | MILFORDTHEATER_MILFORD_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MILFORD THEATER | MILFORD | PA | HEMLOCK FARMS, PA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | [redacted] |
| | 3/10/2024 | MOUNTAINAMERICASTADIUM_TEMPE_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MOUNTAIN AMERICA STADIUM | TEMPE | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | COLLEGE | 53599 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | [redacted] |
| | 3/10/2024 | SHELTONAUDITORIUMATBUTLERARTSCENTER_INDIANAPOLIS_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHELTON AUDITORIUM AT BUTLER ARTS CENTER | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | [redacted] |
| | 3/10/2024 | COASTALCREDITUNIONMUSICPARK_RALEIGH_NC | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | COASTAL CREDIT UNION MUSIC PARK | RALEIGH | NC | RALEIGH-CARY, NC | AMPHITHEATER | | 19980 | LIVE NATION | LEASED | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEASED | [redacted] |
| JJ GREY & MOFRO | 3/10/2024 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER | | 2712 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | [redacted] |
| | 3/10/2024 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1747 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | [redacted] |
| BILL BURR | 3/10/2024 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LITTLE CAESARS ARENA | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | ARENA | NBA/NHL | 22000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | [redacted] |
| LANY | 3/10/2024 | REVOLUTIONCONCERTHOUSE_GARDENCITY_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REVOLUTION CONCERT HOUSE | GARDEN CITY | ID | BOISE CITY, ID | CLUB | | 2200 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | [redacted] |
| | 3/10/2024 | MUSICHALLDETROIT_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL DETROIT | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 1731 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | [redacted] |
| DIANA KRALL | 3/10/2024 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT | HUNTINGTON | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 1573 | LIVE NATION | OWNED/OPERATED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OWNED | [redacted] |
| BLUE OCTOBER | 3/10/2024 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GLC LIVE AT 20 MONROE | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | CLUB | | 1700 | LIVE NATION | OPERATED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OPERATED | [redacted] |
| | 3/10/2024 | MYSTICLAKECASINOHOTEL_PRIORLAKE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MYSTIC LAKE CASINO HOTEL | PRIOR LAKE | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | MISC | | 7500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | [redacted] |
| | 3/10/2024 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FIVE FLAGS CENTER | DUBUQUE | IA | DUBUQUE, IA | ARENA | OTHER | 4000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | [redacted] |
| BRIAN SETZER | 3/10/2024 | THEASTROTHEATER_LAVISTA_NE | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ASTRO THEATER | LA VISTA | NE | OMAHA, NE-IA | THEATER | | 2400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | [redacted] |
| | 3/10/2024 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | NATIONWIDE ARENA | COLUMBUS | OH | COLUMBUS, OH | ARENA | NHL | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | [redacted] |
| | 3/10/2024 | FARGODOME_FARGO_ND | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | FARGODOME | FARGO | ND | FARGO, ND-MN | ARENA | COLLEGE | 22077 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | [redacted] |
| JOE | 3/10/2024 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 400 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEASED | [redacted] |
| | 3/10/2024 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | [redacted] |
| | 3/10/2024 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | ALLEGIANT STADIUM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | STADIUM | NFL | 71835 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | [redacted] |
| | 3/10/2024 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UNITED CENTER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA | NBA/NHL | 23500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | [redacted] |
| | 3/10/2024 | CAPITALONEHALL_TYSONS_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CAPITAL ONE HALL | TYSONS | VA | | THEATER | | 1150 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | [redacted] |
| ERIC BELLINGER | 3/10/2024 | EMOSAUSTIN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EMO'S AUSTIN | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | CLUB | | 1250 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEASED | [redacted] |
| | 3/10/2024 | CHANDLERCENTERFORTHEARTS_CHANDLER_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHANDLER CENTER FOR THE ARTS | CHANDLER | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | [redacted] |
| [illegible] | [illegible] | [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | [redacted] |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/11/2024 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV |
| | 3/11/2024 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV |
| | 3/11/2024 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | SEATTLE | WA |
| | 3/11/2024 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV |
| | 3/11/2024 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV |
| | 3/11/2024 | THECORBINARENA_CORBIN_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | THE CORBIN ARENA | CORBIN | KY |
| SUBSONIC EYE | 3/11/2024 | WHITEOAKMUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WHITE OAK MUSIC HALL | HOUSTON | TX |
| | 3/11/2024 | SAXETHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAXE THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL | LAS VEGAS | NV |
| | 3/11/2024 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS | NV |
| | 3/11/2024 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY |
| | 3/11/2024 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARDEN | BOSTON | MA |
| | 3/11/2024 | RAISINGCANESRIVERCENTERTHEATRE_BATONROUGE_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RAISING CANE'S RIVER CENTER THEATRE | BATON ROUGE | LA |
| | 3/11/2024 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV |
| CHELSEA CUTLER | 3/11/2024 | KNITTINGFACTORYBOISE_BOISE_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KNITTING FACTORY BOISE | BOISE | ID |
| LEO KOTTKE | 3/11/2024 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FIVE FLAGS CENTER | DUBUQUE | IA |
| | 3/11/2024 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FROST BANK CENTER | SAN ANTONIO | TX |
| | 3/11/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY |
| | 3/11/2024 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATRE | DETROIT | MI |
| | 3/11/2024 | CHASEFIELDHOUSE_WILMINGTON_DE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHASE FIELDHOUSE | WILMINGTON | DE |
| [illegible] | | | | | | | | | | | | | | | | | | | | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DONNY OSMOND | 3/13/2024 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/13/2024 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | 3/13/2024 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NICKI MINAJ | 3/13/2024 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/13/2024 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/13/2024 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/13/2024 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/13/2024 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 3/13/2024 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/13/2024 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/13/2024 | IDAHOCENTRALARENA_BOISE_ID | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/13/2024 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/13/2024 | CHASEFIELDHOUSE_WILMINGTON_DE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/13/2024 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/13/2024 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/13/2024 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/13/2024 | SPHERE_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| MAOLI | 3/13/2024 | KNITTINGFACTORYSPOKANE_SPOKANE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/13/2024 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/13/2024 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/14/2024 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/14/2024 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/14/2024 | COOLTODAYPARK_VENICE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/14/2024 | PORTLANDEXPO_PORTLAND_ME | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/14/2024 | MOUNTAINAMERICASTADIUM_TEMPE_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/14/2024 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/14/2024 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/14/2024 | HERTZARENA_ESTERO_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 3/14/2024 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DONNY OSMOND | 3/14/2024 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/14/2024 | GWINNETTPLACEMALL_DULUTH_GA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRIS FLEMING | 3/14/2024 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/14/2024 | UPTOWNTHEATRE_NAPA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TEDESCHI TRUCKS BAND | 3/14/2024 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/14/2024 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/14/2024 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/14/2024 | CHMAYOPRESENTATIONHALL_ROCHESTER_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ANA TIJOUX | 3/14/2024 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JIM BREUER | 3/14/2024 | FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/14/2024 | LJVMCOLISEUM_WINSTONSALEM_NC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 3/14/2024 | NOWARENA_HOFFMANESTATES_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 3/14/2024 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/14/2024 | FAIRGROUNDSRACECOURSESLOTS_NEWORLEANS_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALEX EDELMAN | 3/14/2024 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/15/2024 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| SOF | 3/15/2024 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/15/2024 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/15/2024 | ARTSATTHEARMORY_SOMERVILLE_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/15/2024 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/15/2024 | WHITEOAKMUSICHALL_HOUSTON_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MARIAH THE SCIENTIST | 3/15/2024 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/15/2024 | THECASTLEATPARKPLAZA_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/15/2024 | MIDAMERICACENTER_COUNCILBLUFFS_IA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALY & FILA | 3/15/2024 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/15/2024 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| JUELZ | 3/15/2024 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/15/2024 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/15/2024 | SPHERE_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/15/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/15/2024 | BEAUMONTCIVICCENTER_BEAUMONT_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/15/2024 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/15/2024 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/15/2024 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/15/2024 | BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GUSTER | 3/15/2024 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/15/2024 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| DROPKICK MURPHYS | 3/15/2024 | MGMMUSICHALLATFENWAY_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/15/2024 | BROOKLYNBOWLNASHVILLE_NASHVILLE_TN | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/15/2024 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/15/2024 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/15/2024 | BROOKLYNBOWLPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/15/2024 | CFGBANKARENA_BALTIMORE_MD | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/15/2024 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS |
| | 3/15/2024 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM |
| | 3/15/2024 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON |
| | 3/15/2024 | THELERNERTHEATRE_ELKHART_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LERNER THEATRE | ELKHART |
| | 3/15/2024 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WANG THEATRE | BOSTON |
| | 3/15/2024 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS |
| | 3/15/2024 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS |
| SIXTEEN CANDLES | 3/15/2024 | MAJESTICTHEATRE_MADISON_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAJESTIC THEATRE | MADISON |
| | 3/15/2024 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTER STAGE THEATER | ATLANTA |
| JORDAN JENSEN | 3/15/2024 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO |
| THE CORONAS | 3/15/2024 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON |
| | 3/15/2024 | PKPARK_EUGENE_OR | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PK PARK | EUGENE |
| | 3/15/2024 | SDSUSOFTBALLSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SDSU SOFTBALL STADIUM | SAN DIEGO |
| | 3/15/2024 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | PENSACOLA BAY CENTER | PENSACOLA |
| | 3/15/2024 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS |
| RYAN BEATTY | 3/15/2024 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILTERN | LOS ANGELES |
| TERRAPIN FLYER | 3/15/2024 | MADISONTHEATER_COVINGTON_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MADISON THEATER | COVINGTON |
| | 3/15/2024 | ROSEALFREDMINIACIPERFORMINGARTSCENTER_FORTLAUDERDALE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROSE & ALFRED MINIACI PERFORMING ARTS CENTER | FORTLAUDERDALE |
| | 3/15/2024 | SCOPEARENA_NORFOLK_VA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | SCOPE ARENA | NORFOLK |
| | 3/15/2024 | RAISINGCANESRIVERCENTERTHEATRE_BATONROUGE_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RAISING CANE'S RIVER CENTER THEATRE | BATON ROUGE |
| | 3/15/2024 | HARVEYSCABARETATHARVEYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARVEYS CABARET AT HARVEYS LAKE TAHOE | STATELINE |
| GINUWINE | 3/15/2024 | AMERISTARCASINOHOTELKANSASCITY_KANSASCITY_MO | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMERISTAR CASINO HOTEL KANSAS CITY | KANSAS CITY |
| | 3/15/2024 | ROSEMONTTHEATRE_ROSEMONT_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ROSEMONT THEATRE | ROSEMONT |
| | 3/15/2024 | SPORTSILLUSTRATEDSTADIUM_HARRISON_NJ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPORTS ILLUSTRATED STADIUM | HARRISON |
| | 3/15/2024 | GLASSCITYCENTER_TOLEDO_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GLASS CITY CENTER | TOLEDO |
| | 3/15/2024 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO |
| | 3/15/2024 | SIMMONSBANKARENA_NORTHLITTLEROCK_AR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SIMMONS BANK ARENA | NORTH LITTLE ROCK |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | [redacted] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/16/2024 | SPHERE_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SPHERE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | [redacted] |
| | 3/16/2024 | HUNTINGTONCENTER_TOLEDO_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | HUNTINGTON CENTER | TOLEDO | OH | TOLEDO, OH | ARENA | |
| | 3/16/2024 | LECOMEVENTCENTER_ELMIRA_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LECOM EVENT CENTER | ELMIRA | NY | ELMIRA, NY | ARENA | |
| | 3/16/2024 | USFCONCERTHALL_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | USF CONCERT HALL | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | |
| PHIL LESH & FRIENDS | 3/16/2024 | THECAPITOLTHEATRE_PORTCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE CAPITOL THEATRE | PORT CHESTER | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 3/16/2024 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| THE DANDY WARHOLS | 3/16/2024 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DELMAR HALL | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB | |
| DONNIE IRIS | 3/16/2024 | UPMCEVENTSCENTER_MOONTOWNSHIP_PA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UPMC EVENTS CENTER | MOON TOWNSHIP | PA | | ARENA | |
| BARRY MANILOW | 3/16/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | |
| | 3/16/2024 | MULLETTARENA_TEMPE_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MULLETT ARENA | TEMPE | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | |
| | 3/16/2024 | SNAPDRAGONSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SNAPDRAGON STADIUM | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM | |
| SHREK RAVE | 3/16/2024 | EMPIRELIVE_ALBANY_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EMPIRE LIVE | ALBANY | NY | ALBANY-SCHENECTADY-TROY, NY | CLUB | |
| | 3/16/2024 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FORD CENTER | EVANSVILLE | IN | EVANSVILLE, IN | ARENA | |
| | 3/16/2024 | FIRSTHORIZONSTADIUMATWAKEMEDSOCCERPARK_CARY_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST HORIZON STADIUM AT WAKEMED SOCCER PARK | CARY | NC | RALEIGH-CARY, NC | | |
| | 3/16/2024 | MICKEYSBLACKBOX_LITITZ_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICKEY'S BLACK BOX | LITITZ | PA | LANCASTER, PA | CLUB | |
| | 3/16/2024 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND WAVES | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER | |
| | 3/16/2024 | CROWNCOLISEUM_FAYETTEVILLE_NC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | CROWN COLISEUM | FAYETTEVILLE | NC | FAYETTEVILLE, NC | ARENA | |
| | 3/16/2024 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BON SECOURS WELLNESS ARENA | GREENVILLE | SC | GREENVILLE-ANDERSON-GREER, SC | ARENA | |
| | 3/16/2024 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | |
| TONY CLARKE | 3/16/2024 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GRAND BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | |
| | 3/16/2024 | WHITEOAKMUSICHALL_HOUSTON_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WHITE OAK MUSIC HALL | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB | |
| | 3/16/2024 | THEHUNGERGAMESTHEEXHIBITION_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE HUNGER GAMES: THE EXHIBITION | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| JIM GAFFIGAN | 3/16/2024 | ALBANYCIVICCENTER_ALBANY_GA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | ALBANY CIVIC CENTER | ALBANY | GA | ALBANY, GA | ARENA | |
| GLORIA TREVI | 3/16/2024 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | EAGLEBANK ARENA | FAIRFAX | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA | |
| BASSRUSH | 3/16/2024 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | |
| ONEUS | 3/16/2024 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MOORE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | |
| | 3/16/2024 | ADVENTISTHEALTHARENA_STOCKTON_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | ADVENTIST HEALTH ARENA | STOCKTON | CA | STOCKTON-LODI, CA | ARENA | |
| | 3/16/2024 | GWINNETTPLACEMALL_DULUTH_GA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GWINNETT PLACE MALL | DULUTH | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | MISC | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLAKE SHELTON | 3/16/2024 | MODACENTER_PORTLAND_OR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MODA CENTER | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | ARENA |
| | 3/16/2024 | PARAMOUNTTHEATRE_MIDDLETOWN_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARAMOUNT THEATRE | MIDDLETOWN | NY | KIRYAS JOEL-POUGHKEEPSIE-NEWBURGH, NY | THEATER |
| LANY | 3/16/2024 | BILLGRAHAMCIVICAUDITORIUM_SANFRANCISCO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | BILL GRAHAM CIVIC AUDITORIUM | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | ARENA |
| | 3/16/2024 | LJVMCOLISEUM_WINSTONSALEM_NC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | LJVM COLISEUM | WINSTON SALEM | NC | WINSTON-SALEM, NC | ARENA |
| | 3/16/2024 | PROPSTARENA_HUNTSVILLE_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PROPST ARENA | HUNTSVILLE | AL | HUNTSVILLE, AL | ARENA |
| | 3/16/2024 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UIHLEIN HALL | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | THEATER |
| | 3/16/2024 | MGMNORTHFIELDPARK_NORTHFIELD_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MGM NORTHFIELD PARK | NORTHFIELD | OH | AKRON, OH | CLUB |
| | 3/16/2024 | STIFELTHEATRE_STLOUIS_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STIFEL THEATRE | ST LOUIS | MO | ST. LOUIS, MO-IL | THEATER |
| LIL WAYNE | 3/16/2024 | RIORANCHOEVENTSCENTER_RIORANCHO_NM | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | RIO RANCHO EVENTS CENTER | RIO RANCHO | NM | ALBUQUERQUE, NM | ARENA |
| | 3/16/2024 | COOLTODAYPARK_VENICE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COOLTODAY PARK | VENICE | FL | NORTH PORT-BRADENTON-SARASOTA, FL | STADIUM |
| JEFFREY OSBORNE | 3/16/2024 | CANNONCENTERFORTHEPERFORMINGARTS_MEMPHIS_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CANNON CENTER FOR THE PERFORMING ARTS | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER |
| | 3/16/2024 | DICKIESARENA_FORTWORTH_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DICKIES ARENA | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| COLIN HAY | 3/16/2024 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PONTE VERDA CONCERT HALL | PONTE VEDRA BEACH | FL | JACKSONVILLE, FL | CLUB |
| JOEY HARKUM | 3/16/2024 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE SOUNDSTAGE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB |
| THE KILLS | 3/16/2024 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATER | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| | 3/16/2024 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PPG PAINTS ARENA | PITTSBURGH | PA | PITTSBURGH, PA | ARENA |
| | 3/16/2024 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | PENSACOLA BAY CENTER | PENSACOLA | FL | PENSACOLA-FERRY PASS-BRENT, FL | ARENA |
| | 3/16/2024 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA |
| | 3/16/2024 | HARDROCKLIVESACRAMENTO_WHEATLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE SACRAMENTO | WHEATLAND | CA | YUBA CITY, CA | THEATER |
| LYLE LOVETT | 3/16/2024 | UPTOWNTHEATRE_NAPA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UPTOWN THEATRE | NAPA | CA | NAPA, CA | THEATER |
| | 3/16/2024 | PALACEOFFINEARTS_SANFRANCISCO_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE OF FINE ARTS | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | OUTDOOR VENUE |
| | 3/16/2024 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/16/2024 | RAISINGCANESRIVERCENTERARENA_BATONROUGE_LA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | RAISING CANE'S RIVER CENTER ARENA | BATON ROUGE | LA | BATON ROUGE, LA | ARENA |
| MATTEO LANE | 3/16/2024 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PAGEANT | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB |
| | | ATRIUMSHOWROOMATLUXORHOTELANDCASINO... | | | | | | | | | | | | | | | | ATRIUM SHOWROOM AT LUXOR HOTEL AND ... | | | LAS VEGAS-HENDERSON-NORTH LAS ... | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/17/2024 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| GOAPELE | 3/17/2024 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/17/2024 | TOMLINSONSTADIUM_JONESBORO_AR | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/17/2024 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/17/2024 | RIVERPARKCENTER_OWENSBORO_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/17/2024 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/17/2024 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/17/2024 | BMOCENTER_ROCKFORD_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 3/17/2024 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/17/2024 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/17/2024 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SLEATER-KINNEY | 3/17/2024 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/17/2024 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/17/2024 | NMSUPRESLEYASKEWBASEBALLCOMPLEX_LASCRUCES_NM | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAPITALONEARENA_WASHINGTON_DC | CAPITAL ONE ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA | NBA/NHL | 20356 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BALTIMORESOUNDSTAGE_BALTIMORE_MD | BALTIMORE SOUNDSTAGE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB | | 1000 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED |
| TOMLINSONSTADIUM_JONESBORO_AR | TOMLINSON STADIUM | JONESBORO | AR | JONESBORO, AR | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| RIVERPARKCENTER_OWENSBORO_KY | RIVERPARK CENTER | OWENSBORO | KY | OWENSBORO, KY | THEATER | | 1479 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ATLANTASYMPHONYHALL_ATLANTA_GA | ATLANTA SYMPHONY HALL | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 1762 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BIJOUTHEATRE_KNOXVILLE_TN | BIJOU THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER | | 700 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BMOCENTER_ROCKFORD_IL | BMO CENTER | ROCKFORD | IL | ROCKFORD, IL | ARENA | MINOR | 8000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PUNCHLINEPHILLY_PHILADELPHIA_PA | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 400 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| PARADISEROCKCLUB_BOSTON_MA | PARADISE ROCK CLUB | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 933 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| FIRSTHORIZONCOLISEUM_GREENSBORO_NC | FIRST HORIZON COLISEUM | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | ARENA | | 22000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NMSUPRESLEYASKEWBASEBALLCOMPLEX_LASCRUCES_NM | NMSU PRESLEY ASKEW BASEBALL COMPLEX | LAS CRUCES | NM | LAS CRUCES, NM | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

tickets_sold, total_face_value, total_fees_outside, total_consumer_payments, total_face_value_fees, total_fees_ticketer, web_tickets_sold, web_total_face_value, web_total_face_value_fees, web_total_fees_outside, web_total_consumer_payments, web_total_fees, web_total_fees_ticketer, web_credit_card_fees, web_artist_set_price, web_uplift, web_facility_fee, web_processing_fees, web_service_fees, web_promoter_bumps, web_taxes, season_total_face_value, season_tickets_sold, season_total_face_value_fees, season_total_fees_outside, season_total_consumer_payments, season_total_fees_ticketer, other_tickets_sold, other_total_face_value, other_total_face_value_fees, other_total_fees_outside, other_total_consumer_payments, other_total_fees_ticketer, comp_tickets_sold

[redacted]

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAPITALONEARENA_WASHINGTON_DC | | | | | | | WASHINGTON WIZARDS | WIZARDS VS CELTICS (DMV BOBBLEHEAD: PUSHA T - FIRST 10,000 FANS) | 1513314004308010551 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | 39 | -77 |
| BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL | 0 | 410987 | GOAPELE | GOAPELE | 1513315272820148712 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| TOMLINSONSTADIUM_JONESBORO_AR | | | | | | | ARKANSAS STATE RED WOLVES BASEBALL | A-STATE RED WOLVES BASEBALL V LOUISIANA | 1945660878977138080 | 0 | 0 | JONESBORO, AR | | |
| TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | | | | | | | TOBY'S DINNER THEATRE PRESENTS BEAUTY AND THE BEAST | TOBY'S DINNER THEATRE PRESENTS BEAUTY AND THE BEAST | 1513314472681290379 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| RIVERPARKCENTER_OWENSBORO_KY | | | | | | | NONE | OWENSBORO DANCE THEATRE: IN CONCERT SECERTS OF THE MAGIC CARPET | 1945659946456066847 | 0 | 0 | OWENSBORO, KY | | |
| ATLANTASYMPHONYHALL_ATLANTA_GA | | | | | | | ATLANTA SYMPHONY ORCHESTRA | THE LUCK OF THE IRISH | 1008910679073170793 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| BIJOUTHEATRE_KNOXVILLE_TN | | | | | | | FOUR LEAF PEAT | FOUR LEAF PEAT'S ST. PATRICK'S DAY CELEBRATION | 1945660072249549022 | 0 | 0 | KNOXVILLE, TN | | |
| BMOCENTER_ROCKFORD_IL | | | | | | | ROCKFORD ICEHOGS | ROCKFORD ICEHOGS | 2883350484429120180 | 0 | 0 | ROCKFORD, IL | | |
| DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | | | | | | | DAVID COPPERFIELD | DAVID COPPERFIELD | 3314754044109475736 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | | | | | | | CHICAGO ARCHITECTURE CENTER RIVER CRUISE ABOARD CHICAGO'S FI | CHICAGO ARCHITECTURE CENTER RIVER CRUISE ABOARD CHICAGO'S FIRST LADY | 2378006465616614773 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| PUNCHLINEPHILLY_PHILADELPHIA_PA | | | | | | | T. MURPH | T. MURPH | 1442202287690393349 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| PARADISEROCKCLUB_BOSTON_MA | 0 | 0 | POP | POP \| ALTERNATIVE \| AMERICAN \| FOLK & TRADITIONAL \| PUNK | 0 | 349867 | SLEATER-KINNEY | SLEATER-KINNEY (18+) | 72162313408910326 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| FIRSTHORIZONCOLISEUM_GREENSBORO_NC | | | | | | | CIRQUE DU SOLEIL : CORTEO | CIRQUE DU SOLEIL : CORTEO | 3242696355937734288 | 0 | 0 | GREENSBORO-HIGH POINT, NC | 36 | -80 |
| NMSUPRESLEYASKEWBASEBALLCOMPLEX_LASCRUCES_NM | | | | | | | NEW MEXICO STATE BASEBALL | NEW MEXICO STATE BASEBALL | 864796832960690179 | 0 | 0 | LAS CRUCES, NM | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/17/2024 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEW JERSEY PERFORMING ARTS CENTER | NEWARK | NJ |
| MARIAH THE SCIENTIST | 3/17/2024 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY | SANTA ANA | CA |
| | 3/17/2024 | SHERRIPARKERLEESTADIUM_KNOXVILLE_TN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHERRI PARKER LEE STADIUM | KNOXVILLE | TN |
| KEYSHIA COLE | 3/17/2024 | THELIACOURASCENTER_PHILADELPHIA_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | THE LIACOURAS CENTER | PHILADELPHIA | PA |
| HATEBREED | 3/17/2024 | TOYOTAOAKDALETHEATRE_WALLINGFORD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TOYOTA OAKDALE THEATRE | WALLINGFORD | CT |
| | 3/17/2024 | VIBRANTARENAATTHEMARK_MOLINE_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VIBRANT ARENA AT THE MARK | MOLINE | IL |
| | 3/17/2024 | EDROBSONARENA_COLORADOSPRINGS_CO | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ED ROBSON ARENA | COLORADO SPRINGS | CO |
| | 3/17/2024 | TURNERTHEATER_FRANKLIN_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TURNER THEATER | FRANKLIN | TN |
| | 3/17/2024 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV |
| | 3/17/2024 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY |
| | 3/17/2024 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV |
| STEVE HACKETT | 3/17/2024 | SAENGERTHEATREMOBILE_MOBILE_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAENGER THEATRE MOBILE | MOBILE | AL |
| | 3/17/2024 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH | NC |
| | 3/17/2024 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JAMES M. NEDERLANDER THEATRE | CHICAGO | IL |
| | 3/17/2024 | METLIFESTADIUM_EASTRUTHERFORD_NJ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | METLIFE STADIUM | EAST RUTHERFORD | NJ |
| SWEAT | 3/17/2024 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA |
| | 3/17/2024 | SPORTSPLEXATMATTHEWS_MATTHEWS_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPORTSPLEX AT MATTHEWS | MATTHEWS | NC |
| | 3/17/2024 | TINGLEYCOLISEUM_ALBUQUERQUE_NM | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TINGLEY COLISEUM | ALBUQUERQUE | NM |
| AIR SUPPLY | 3/17/2024 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WIND CREEK EVENT CENTER | BETHLEHEM | PA |
| | 3/17/2024 | PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEPSI PLAZA AT LINCOLN FINANCIAL FIELD | PHILADELPHIA | PA |
| | 3/17/2024 | WELLSFARGOCENTER_PHILADELPHIA_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | WELLS FARGO CENTER | PHILADELPHIA | PA |
| | 3/17/2024 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AKRON CIVIC THEATRE | AKRON | OH |
| | 3/17/2024 | IDAHOCENTRALARENA_BOISE_ID | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IDAHO CENTRAL ARENA | BOISE | ID |
| THE WEIGHT BAND | 3/17/2024 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PONTE VERDA CONCERT HALL | PONTE VEDRA BEACH | FL |
| | 3/18/2024 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GOLDEN 1 CENTER | SACRAMENTO | CA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/19/2024 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM |
| MATT HANSEN | 3/19/2024 | ECHOPLEX_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ECHOPLEX | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| GRUFF RHYS | 3/19/2024 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY | SANTA ANA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 3/19/2024 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ENTERPRISE CENTER | ST LOUIS | MO | ST. LOUIS, MO-IL | ARENA |
| TREVOR NOAH | 3/19/2024 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| THE BROOK & THE BLUFF | 3/19/2024 | THEBLUENOTE_COLUMBIA_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BLUE NOTE | COLUMBIA | MO | COLUMBIA, MO | CLUB |
| | 3/19/2024 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA | ONTARIO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | ARENA |
| | 3/19/2024 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HONDA CENTER | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA |
| ALESTORM | 3/19/2024 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOGART'S | CINCINNATI | OH | CINCINNATI, OH-KY-IN | CLUB |
| MARLON CRAFT | 3/19/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| SAMMY OBEID | 3/19/2024 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 3/19/2024 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| MY LIFE WITH THE THRILL KILL KULT | 3/19/2024 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNDERGROUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB |
| SKIZZY MARS | 3/19/2024 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| JON BATISTE | 3/19/2024 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BEACON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 3/19/2024 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER |
| | 3/19/2024 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAENGER THEATRE PENSACOLA | PENSACOLA | FL | PENSACOLA-FERRY PASS-BRENT, FL | THEATER |
| | 3/19/2024 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST HORIZON PARK | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | STADIUM |
| | 3/19/2024 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |
| THE KOOKS | 3/19/2024 | THEUNIONEVENTCENTER_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE UNION EVENT CENTER | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB |
| | 3/19/2024 | PHOENIXMUNICIPALSTADIUM_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PHOENIX MUNICIPAL STADIUM | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| | 3/19/2024 | ADDITIONFINANCIALARENA_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | ADDITION FINANCIAL ARENA | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA |
| | 3/19/2024 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | |
| | 3/19/2024 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEST HERR AUDITORIUM THEATRE | ROCHESTER | NY | ROCHESTER, NY | THEATER |
| | 3/19/2024 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 3/19/2024 | CROUSEHINDSTHEATER_SYRACUSE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CROUSE-HINDS THEATER | SYRACUSE | NY | SYRACUSE, NY | THEATER |
| | 3/19/2024 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| DAMIAN MARLEY | 3/19/2024 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| NIGHT LOVELL | 3/19/2024 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY | SANTA ANA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| BRUCE SPRINGSTEEN | 3/19/2024 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PHX ARENA | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA |
| | 3/19/2024 | JACKIEROBINSONBALLPARK_DAYTONABEACH_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JACKIE ROBINSON BALLPARK | DAYTONA BEACH | FL | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | STADIUM |
| MADONNA | 3/19/2024 | BALLARENA_DENVER_CO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BALL ARENA | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | ARENA |
| | 3/19/2024 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VAN ANDEL ARENA | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | ARENA |
| | 3/19/2024 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/19/2024 | THEECHO_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| ARIN RAY | 3/20/2024 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| ALKALINE TRIO | 3/20/2024 | FILLMOREAUDITORIUM_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FILLMORE AUDITORIUM | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | CLUB |
| | 3/20/2024 | RECKLINGPARKRICEUNIV_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RECKLING PARK RICE UNIV | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | |
| | 3/20/2024 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | |
| | 3/20/2024 | ADRIENNEARSHTCENTERFORTHEPERFORMINGARTSOFMIAMIDADECOUNTY_MIAMI_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ADRIENNE ARSHT CENTER FOR THE PERFORMING ARTS OF MIAMI-DADE COUNTY | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 3/20/2024 | PHOENIXMUNICIPALSTADIUM_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PHOENIX MUNICIPAL STADIUM | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| | 3/20/2024 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/20/2024 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VYSTAR VETERANS MEMORIAL ARENA | JACKSONVILLE | FL | JACKSONVILLE, FL | ARENA |
| JIMMY CARR | 3/20/2024 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHARLESTON MUSIC HALL | CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER |
| | 3/20/2024 | COLONIALLIFEARENA_COLUMBIA_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | COLONIAL LIFE ARENA | COLUMBIA | SC | COLUMBIA, SC | ARENA |
| DAN + SHAY | 3/20/2024 | ENMARKETARENA_SAVANNAH_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | ENMARKET ARENA | SAVANNAH | GA | SAVANNAH, GA | ARENA |
| | 3/20/2024 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 3/20/2024 | BATTLEBOTSARENABEHINDHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BATTLEBOTS ARENA BEHIND HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| TIACORINE | 3/20/2024 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BRONZE PEACOCK | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
| | 3/20/2024 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| JACK & JACK | 3/20/2024 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 3/20/2024 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S PERFORMING ARTS CENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | THEATER |
| | 3/20/2024 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | ALLEGIANT STADIUM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | STADIUM |
| | 3/20/2024 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINETTA LANE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| GROUPLOVE | 3/20/2024 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOGART'S | CINCINNATI | OH | CINCINNATI, OH-KY-IN | CLUB |
| | 3/20/2024 | FMBANKARENA_CLARKSVILLE_TN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | F&M BANK ARENA | CLARKSVILLE | TN | CLARKSVILLE, TN-KY | ARENA |
| IVE | 3/20/2024 | DICKIESARENA_FORTWORTH_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DICKIES ARENA | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| | 3/20/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| FALL OUT BOY | 3/20/2024 | CFGBANKARENA_BALTIMORE_MD | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CFG BANK ARENA | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | ARENA |
| BRYCE VINE | 3/20/2024 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| | 3/20/2024 | PEABODYAUDITORIUM_DAYTONABEACH_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEABODY AUDITORIUM | DAYTONA BEACH | FL | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | THEATER |
| | 3/20/2024 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CREDIT UNION OF TEXAS EVENT CENTER | ALLEN | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| | 3/20/2024 | CHASECENTER_SANFRANCISCO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHASE CENTER | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | ARENA |
| JOE | 3/20/2024 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 3/20/2024 | HULMANCENTER_TERREHAUTE_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HULMAN CENTER | TERRE HAUTE | IN | TERRE HAUTE, IN | |
| | 3/20/2024 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK THEATRE | AUBURN HILLS | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| MINISTRY | 3/20/2024 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WIND CREEK EVENT CENTER | BETHLEHEM | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | THEATER |
| | 3/20/2024 | COOLTODAYPARK_VENICE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COOLTODAY PARK | VENICE | FL | NORTH PORT-BRADENTON-SARASOTA, FL | STADIUM |
| THE MOMENT | 3/20/2024 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| HAIL THE SUN | 3/20/2024 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ACE OF SPADES | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |
| | 3/20/2024 | BLUECROSSARENA_ROCHESTER_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | BLUE CROSS ARENA | ROCHESTER | NY | ROCHESTER, NY | ARENA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ODETARI | 3/20/2024 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY | SANTA ANA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 3/20/2024 | UNIVERSITYOFDAYTONARENA_DAYTON_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSITY OF DAYTON ARENA | DAYTON | OH | DAYTON-KETTERING-BEAVERCREEK, OH | ARENA |
| | 3/20/2024 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE DEPOT | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB |
| | 3/21/2024 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KIA CENTER | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA |
| | 3/21/2024 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| | 3/21/2024 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| DON OMAR | 3/21/2024 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLSTATE ARENA | ROSEMONT | IL | | ARENA |
| | 3/21/2024 | BATTLEBOTSARENABEHINDHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BATTLEBOTS ARENA BEHIND HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/21/2024 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | NASSAU VETERANS MEMORIAL COLISEUM | UNIONDALE | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 3/21/2024 | CHASESTADIUM_FORTLAUDERDALE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHASE STADIUM | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | STADIUM |
| | 3/21/2024 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/21/2024 | SAXETHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAXE THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| PATTI LUPONE | 3/21/2024 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOBBY CENTER FOR THE PERFORMING ARTS | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER |
| TOBYMAC | 3/21/2024 | THELIACOURASCENTER_PHILADELPHIA_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | THE LIACOURAS CENTER | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | ARENA |
| | 3/21/2024 | LEGACYARENA_BIRMINGHAM_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LEGACY ARENA | BIRMINGHAM | AL | BIRMINGHAM, AL | ARENA |
| | 3/21/2024 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICAN AIRLINES CENTER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| | 3/21/2024 | AVENTURAARTSCULTURALCENTER_AVENTURA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AVENTURA ARTS & CULTURAL CENTER | AVENTURA | FL | | |
| | 3/21/2024 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHARLESTON MUSIC HALL | CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER |
| JIM GAFFIGAN | 3/21/2024 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FROST BANK CENTER | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | ARENA |
| | 3/21/2024 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| LESS THAN JAKE | 3/21/2024 | WARSAW_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WARSAW | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 3/21/2024 | BJCCCONCERTHALL_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BJCC CONCERT HALL | BIRMINGHAM | AL | BIRMINGHAM, AL | THEATER |
| | 3/21/2024 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 3/21/2024 | THEHOOKATCAESARSATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE HOOK AT CAESARS ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| BRANDI CARLILE | 3/21/2024 | THEANTHEM_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE ANTHEM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| ELIZA MCLAMB | 3/21/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/21/2024 | THEVENUEATTHUNDERVALLEYCASINORESORT_LINCOLN_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/21/2024 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 |
| CECE WINANS | 3/21/2024 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 |
| A THOUSAND HORSES | 3/21/2024 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 |
| SCOTT BRADLEE'S POSTMODERN JUKEBOX | 3/21/2024 | THELYRICBALTIMORE_BALTIMORE_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/21/2024 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 |
| ALAN PARSONS | 3/21/2024 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/21/2024 | MAJESTICTHEATRE_MADISON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 |
| MITSKI | 3/21/2024 | AUDITORIUMTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/21/2024 | WASHINGTONAVENUEARMORY_ALBANY_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/21/2024 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/21/2024 | THESTANLEYTHEATRE_UTICA_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/21/2024 | STEPHENSAUDITORIUM_AMES_IA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/21/2024 | THETHEATERATMOUNTJORDAN_SANDY_UT | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 |
| JON BATISTE | 3/21/2024 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/21/2024 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/21/2024 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/21/2024 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 1 | 0 | 0 |
| | 3/21/2024 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/21/2024 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/21/2024 | USFTHEATRECENTER_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 |
| KATHY GRIFFIN | 3/21/2024 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/21/2024 | WAYNESTATEFIELDHOUSE_DETROIT_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 |
| BRIAN CULBERTSON | 3/21/2024 | WILLROGERSAUDITORIUM_FORTWORTH_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 |
| LITTLE RIVER BAND | 3/21/2024 | PEABODYAUDITORIUM_DAYTONABEACH_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/22/2024 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SHREK RAVE | 3/22/2024 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/22/2024 | GWINNETTPLACEMALL_DULUTH_GA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/22/2024 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/22/2024 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/22/2024 | LAUBERGECASINORESORTLAKECHARLES_LAKECHARLES_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/22/2024 | MUNICIPALAUDITORIUM_KANSASCITY_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ZACH BRYAN | 3/22/2024 | LEGACYARENA_BIRMINGHAM_AL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/22/2024 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/22/2024 | KNITTINGFACTORYSPOKANE_SPOKANE_WA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/22/2024 | COLUMBUSCIVICCENTER_COLUMBUS_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 3/22/2024 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/22/2024 | CROSSINSURANCEARENA_PORTLAND_ME | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| | 3/22/2024 | LINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/22/2024 | BJCCCONCERTHALL_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/22/2024 | RIVERPARKCENTER_OWENSBORO_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HIPPIE SABOTAGE | 3/22/2024 | SOUTHSIDEBALLROOM_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| RICK WAKEMAN | 3/22/2024 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/22/2024 | SHREVEPORTMUNICIPALAUDITORIUM_SHREVEPORT_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/22/2024 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/22/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BAS | 3/22/2024 | SUMMIT_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/22/2024 | BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/22/2024 | KATIESEASHOLEPRESSLYSTADIUM_GAINESVILLE_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HANNAH BERNER | 3/22/2024 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/22/2024 | CORTEVACOLISEUM_INDIANAPOLIS_IN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| JULIAN LAGE | 3/22/2024 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/22/2024 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MIRANDA LAMBERT | 3/23/2024 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| HANNAH WICKLUND | 3/23/2024 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/23/2024 | BANKOFAMERICASTADIUM_CHARLOTTE_NC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/23/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/23/2024 | ACRISUREARENA_THOUSANDPALMS_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| ZACH BRYAN | 3/23/2024 | LEGACYARENA_BIRMINGHAM_AL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/23/2024 | TYSONEVENTSCENTER_SIOUXCITY_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| SUGADAISY | 3/23/2024 | AVONDALEBREWINGCOMPANY_BIRMINGHAM_AL | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/23/2024 | HARDROCKSTADIUM_MIAMIGARDENS_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/23/2024 | MCGUIREPAVILIONBLACKBOXTHEATRE_GAINESVILLE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/23/2024 | BILLDAVISSTADIUM_COLUMBUS_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/23/2024 | COCACOLAROXY_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| RILEY GREEN | 3/23/2024 | 713MUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/23/2024 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/23/2024 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/23/2024 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 3/23/2024 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALI WONG | 3/23/2024 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/23/2024 | PHOENIXRISINGFCSTADIUM_PHEONIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/23/2024 | ANGELOFTHEWINDSARENA_EVERETT_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADAM ANT | 3/23/2024 | UPTOWNTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 |
| | 3/23/2024 | LONGBEACHARENA_LONGBEACH_CA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 |
| | 3/23/2024 | LANDMARKTHEATRE_SYRACUSE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 |
| GABRIEL IGLESIAS | 3/23/2024 | LIVMCOLISEUM_WINSTONSALEM_NC | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 |
| | 3/23/2024 | CAPITALONEHALL_TYSONS_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 |
| | 3/23/2024 | LUDLOWGARAGECINCINNATI_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 |
| | 3/23/2024 | KEYBANKCENTER_BUFFALO_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 |
| STEVE HACKETT | 3/23/2024 | KALAMAZOOSTATETHEATRE_KALAMAZOO_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 |
| | 3/23/2024 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 |
| JOE PERA | 3/23/2024 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 |
| | 3/23/2024 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 |
| | 3/23/2024 | LINDSEYNELSONSTADIUM_KNOXVILLE_TN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 |
| | 3/23/2024 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 |
| | 3/23/2024 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 |
| WALKER MONTGOMERY | 3/23/2024 | LORISROADHOUSEVINTAGEONRACE_WESTCHESTERTOWNSHIP_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 |
| | 3/23/2024 | SMOOTHIEKINGCENTER_NEWORLEANS_LA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 |
| | 3/23/2024 | LAUBERGECASINORESORTLAKECHARLES_LAKECHARLES_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 |
| LEE FIELDS | 3/23/2024 | MAJESTICTHEATRE_MADISON_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 |
| | 3/23/2024 | GILLETTESTADIUM_FOXBOROUGH_MA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 1 | 0 |
| WHEELER WALKER JR. | 3/23/2024 | ROXIANTHEATRE_MCKEESROCKS_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 |
| | 3/23/2024 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 |
| | 3/23/2024 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 |
| | 3/23/2024 | JOEMAYNARDFIELDATRAYMONDCHANDPARK_CLARKSVILLE_TN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 |
| STEVE HOFSTETTER | 3/23/2024 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 |
| | 3/23/2024 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 |
| | 3/23/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 |
| | 3/23/2024 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 |
| | 3/23/2024 | MADISONCENTERFORTHEARTS_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 |
| AARON LEWIS | 3/23/2024 | EXHIBITIONHALL_FRENCHLICK_IN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 |
| | 3/23/2024 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 |
| | 3/23/2024 | THEMARYLANDTHEATRE_HAGERSTOWN_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 |
| | 3/23/2024 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 |
| | 3/23/2024 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 |
| THE ARMED | 3/23/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 |
| JIMMY CARR | 3/23/2024 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 |
| | 3/23/2024 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 |
| TREVOR NOAH | 3/23/2024 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 |
| | 3/23/2024 | PROTECTIVESTADIUM_BIRMINGHAM_AL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 |
| ZZ TOP | 3/23/2024 | LANDERSCENTER_SOUTHAVEN_MS | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 0 |
| | 3/23/2024 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 |
| | 3/23/2024 | CONNIECLAUSSENFIELD_OMAHA_NE | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 |
| | 3/23/2024 | 1STSUMMITARENA_JOHNSTOWN_PA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 |
| | 3/23/2024 | MIAMIDADECOUNTYAUDITORIUM_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 |
| | 3/23/2024 | NORTHCHARLESTONCOLISEUM_NORTHCHARLESTON_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 |
| DESCENDENTS | 3/23/2024 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 |
| | 3/23/2024 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 |
| | 3/23/2024 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 |
| DAWES | 3/23/2024 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 |
| HASAN MINHAJ | 3/23/2024 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 |
| A FLOCK OF SEAGULLS | 3/23/2024 | PARAMOUNTTHEATRE_MIDDLETOWN_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 |
| | 3/23/2024 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 |
| | 3/23/2024 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 |
| SEAN CANAN'S VOODOO PLAYERS | 3/23/2024 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 |
| | 3/23/2024 | NAOMIBRUTONTHEATRE_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 |
| FLIPTURN | 3/23/2024 | THESYLVEE_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 |
| | 3/23/2024 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 |
| | 3/23/2024 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 |
| | 3/23/2024 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 1 | 0 |
| | 3/23/2024 | MILFORDTHEATER_MILFORD_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 |
| | 3/23/2024 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 |
| GAELIC STORM | 3/23/2024 | CHEVALIERTHEATRE_MEDFORD_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 |
| | 3/23/2024 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 |
| MITSKI | 3/23/2024 | AUDITORIUMTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 |
| | 3/23/2024 | MERCURYLOUNGE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 |
| | 3/23/2024 | TURFWAYPARKRACINGGAMING_FLORENCE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 |
| | 3/23/2024 | CORTEVACOLISEUM_INDIANAPOLIS_IN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 |
| | 3/23/2024 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 |
| JOSH TURNER | 3/23/2024 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 |
| | 3/23/2024 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 |
| | 3/23/2024 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 |
| | 3/23/2024 | MYSTICLAKECASINOHOTEL_PRIORLAKE_MN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 |
| | 3/23/2024 | FAIRGROUNDSRACECOURSESLOTS_NEWORLEANS_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 |
| | 3/23/2024 | CUREINSURANCEARENA_TRENTON_NJ | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 |
| | 3/23/2024 | USFTHEATRECENTER_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/23/2024 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV |
| | 3/23/2024 | SANTAANITAPARK_ARCADIA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SANTA ANITA PARK | ARCADIA | CA |
| HANNIBAL BURESS | 3/23/2024 | PALACEOFFINEARTS_SANFRANCISCO_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE OF FINE ARTS | SAN FRANCISCO | CA |
| | 3/23/2024 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD |
| | 3/23/2024 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV |
| | 3/23/2024 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA |
| | 3/23/2024 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNDERGROUND | CHARLOTTE | NC |
| | 3/23/2024 | TINKERFIELD_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TINKER FIELD | ORLANDO | FL |
| KELLER WILLIAMS | 3/23/2024 | DULINGHALL_JACKSON_MS | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DULING HALL | JACKSON | MS |
| TAMIA | 3/23/2024 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | BOJANGLES COLISEUM | CHARLOTTE | NC |
| FOREIGNER | 3/23/2024 | THEVENETIANTHEATRE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VENETIAN THEATRE | LAS VEGAS | NV |
| IMPRACTICAL JOKERS | 3/23/2024 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE | HOLLYWOOD | FL |
| | 3/23/2024 | VIBRANTARENAATTHEMARK_MOLINE_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VIBRANT ARENA AT THE MARK | MOLINE | IL |
| | 3/23/2024 | VISIONSVETERANSMEMORIALARENA_BINGHAMTON_NY | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VISIONS VETERANS MEMORIAL ARENA | BINGHAMTON | NY |
| KNEECAP | 3/23/2024 | WARSAW_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WARSAW | NEW YORK | NY |
| | 3/23/2024 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GIANT CENTER | HERSHEY | PA |
| | 3/23/2024 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA |
| | 3/23/2024 | VOLTAIRELASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VOLTAIRE LAS VEGAS | LAS VEGAS | NV |
| | 3/23/2024 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | STATE FARM ARENA | ATLANTA | GA |
| | 3/23/2024 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE | SAN JOSE | CA |
| | 3/23/2024 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | H-E-B CENTER AT CEDAR PARK | CEDAR PARK | TX |
| | 3/23/2024 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV |
| STYX | 3/23/2024 | SENECANIAGARARESORTCASINOEVENTSCENTER_NIAGARAFALLS_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SENECA NIAGARA RESORT & CASINO EVENTS CENTER | NIAGARA FALLS | NY |
| | 3/23/2024 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHRYSLER HALL | NORFOLK | VA |
| | 3/23/2024 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/24/2024 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 3/24/2024 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VAN ANDEL ARENA | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | ARENA | | 12000 | | |
| RUSSELL DICKERSON | 3/24/2024 | MORONGOCASINORESORTANDSPA_CABAZON_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORONGO CASINO RESORT AND SPA | CABAZON | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC | | 1100 | | |
| | 3/24/2024 | PARAMOUNTTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 1865 | | |
| | 3/24/2024 | PANTAGESTHEATER_TACOMA_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PANTAGES THEATER | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | | 1273 | | |
| | 3/24/2024 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 625 | | |
| | 3/24/2024 | ANDREWJBRADYMUSICCENTER_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ANDREW J BRADY MUSIC CENTER | CINCINNATI | OH | CINCINNATI, OH-KY-IN | THEATER | | 4500 | LIVE NATION | EXCLUSIVELY BOOKED |
| | 3/24/2024 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAN JOSE CENTER FOR THE PERFORMING ARTS | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | THEATER | | 2677 | | |
| LIME CORDIALE | 3/24/2024 | CULTUREROOM_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CULTURE ROOM | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB | | 650 | | |
| | 3/24/2024 | ORPHEUMTHEATRE_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | THEATER | | 1460 | | |
| | 3/24/2024 | BAXTERARENA_OMAHA_NE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | BAXTER ARENA | OMAHA | NE | OMAHA, NE-IA | ARENA | COLLEGE | 7898 | | |
| | 3/24/2024 | OHIOSTATELACROSSESTADIUM_COLUMBUS_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OHIO STATE LACROSSE STADIUM | COLUMBUS | OH | COLUMBUS, OH | | | -1 | | |
| KOUNTRY WAYNE | 3/24/2024 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER | | 2300 | | |
| | 3/24/2024 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PECHANGA RESORT CASINO | TEMECULA | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC | | 1200 | AEG | EXCLUSIVELY BOOKED |
| | 3/24/2024 | HERSHEYTHEATRE_HERSHEY_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HERSHEY THEATRE | HERSHEY | PA | HARRISBURG-CARLISLE, PA | THEATER | | 1904 | | |
| | 3/24/2024 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CLIMATE PLEDGE ARENA | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | ARENA | NHL | 18300 | | |

| tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | CIRQUE DU SOLEIL: MAD APPLE | CIRQUE DU SOLEIL: MAD APPLE | 3314753472771154029 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | MONSTER JAM | MONSTER JAM | 576565333087755267 | 0 | 0 | GRAND RAPIDS-WYOMING-KENTWOOD, MI | 43 | -86 |
| | 0 | 0 | COUNTRY | COUNTRY \| FOLK & TRADITIONAL | 1 | 3215411 | RUSSELL DICKERSON | RUSSELL DICKERSON | 648624142797649611 | 0 | 0 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | |
| | | | | | | | ALL YOU NEED IS LOVE | ALL YOU NEED IS LOVE: ALL-STAR CELEBRATION OF THE BEATLES | 2161833609617163882 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | | |
| | | | | | | | STEP AFRIKA | STEP AFRIKA! | 1080968848661698790 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | | | | | | | BLUE MAN GROUP CHICAGO | BLUE MAN GROUP CHICAGO | 504507301386132406 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | | ONE HALLELUJAH | ONE HALLELUJAH | 1585372101754895418 | 0 | 0 | CINCINNATI, OH-KY-IN | | |
| | | | | | | | MEAN GIRLS (TOURING) | MEAN GIRLS (TOURING) - OPEN CAPTION PERFORMANCE | 2017717480487602603 | 0 | 0 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | |
| | 0 | 0 | POP | POP \| ALTERNATIVE | 0 | 1829711 | LIME CORDIALE | LIME CORDIALE | 936854481845037346 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | | | | | | | NEW ORLEANS BALLET THEATRE | NEW ORLEANS BALLET THEATRE PRESENTS BACK TO BALANCHINE | 1945660109450673605 | 0 | 0 | NEW ORLEANS-METAIRIE, LA | | |
| | | | | | | | NONE | 2024 GUNS & HOSES HOCKEY | 432450372806061325 | 0 | 0 | OMAHA, NE-IA | | |
| | | | | | | | OHIO STATE BUCKEYES MEN'S LACROSSE | OHIO STATE BUCKEYES MEN'S LACROSSE | 360392981728157889 | 0 | 0 | COLUMBUS, OH | | |
| | 0 | 0 | | | 0 | | KOUNTRY WAYNE | KOUNTRY WAYNE: THE KING OF HEARTS TOUR | 1945660055159928519 | 0 | 0 | MEMPHIS, TN-MS-AR | | |
| | | | | | | | DANCING WITH THE STARS | DANCING WITH THE STARS: LIVE! - 2024 TOUR | 720680693355260475 | 0 | 0 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | |
| | | | | | | | JESUS CHRIST SUPERSTAR (TOURING) | JESUS CHRIST SUPERSTAR (TOURING) | 1442195333114959943 | 0 | 0 | HARRISBURG-CARLISLE, PA | | |
| | | | | | | | SEATTLE KRAKEN | SEATTLE KRAKEN VS. MONTREAL CANADIENS | 1080968088278223600 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | 48 | -122 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SET IT OFF | 3/26/2024 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE SOUNDSTAGE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB |
| | 3/26/2024 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | ARENA |
| | 3/26/2024 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINETTA LANE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 3/26/2024 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 3/26/2024 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PPG PAINTS ARENA | PITTSBURGH | PA | PITTSBURGH, PA | ARENA |
| | 3/26/2024 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 3/26/2024 | GATEWAYCENTERARENA_COLLEGEPARK_GA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GATEWAY CENTER ARENA | COLLEGE PARK | GA | | ARENA |
| | 3/26/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| GUSTER | 3/26/2024 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HACKENSACK MERIDIAN HEALTH THEATRE | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| JUANES | 3/26/2024 | HARDROCKEVENTCENTER_TAMPA_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK EVENT CENTER | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | THEATER |
| | 3/26/2024 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GIANT CENTER | HERSHEY | PA | HARRISBURG-CARLISLE, PA | ARENA |
| ERICK THE ARCHITECT | 3/26/2024 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| THEO VON | 3/26/2024 | THALIAMARAHALL_JACKSON_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THALIA MARA HALL | JACKSON | MS | JACKSON, MS | THEATER |
| | 3/26/2024 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FISERV FORUM | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | ARENA |
| | 3/26/2024 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| BAD BUNNY | 3/26/2024 | TMOBILECENTER_KANSASCITY_MO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE CENTER | KANSAS CITY | MO | KANSAS CITY, MO-KS | ARENA |
| | 3/26/2024 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/26/2024 | JACKIEROBINSONBALLPARK_DAYTONABEACH_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JACKIE ROBINSON BALLPARK | DAYTONA BEACH | FL | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | STADIUM |
| BRIAN CULBERTSON | 3/26/2024 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOYT SHERMAN PLACE | DES MOINES | IA | DES MOINES-WEST DES MOINES, IA | THEATER |
| | 3/26/2024 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/26/2024 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE TOWN HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 3/26/2024 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATOMIC SALOON IN THE GRAND CANAL SHOPPES | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/26/2024 | INDIANAUNIVERSITYAUDITORIUM_BLOOMINGTON_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | INDIANA UNIVERSITY AUDITORIUM | BLOOMINGTON | IN | BLOOMINGTON, IN | THEATER |
| | 3/26/2024 | BODIESTHEEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BODIES: THE EXHIBITION AT LUXOR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/26/2024 | JIMMYKIMMELSCOMEDYCLUBATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JIMMY KIMMEL'S COMEDY CLUB AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/26/2024 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | L'ALLIANCE NEW YORK FLORENCE GOULD THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 3/26/2024 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/26/2024 | MONTGOMERYPERFORMINGARTSCENTRE_MONTGOMERY_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MONTGOMERY PERFORMING ARTS CENTRE | MONTGOMERY | AL | MONTGOMERY, AL | THEATER |
| | 3/26/2024 | THEFORDWYOMINGCENTER_CASPER_WY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | THE FORD WYOMING CENTER | CASPER | WY | CASPER, WY | ARENA |
| | 3/26/2024 | UNITEDAIRLINESFIELDATTHELOSANGELESMEMORIALCOLISEUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNITED AIRLINES FIELD AT THE LOS ANGELES MEMORIAL COLISEUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM |
| THE 69 EYES | 3/26/2024 | EMPIRELIVE_ALBANY_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EMPIRE LIVE | ALBANY | NY | ALBANY-SCHENECTADY-TROY, NY | CLUB |
| | 3/26/2024 | VYSTARBALLPARK_JACKSONVILLE_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VYSTAR BALLPARK | JACKSONVILLE | FL | JACKSONVILLE, FL | |
| | 3/26/2024 | LINDSEYNELSONSTADIUM_KNOXVILLE_TN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LINDSEY NELSON STADIUM | KNOXVILLE | TN | KNOXVILLE, TN | |
| | 3/26/2024 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | |
| | 3/26/2024 | HARDROCKSTADIUM_MIAMIGARDENS_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK STADIUM | MIAMI GARDENS | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | STADIUM |
| | 3/26/2024 | SALTRIVERFIELDSATTALKINGSTICK_SCOTTSDALE_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SALT RIVER FIELDS AT TALKING STICK | SCOTTSDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| | 3/26/2024 | KATYMILLS_KATY_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KATY MILLS | KATY | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | |
| | 3/26/2024 | CRYSTALBALLROOMATSOMERVILLETHEATRE_SOMERVILLE_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CRYSTAL BALLROOM AT SOMERVILLE THEATRE | SOMERVILLE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| | 3/26/2024 | MCGUIREPAVILIONBLACKBOXTHEATRE_GAINESVILLE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCGUIRE PAVILION BLACK BOX THEATRE | GAINESVILLE | FL | GAINESVILLE, FL | |
| GLORYHAMMER | 3/26/2024 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 3/26/2024 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 3/26/2024 | MULLETTARENA_TEMPE_AZ | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MULLETT ARENA | TEMPE | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA |
| FALL OUT BOY | 3/26/2024 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VAN ANDEL ARENA | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | ARENA |
| RICK WAKEMAN | 3/26/2024 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VOGEL | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 3/26/2024 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| KENNY MASON | 3/26/2024 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| AARON LEWIS | 3/26/2024 | KODAKCENTER_ROCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KODAK CENTER | ROCHESTER | NY | ROCHESTER, NY | THEATER |
| TEDDY SWIMS | 3/26/2024 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 3/26/2024 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/26/2024 | THEMARYLANDTHEATRE_HAGERSTOWN_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MARYLAND THEATRE | HAGERSTOWN | MD | HAGERSTOWN-MARTINSBURG, MD-WV | THEATER |
| IVE | 3/26/2024 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLSTATE ARENA | ROSEMONT | IL | | ARENA |
| JAKE ANDREWS | 3/26/2024 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANTONE'S NIGHTCLUB | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | CLUB |
| | 3/26/2024 | CLARENCEBROWNLABTHEATREUNIVOFTENNESSEE_KNOXVILLE_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLARENCE BROWN LAB THEATRE, UNIV OF TENNESSEE | KNOXVILLE | TN | KNOXVILLE, TN | |
| DRY CLEANING | 3/26/2024 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOWERY BALLROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| TOO MANY ZOOZ | 3/26/2024 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER |
| | 3/26/2024 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/26/2024 | NYNYGA_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NYNY GA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/26/2024 | ORPHEUMTHEATRE_MADISON_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE | MADISON | WI | MADISON, WI | THEATER |
| | 3/26/2024 | FOUNDERSPARK_COLUMBIA_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOUNDERS PARK | COLUMBIA | SC | COLUMBIA, SC | |
| | 3/26/2024 | MULLETTARENA_TEMPE_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MULLETT ARENA | TEMPE | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA |
| | 3/26/2024 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| YHAPOJJ | 3/26/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| FLIPTURN | 3/26/2024 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND | CLEVELAND | OH | CLEVELAND, OH | CLUB |
| | 3/26/2024 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FORD CENTER | EVANSVILLE | IN | EVANSVILLE, IN | ARENA |
| | 3/26/2024 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| WATERPARKS | 3/26/2024 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB |
| | 3/26/2024 | NORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NORTH SHORE CENTER FOR THE PERFORMING ARTS | SKOKIE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| MAHALIA | 3/26/2024 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB |
| | 3/26/2024 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/26/2024 | LAUGHFACTORYLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAUGH FACTORY LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/26/2024 | SAROYANTHEATRE_FRESNO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAROYAN THEATRE | FRESNO | CA | FRESNO, CA | THEATER |
| | 3/26/2024 | BROOMECOUNTYFORUMTHEATRE_BINGHAMTON_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOME COUNTY FORUM THEATRE | BINGHAMTON | NY | BINGHAMTON, NY | THEATER |
| | 3/26/2024 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/26/2024 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | NASSAU VETERANS MEMORIAL COLISEUM | UNIONDALE | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 3/26/2024 | BALLARENA_DENVER_CO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BALL ARENA | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | ARENA |
| JOSIAH AND THE BONNEVILLES | 3/26/2024 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 3/26/2024 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TENNESSEE THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER |
| | 3/26/2024 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 3/26/2024 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KASEYA CENTER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | ARENA |
| PHIL HANLEY | 3/26/2024 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| GROUPLOVE | 3/26/2024 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 9:30 CLUB | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 3/26/2024 | SPHERE_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SPHERE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA |
| | 3/26/2024 | LANDERSCENTER_SOUTHAVEN_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | LANDERS CENTER | SOUTHAVEN | MS | MEMPHIS, TN-MS-AR | ARENA |
| | 3/26/2024 | YSFIREHOUSE_YELLOWSPRINGS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | YS FIREHOUSE | YELLOW SPRINGS | OH | DAYTON-KETTERING-BEAVERCREEK, OH | |
| | 3/26/2024 | SOLDIERSANDSAILORSMEMORIALAUDITORIUM_CHATTANOOGA_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SOLDIERS AND SAILORS MEMORIAL AUDITORIUM | CHATTANOOGA | TN | CHATTANOOGA, TN-GA | THEATER |
| MARGO CILKER | 3/26/2024 | DULINGHALL_JACKSON_MS | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DULING HALL | JACKSON | MS | JACKSON, MS | CLUB |
| | 3/26/2024 | HULMANCENTER_TERREHAUTE_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HULMAN CENTER | TERRE HAUTE | IN | TERRE HAUTE, IN | |
| | 3/26/2024 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM |
| | 3/26/2024 | STEVENTANGERCENTERFORTHEPERFORMINGARTS_GREENSBORO_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STEVEN TANGER CENTER FOR THE PERFORMING ARTS | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | THEATER |
| JEFF ROSENSTOCK | 3/26/2024 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | THEATER |
| | 3/26/2024 | CENTERFORTHEARTSATTHEUNIVERSITYATBUFFALO_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTER FOR THE ARTS AT THE UNIVERSITY AT BUFFALO | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | THEATER |
| | 3/26/2024 | NMSUSOFTBALLCOMPLEX_LASCRUCES_NM | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NMSU SOFTBALL COMPLEX | LAS CRUCES | NM | LAS CRUCES, NM | |
| | 3/26/2024 | TYSONEVENTSCENTER_SIOUXCITY_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TYSON EVENTS CENTER | SIOUX CITY | IA | SIOUX CITY, IA-NE-SD | ARENA |
| MATT HANSEN | 3/26/2024 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BRONZE PEACOCK | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
| | 3/26/2024 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CLIMATE PLEDGE ARENA | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | ARENA |
| A.J. CROCE | 3/26/2024 | TEMPLELIVEFORTSMITHMASONICTEMPLE_FORTSMITH_AR | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TEMPLELIVE FORT SMITH MASONIC TEMPLE | FORT SMITH | AR | FORT SMITH, AR-OK | THEATER |
| | 3/26/2024 | CHARLESTONCOLISEUMCONVENTIONCENTER_CHARLESTON_WV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHARLESTON COLISEUM & CONVENTION CENTER | CHARLESTON | WV | CHARLESTON, WV | ARENA |
| REO SPEEDWAGON | 3/26/2024 | SALEMCIVICCENTER_SALEM_VA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | SALEM CIVIC CENTER | SALEM | VA | ROANOKE, VA | ARENA |
| | 3/26/2024 | MUNICIPALAUDITORIUM_KANSASCITY_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUNICIPAL AUDITORIUM | KANSAS CITY | MO | KANSAS CITY, MO-KS | ARENA |
| AVENGED SEVENFOLD | 3/26/2024 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | NATIONWIDE ARENA | COLUMBUS | OH | COLUMBUS, OH | ARENA |
| | 3/26/2024 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/26/2024 | KENTUCKYPROUDPARK_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KENTUCKY PROUD PARK | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | |
| | 3/26/2024 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/26/2024 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/26/2024 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DUKE ENERGY CENTER FOR THE ARTS - MAHAFFEY THEATER | ST PETERSBURG | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | THEATER |
| | 3/26/2024 | JOHNCROPPSTADIUM_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN CROPP STADIUM | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | |
| AMAARAE | 3/26/2024 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| ALI WONG | 3/26/2024 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 3/26/2024 | TOPEKAPERFORMINGARTSCENTER_TOPEKA_KS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOPEKA PERFORMING ARTS CENTER | TOPEKA | KS | TOPEKA, KS | THEATER |
| | 3/26/2024 | SAXETHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAXE THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| SURFER GIRL | 3/26/2024 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 3/26/2024 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | V THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| ONEUS | 3/26/2024 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT MGM NATIONAL HARBOR | OXON HILL | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| SAMANTHA FISH | 3/26/2024 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT ANDREW'S HALL | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| | 3/26/2024 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/26/2024 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SCHOTTENSTEIN CENTER | COLUMBUS | OH | COLUMBUS, OH | ARENA |
| STYX | 3/26/2024 | VISIONSVETERANSMEMORIALARENA_BINGHAMTON_NY | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VISIONS VETERANS MEMORIAL ARENA | BINGHAMTON | NY | BINGHAMTON, NY | ARENA |
| | 3/26/2024 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UNITED CENTER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA |
| | 3/26/2024 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 3/26/2024 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| | 3/26/2024 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/26/2024 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| BOB DYLAN | 3/26/2024 | BROOKLYNBOWLNASHVILLE_NASHVILLE_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL NASHVILLE | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | CLUB |
| JULIAN LAGE | 3/26/2024 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNDERGROUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB |
| LANY | 3/26/2024 | THEARMORY_MINNEAPOLIS_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | THE ARMORY | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA |
| NICKI MINAJ | 3/26/2024 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SPECTRUM CENTER | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | ARENA |
| WILLIS | 3/26/2024 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB |
| | 3/27/2024 | THETHEATERATMADISONSQUAREGARDEN_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 3/27/2024 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ACE OF SPADES | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |
| KHRUANGBIN | 3/27/2024 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOWERY BALLROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| MOM JEANS | 3/27/2024 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOGART'S | CINCINNATI | OH | CINCINNATI, OH-KY-IN | CLUB |
| RAKIM | 3/27/2024 | SOUNDBOARDTHEATER_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND BOARD THEATER | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 3/27/2024 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/27/2024 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMALIE ARENA | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | ARENA |
| | 3/27/2024 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 3/27/2024 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINETTA LANE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 3/27/2024 | XLCENTER_HARTFORD_CT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | XL CENTER | HARTFORD | CT | HARTFORD-WEST HARTFORD-EAST HARTFORD, CT | ARENA |
| | 3/27/2024 | ENCORETHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ENCORE THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 3/27/2024 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| JOE SATRIANI | 3/27/2024 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ATLANTA SYMPHONY HALL | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 3/27/2024 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PAYCOM CENTER | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | ARENA |
| | 3/27/2024 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |
| STYX | 3/27/2024 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NYCB THEATRE AT WESTBURY | WESTBURY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| THEO VON | 3/27/2024 | THALIAMARAHALL_JACKSON_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THALIA MARA HALL | JACKSON | MS | JACKSON, MS | THEATER |
| | 3/27/2024 | PKPARK_EUGENE_OR | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PK PARK | EUGENE | OR | EUGENE-SPRINGFIELD, OR | STADIUM |
| ZACH BRYAN | 3/27/2024 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BARCLAYS CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 3/27/2024 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| MAOLI | 3/27/2024 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 3/27/2024 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | STATE FARM ARENA | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | ARENA |
| | 3/27/2024 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/27/2024 | VOLTAIRELASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VOLTAIRE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |
| | 3/27/2024 | PEPPERMINTCLUB_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEPPERMINT CLUB | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 3/27/2024 | BROOKLYNBOWL_NEWYORK_NY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| DANNY BROWN | 3/27/2024 | KNITTINGFACTORYSPOKANE_SPOKANE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KNITTING FACTORY SPOKANE | SPOKANE | WA | SPOKANE-SPOKANE VALLEY, WA | CLUB |
| ZACH WILLIAMS | 3/27/2024 | STEPHENSAUDITORIUM_AMES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STEPHENS AUDITORIUM | AMES | IA | AMES, IA | THEATER |
| | 3/27/2024 | SAROYANTHEATRE_FRESNO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAROYAN THEATRE | FRESNO | CA | FRESNO, CA | THEATER |
| MIRANDA LAMBERT | 3/27/2024 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PH LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 3/27/2024 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/27/2024 | DCUCENTER_WORCESTER_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | DCU CENTER | WORCESTER | MA | WORCESTER, MA | ARENA |
| | 3/27/2024 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM |
| LAURIE ANDERSON | 3/27/2024 | THEORPHEUMTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE ORPHEUM THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| SARAH ELAZ | 3/27/2024 | GARCIASATTHECAPITOLTHEATRE_PORTCHESTER_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GARCIA'S AT THE CAPITOL THEATRE | PORT CHESTER | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| BLAKE SHELTON | 3/27/2024 | VIBRANTARENAATTHEMARK_MOLINE_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VIBRANT ARENA AT THE MARK | MOLINE | IL | DAVENPORT-MOLINE-ROCK ISLAND, IA-IL | ARENA |
| | 3/27/2024 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |
| | 3/27/2024 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK THEATRE | AUBURN HILLS | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 3/27/2024 | THEHUNGERGAMESTHEEXHIBITION_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE HUNGER GAMES: THE EXHIBITION | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/27/2024 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/27/2024 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DUKE ENERGY CENTER FOR THE ARTS - MAHAFFEY THEATER | ST PETERSBURG | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | THEATER |
| KELSY KARTER & THE HEROINES | 3/27/2024 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANTONE'S NIGHTCLUB | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | CLUB |
| | 3/27/2024 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/27/2024 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/27/2024 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/27/2024 | SPHERE_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SPHERE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA |
| | 3/27/2024 | ROBINSONCENTER_LITTLEROCK_AR | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROBINSON CENTER | LITTLE ROCK | AR | LITTLE ROCK-NORTH LITTLE ROCK-CONWAY, AR | THEATER |
| GAMES WE PLAY | 3/27/2024 | THESHELTER_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHELTER | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| | 3/27/2024 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAS SOUTH ARENA | DULUTH | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | ARENA |
| DONNY OSMOND | 3/27/2024 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| EXCISION | 3/27/2024 | ANDREWJBRADYMUSICCENTER_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ANDREW J BRADY MUSIC CENTER | CINCINNATI | OH | CINCINNATI, OH-KY-IN | THEATER |
| | 3/27/2024 | ROSEALFREDMINIACIPERFORMINGARTSCENTER_FORTLAUDERDALE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROSE & ALFRED MINIACI PERFORMING ARTS CENTER | FORTLAUDERDALE | FL | | |
| | 3/27/2024 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLSTATE ARENA | ROSEMONT | IL | | ARENA |
| MY LIFE WITH THE THRILL KILL KULT | 3/27/2024 | THEECHOLOUNGEMUSICHALL_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO LOUNGE & MUSIC HALL | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| | 3/27/2024 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JUBILEE THEATER AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/27/2024 | THEHOOKATCAESARSATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE HOOK AT CAESARS ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| LANY | 3/27/2024 | THESYLVEE_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE SYLVEE | MADISON | WI | MADISON, WI | CLUB |
| QUEENSRŸCHE | 3/27/2024 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| LA LOM | 3/27/2024 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH NOON SALOON | MADISON | WI | MADISON, WI | CLUB |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/28/2024 | PARAMOUNTTHEATRE_MIDDLETOWN_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/28/2024 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LYNYRD SKYNYRD | 3/28/2024 | RUPPARENA_LEXINGTON_KY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| THE FREAK ACCIDENT | 3/28/2024 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/28/2024 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/28/2024 | OVENSAUDITORIUM_CHARLOTTE_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE NUCLEAR HEARTBREAK | 3/28/2024 | GARCIASATTHECAPITOLTHEATRE_PORTCHESTER_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/28/2024 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/28/2024 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DAKHABRAKHA | 3/28/2024 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| JOHN CRIST | 3/28/2024 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/28/2024 | GWINNETTPLACEMALL_DULUTH_GA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/28/2024 | JACKIEROBINSONBALLPARK_DAYTONABEACH_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SLEEPY HALLOW | 3/28/2024 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| STEVE HACKETT | 3/28/2024 | ORPHEUMTHEATRE_MADISON_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CONOR OBERST | 3/28/2024 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GAELIC STORM | 3/28/2024 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/28/2024 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| RYAN UPCHURCH | 3/28/2024 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| SIGALA | 3/28/2024 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | | | | | | | | | | | | | | | | | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AVENGED SEVENFOLD | 3/29/2024 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/29/2024 | CENTENECOMMUNITYICECENTER_MARYLANDHEIGHTS_MO | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/29/2024 | SUTTERHEALTHPARK_WESTSACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KIM DRACULA | 3/29/2024 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/29/2024 | DESERTDIAMONDARENA_GLENDALE_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/29/2024 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/29/2024 | JOHNEULIANOPARKATUCFBASEBALLCOMPLEX_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/29/2024 | THEHOOKATCAESARSATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/29/2024 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/29/2024 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOO MANY ZOOZ | 3/29/2024 | ROXIANTHEATRE_MCKEESROCKS_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/29/2024 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| THE ZOMBIES | 3/29/2024 | THEJEFFERSONTHEATER_CHARLOTTESVILLE_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RYAN UPCHURCH | 3/29/2024 | SOUTHSIDEBALLROOM_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/29/2024 | TOYOTACENTERKENNEWICK_KENNEWICK_WA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| ALL THAT JAZZ | 3/29/2024 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/29/2024 | BROADBENTARENA_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/29/2024 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/29/2024 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/29/2024 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/29/2024 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

| tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LE YOUTH | 3/29/2024 | BROOKLYNBOWLPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/29/2024 | SCOPEARENA_NORFOLK_VA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| BLACKBERRY SMOKE | 3/29/2024 | TEMPLELIVEATCLEVELANDMASONIC_CLEVELAND_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BIANCA DEL RIO | 3/29/2024 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/29/2024 | THECASTLEATPARKPLAZA_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/29/2024 | DECCSYMPHONYHALL_DULUTH_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/29/2024 | CHERYLHOLTFIELDATCATHIMAYNARDPARK_CLARKSVILLE_TN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TIM MCGRAW | 3/29/2024 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/29/2024 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ERIKA DE CASIER | 3/29/2024 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEFTOVER CRACK | 3/29/2024 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BILMURI | 3/29/2024 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/29/2024 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GEOFF TATE | 3/29/2024 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/29/2024 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IVE | 3/29/2024 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| BEN SCHWARTZ | 3/29/2024 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| HALEY HEYNDERICKX | 3/29/2024 | WHITEOAKMUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TIMMY TRUMPET | 3/29/2024 | SANJOSECIVIC_SANJOSE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/29/2024 | ENMARKETARENA_SAVANNAH_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 3/29/2024 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/29/2024 | SANTAANITAPARK_ARCADIA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HOME FREE | 3/29/2024 | MAJESTICTHEATRE_DALLAS_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| KUBLAI KHAN TX | 3/29/2024 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/29/2024 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| KHRUANGBIN | 3/29/2024 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/29/2024 | MUSICFARM_CHARLESTON_SC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | | | | | | | | | | | | | | | | | |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/30/2024 | HARDROCKCINCINNATIBALLROOM_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARD ROCK CINCINNATI BALLROOM | CINCINNATI | OH | CINCINNATI, OH-KY-IN | MISC |
| | 3/30/2024 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| MATT MALTESE | 3/30/2024 | AMSTERDAMBARHALL_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMSTERDAM BAR & HALL | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB |
| | 3/30/2024 | TELLUS360_LANCASTER_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TELLUS360 | LANCASTER | PA | LANCASTER, PA | MISC |
| | 3/30/2024 | TEXASCLUB_BATONROUGE_LA | 0 | CLUB | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TEXAS CLUB | BATON ROUGE | LA | BATON ROUGE, LA | CLUB |
| | 3/30/2024 | RAISINGCANESRIVERCENTERARENA_BATONROUGE_LA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | RAISING CANE'S RIVER CENTER ARENA | BATON ROUGE | LA | BATON ROUGE, LA | ARENA |
| JUANES | 3/30/2024 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE | HOLLYWOOD | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 3/30/2024 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAS SOUTH ARENA | DULUTH | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | ARENA |
| | 3/30/2024 | VICTORYTHEATRE_EVANSVILLE_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VICTORY THEATRE | EVANSVILLE | IN | EVANSVILLE, IN | THEATER |
| | 3/30/2024 | HERTZARENA_ESTERO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | HERTZ ARENA | ESTERO | FL | CAPE CORAL-FORT MYERS, FL | ARENA |
| CHRIS D'ELIA | 3/30/2024 | HARRISONOPERAHOUSE_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRISON OPERA HOUSE | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | THEATER |
| | 3/30/2024 | CROWNCOMPLEX_FAYETTEVILLE_NC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CROWN COMPLEX | FAYETTEVILLE | NC | FAYETTEVILLE, NC | ARENA |
| CHICKEN WIRE EMPIRE | 3/30/2024 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH NOON SALOON | MADISON | WI | MADISON, WI | CLUB |
| | 3/30/2024 | LEGACYARENA_BIRMINGHAM_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LEGACY ARENA | BIRMINGHAM | AL | BIRMINGHAM, AL | ARENA |
| PEPE AGUILAR | 3/30/2024 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HONDA CENTER | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA |
| | 3/30/2024 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VYSTAR VETERANS MEMORIAL ARENA | JACKSONVILLE | FL | JACKSONVILLE, FL | ARENA |
| FALL OUT BOY | 3/30/2024 | RUPPARENA_LEXINGTON_KY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | RUPP ARENA | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | ARENA |
| | 3/30/2024 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KIA CENTER | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA |
| | 3/30/2024 | UNOLAKEFRONTARENA_NEWORLEANS_LA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | UNO LAKEFRONT ARENA | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | ARENA |
| | 3/30/2024 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/30/2024 | PHOENIXMUNICIPALSTADIUM_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PHOENIX MUNICIPAL STADIUM | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| | 3/30/2024 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES MYRTLE BEACH | NORTH MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | CLUB |
| | 3/30/2024 | INTERCOSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | INTER & CO STADIUM | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | STADIUM |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/30/2024 | JIMWHELANBOARDWALKHALL_ATLANTICCITY_NJ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | JIM WHELAN BOARDWALK HALL | ATLANTIC CITY |
| LEELA JAMES | 3/30/2024 | HARDROCKLIVENORTHERNINDIANA_GARY_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE NORTHERN INDIANA | GARY |
| | 3/30/2024 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | KNOXVILLE CIVIC AUDITORIUM AND COLISEUM | KNOXVILLE |
| ANDREW SCHULZ | 3/30/2024 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | THE KIA FORUM | INGLEWOOD |
| NEIL DIAMOND | 3/30/2024 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT | HUNTINGTON |
| INDIGO DE SOUZA | 3/30/2024 | THEECHOLOUNGEMUSICHALL_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO LOUNGE & MUSIC HALL | DALLAS |
| | 3/30/2024 | CHIHEALTHCENTEROMAHA_OMAHA_NE | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHI HEALTH CENTER OMAHA | OMAHA |
| | 3/30/2024 | ENCORETHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ENCORE THEATER | LAS VEGAS |
| | 3/30/2024 | AGGANISARENA_BOSTON_MA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | AGGANIS ARENA | BOSTON |
| | 3/30/2024 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | XCEL ENERGY CENTER | ST PAUL |
| ASHANTI | 3/30/2024 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BARCLAYS CENTER | NEW YORK |
| | 3/30/2024 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TENNESSEE THEATRE | KNOXVILLE |
| BRIAN CULBERTSON | 3/30/2024 | SOUNDBOARDTHEATER_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND BOARD THEATER | DETROIT |
| | 3/30/2024 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWROOM AT THE GOLDEN NUGGET | LAS VEGAS |
| FEY | 3/30/2024 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN BUREN | PHOENIX |
| | 3/30/2024 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE TOWN HALL | NEW YORK |
| ERICK THE ARCHITECT | 3/30/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA |
| ISABEL LAROSA | 3/30/2024 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BRONZE PEACOCK | HOUSTON |
| | 3/30/2024 | STEELHOUSEOMAHA_OMAHA_NE | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STEELHOUSE OMAHA | OMAHA |
| | 3/30/2024 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER | FORT LAUDERDALE |
| DIRTY LOOPS | 3/30/2024 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNDERGROUND | CHARLOTTE |
| BLAKE SHELTON | 3/30/2024 | BOKCENTER_TULSA_OK | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BOK CENTER | TULSA |
| | 3/30/2024 | KATYMILLS_KATY_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KATY MILLS | KATY |
| | 3/30/2024 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS |
| FOREIGNER | 3/30/2024 | THEVENETIANTHEATRE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VENETIAN THEATRE | LAS VEGAS |
| | 3/30/2024 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MATT RIFE | 3/31/2024 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/31/2024 | CRYSTALBALLROOMATSOMERVILLETHEATRE_SOMERVILLE_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/31/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/31/2024 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/31/2024 | SPHERE_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/1/2024 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/1/2024 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/1/2024 | CREDITONESTADIUM_CHARLESTON_SC | 1 | AMPHITHEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/1/2024 | 1STSUMMITARENA_JOHNSTOWN_PA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/1/2024 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEDISI | 4/1/2024 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/1/2024 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/1/2024 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/1/2024 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/1/2024 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/1/2024 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MOLLY LEWIS | 4/1/2024 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/1/2024 | WELLSFARGOCENTER_PHILADELPHIA_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/1/2024 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/1/2024 | MOUNTAINAMERICACENTER_IDAHOFALLS_ID | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 4/1/2024 | UNITEDAIRLINESFIELDATTHELOSANGELESMEMORIALCOLISEUM_LOSANGELES_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WARNERTHEATRE_WASHINGTON_DC | WARNER THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 1947 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| CRYSTALBALLROOMATSOMERVILLETHEATRE_SOMERVILLE_MA | CRYSTAL BALLROOM AT SOMERVILLE THEATRE | SOMERVILLE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SPHERE_LASVEGAS_NV | SPHERE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THETHEATERCENTER_NEWYORK_NY | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AMALIEARENA_TAMPA_FL | AMALIE ARENA | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | ARENA | NHL | 21500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CREDITONESTADIUM_CHARLESTON_SC | CREDIT ONE STADIUM | CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | AMPHITHEATER | | 11000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1STSUMMITARENA_JOHNSTOWN_PA | 1ST SUMMIT ARENA | JOHNSTOWN | PA | JOHNSTOWN, PA | ARENA | MINOR | 4000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ATLANTASYMPHONYHALL_ATLANTA_GA | ATLANTA SYMPHONY HALL | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 1762 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NATIONWIDEARENA_COLUMBUS_OH | NATIONWIDE ARENA | COLUMBUS | OH | COLUMBUS, OH | ARENA | NHL | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SAENGERTHEATREPENSACOLA_PENSACOLA_FL | SAENGER THEATRE PENSACOLA | PENSACOLA | FL | PENSACOLA-FERRY PASS-BRENT, FL | THEATER | | 1641 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TMOBILEPARK_SEATTLE_WA | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | MLB | 20293 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BOWERYBALLROOM_NEWYORK_NY | BOWERY BALLROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 750 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| WELLSFARGOCENTER_PHILADELPHIA_PA | WELLS FARGO CENTER | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | ARENA | NBA/NHL | 21000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MOUNTAINAMERICACENTER_IDAHOFALLS_ID | MOUNTAIN AMERICA CENTER | IDAHO FALLS | ID | IDAHO FALLS, ID | ARENA | | 6000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| UNITEDAIRLINESFIELDATTHELOSANGELESMEMORIALCOLISEUM_LOSANGELES_CA | UNITED AIRLINES FIELD AT THE LOS ANGELES MEMORIAL COLISEUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | | 77500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| bw_venue_id | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WARNERTHEATRE_WASHINGTON_DC | [redacted] | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 28385 | MATT RIFE | MATT RIFE: PROBLEMATTIC WORLD TOUR | 1513313682693371785 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| CRYSTALBALLROOMATSOMERVILLETHEATRE_SOMERVILLE_MA | | | | | | | | NONE | INFATUATION | 72163494743942871 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | | | | | | | | JEN KRAMER | JEN KRAMER | 1657429661415402800 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | | | | | | | | FANTASY | FANTASY | 3314754211899614626 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| SPHERE_LASVEGAS_NV | | | | | | | | THE SPHERE EXPERIENCE | THE SPHERE EXPERIENCE WITH DARREN ARONOFSKY'S POSTCARD FROM EARTH | 1657429658347997585 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | 36 | -115 |
| THETHEATERCENTER_NEWYORK_NY | | | | | | | | PERFECT CRIME | PERFECT CRIME | 3458869410152462185 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| AMALIEARENA_TAMPA_FL | | | | | | | | TAMPA BAY LIGHTNING | TAMPA BAY LIGHTNING VS. DETROIT RED WINGS | 936853192451873458 | 0 | 0 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | 28 | -82 |
| CREDITONESTADIUM_CHARLESTON_SC | | | | | | | | CREDIT ONE CHARLESTON OPEN | CREDIT ONE CHARLESTON OPEN | 3242696480003138356 | 0 | 0 | CHARLESTON-NORTH CHARLESTON, SC | 33 | -80 |
| 1STSUMMITARENA_JOHNSTOWN_PA | | | | | | | | BRIT FLOYD | BRIT FLOYD: PÃ-UÃ-LÃ-SÃ-E 2024 TOUR | 1585372118636314006 | 0 | 0 | JOHNSTOWN, PA | | |
| ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | | | | | | | | FANTASY | FANTASY | 3314754211899942310 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| ATLANTASYMPHONYHALL_ATLANTA_GA | | 0 | 0 | POP | POP \| R&B, FUNK & SOUL | 0 | 424158 | LEDISI | LEDISI: THE GOOD LIFE TOUR | 1008911306836034021 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| NATIONWIDEARENA_COLUMBUS_OH | | | | | | | | COLUMBUS BLUE JACKETS | COLUMBUS BLUE JACKETS VS. COLORADO AVALANCHE | 360392331133128585 | 0 | 0 | COLUMBUS, OH | 40 | -83 |
| AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | | | | | | | | AWAKENING | AWAKENING | 1657429355124484873 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| SAENGERTHEATREPENSACOLA_PENSACOLA_FL | | | | | | | | ANNIE (TOURING) | ANNIE (TOURING) | 1945659230002830079 | 0 | 0 | PENSACOLA-FERRY PASS-BRENT, FL | | |
| TMOBILEPARK_SEATTLE_WA | | | | | | | | SEATTLE MARINERS BALLPARK TOUR | SEATTLE MARINERS BALLPARK TOUR | 1080968775458954433 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | | | | | | | | WOW - THE VEGAS SPECTACULAR | WOW - THE VEGAS SPECTACULAR | 4107388713250859628 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| BOWERYBALLROOM_NEWYORK_NY | | 0 | 0 | ALTERNATIVE | ALTERNATIVE | 0 | 260978 | MOLLY LEWIS | MOLLY LEWIS | 104903709178253 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| WELLSFARGOCENTER_PHILADELPHIA_PA | | | | | | | | PHILADELPHIA FLYERS | PHILADELPHIA FLYERS VS. NEW YORK ISLANDERS | 3458868811868023721 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | 40 | -75 |
| BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | | | | | | | | X BURLESQUE | X BURLESQUE | 4107387612388274240 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| MOUNTAINAMERICACENTER_IDAHOFALLS_ID | | | | | | | | IDAHO FALLS SPUD KINGS | NCDC PLAYOFFS - IDAHO FALLS SPUD KINGS VS. OGDEN MUSTANGS | 2161833879621347527 | 0 | 0 | IDAHO FALLS, ID | | |
| UNITEDAIRLINESFIELDATTHELOSANGELESMEMORIALCOLISEUM_LOSANGELES_CA | | | | | | | | LOS ANGELES COLISEUM HISTORIC TOURS | LOS ANGELES COLISEUM HISTORIC TOURS | [illegible] | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/2/2024 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/2/2024 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 |
| | 4/2/2024 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| SHEER MAG | 4/2/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/2/2024 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/2/2024 | CHASECENTER_SANFRANCISCO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 |
| | 4/2/2024 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/2/2024 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/2/2024 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/2/2024 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/2/2024 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/2/2024 | UCFSOFTBALLCOMPLEX_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/2/2024 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |

| bw_venue_id | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| KASEYACENTER_MIAMI_FL | 1 | 1 | KASEYA CENTER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | ARENA | NBA | 19600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEMASQUERADE_ATLANTA_GA | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AZTECTHEATRE_SANANTONIO_TX | 0 | 1 | AZTEC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER | | 1500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| CHASECENTER_SANFRANCISCO_CA | 1 | 1 | CHASE CENTER | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | ARENA | NBA | 19500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THETOWNHALL_NEWYORK_NY | 0 | 1 | THE TOWN HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1495 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEVANBUREN_PHOENIX_AZ | 0 | 1 | THE VAN BUREN | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB | | 1500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LUXORHOTELCASINO_LASVEGAS_NV | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 830 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| UCFSOFTBALLCOMPLEX_ORLANDO_FL | 0 | 0 | UCF SOFTBALL COMPLEX | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

tickets_sold total_face_value total_fees_outside total_consumer_payments total_face_value_fees total_fees_ticketer web_tickets_sold web_total_face_value web_total_face_value_fees web_total_fees_outside web_total_consumer_payments web_total_fees web_total_fees_ticketer web_credit_card_fees web_artist_set_price web_uplift web_facility_fee web_processing_fees web_service_fees web_promoter_bumps web_taxes season_total_face_value season_tickets_sold season_total_face_value_fees season_total_fees_outside season_total_consumer_payments season_total_fees_ticketer other_tickets_sold other_total_face_value other_total_face_value_fees other_total_fees_outside other_total_consumer_payments other_total_fees_ticketer comp_tickets_sold

[redacted]

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | | | | | | | POTTED POTTER | POTTED POTTER | 4107387814974953644 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| KASEYACENTER_MIAMI_FL | | | | | | | MIAMI HEAT | MIAMI HEAT VS. NEW YORK KNICKS | 936853248189523115 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | 26 | -80 |
| THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | | | | | | | CIRQUE DU SOLEIL: THE BEATLES LOVE | CIRQUE DU SOLEIL: THE BEATLES LOVE | 3314754260761855761 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| THEMASQUERADE_ATLANTA_GA | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| PUNK | 0 | 131508 | SHEER MAG | SHEER MAG | 1008911190945020247 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| AZTECTHEATRE_SANANTONIO_TX | | | | | | | WHITNEY QUEEN OF THE NIGHT | QUEEN OF THE NIGHT: A TRIBUTE TO WHITNEY HOUSTON | 4179445252710927603 | 0 | 0 | SAN ANTONIO-NEW BRAUNFELS, TX | | |
| CHASECENTER_SANFRANCISCO_CA | | | | | | | GOLDEN STATE WARRIORS | GOLDEN STATE WARRIORS VS. DALLAS MAVERICKS | 2017717157432988206 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | 38 | -122 |
| AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | | | | | | | AWAKENING | AWAKENING | 1657429353124681485 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| THETOWNHALL_NEWYORK_NY | | | | | | | GABBY BERNSTEIN | GABBY BERNSTEIN LIVE | 216278648199254787 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| THEVANBUREN_PHOENIX_AZ | | | | | | | DAï¿½I FREYR | DAÃƒÂ'I FREYR | 1801544608452391175 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| PENNANDTELLERTHEATER_LASVEGAS_NV | | | | | | | PENN & TELLER | PENN & TELLER | 4107387699406339783 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| LUXORHOTELCASINO_LASVEGAS_NV | | | | | | | BLUE MAN GROUP LAS VEGAS | BLUE MAN GROUP LAS VEGAS | 3314754040425101489 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| UCFSOFTBALLCOMPLEX_ORLANDO_FL | | | | | | | UCF KNIGHTS SOFTBALL | UCF KNIGHTS SOFTBALL VS NORTH FLORIDA (DOUBLEHEADER) | 2450063937599181385 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | | | | | | | DAVID COPPERFIELD | DAVID COPPERFIELD | 3314754040834970441 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/3/2024 | CAROLINASOFTBALLSTADIUMATBECKHAMFIELD_COLUMBIA_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/3/2024 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/3/2024 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/3/2024 | THECASTLEATPARKPLAZA_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SHEILA E. | 4/3/2024 | THEFILLMOREMIAMIBEACHATJACKIEGLEASONTHEATER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/3/2024 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/3/2024 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 4/3/2024 | KULKARNITHEATREATPENNSTATEHARRISBURG_MIDDLETOWN_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALI WONG | 4/3/2024 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/3/2024 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/3/2024 | XLCENTER_HARTFORD_CT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| SNOW STRIPPERS | 4/3/2024 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/4/2024 | KULKARNITHEATREATPENNSTATEHARRISBURG_MIDDLETOWN_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/4/2024 | AGGANISARENA_BOSTON_MA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| TIM MCGRAW | 4/4/2024 | BALLARENA_DENVER_CO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| THE BROOK & THE BLUFF | 4/4/2024 | MAJESTICTHEATRE_MADISON_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/4/2024 | GWINNETTPLACEMALL_DULUTH_GA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/4/2024 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/4/2024 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRIS FLEMING | 4/4/2024 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ROGER CLYNE & THE PEACEMAKERS | 4/4/2024 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38 SPECIAL | 4/4/2024 | THEASTROTHEATER_LAVISTA_NE | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NEKROGOBLIKON | 4/4/2024 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/4/2024 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| RILEY GREEN | 4/4/2024 | ATRIUMHEALTHAMPHITHEATER_MACON_GA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/4/2024 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BRUCE SPRINGSTEEN | 4/4/2024 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/4/2024 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/4/2024 | ADDITIONFINANCIALARENA_ORLANDO_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| THE MAGNETIC FIELDS | 4/4/2024 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/4/2024 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/4/2024 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MARIAH THE SCIENTIST | 4/4/2024 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/4/2024 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/4/2024 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/4/2024 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ANDREA BOCELLI | 4/4/2024 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/4/2024 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/4/2024 | BATTLEBOTSARENABEHINDHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/4/2024 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/4/2024 | SMITHSBALLPARK_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JARED FREID | 4/4/2024 | KNITTINGFACTORYBOISE_BOISE_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/4/2024 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/4/2024 | EGANCIVICANDCONVENTIONCENTER_ANCHORAGE_AK | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/4/2024 | AUDITORIUMTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DWIGHT YOAKAM | 4/4/2024 | TOPEKAPERFORMINGARTSCENTER_TOPEKA_KS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LAURA PAUSINI | 4/4/2024 | ROSEMONTTHEATRE_ROSEMONT_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/4/2024 | UPSTATEMEDICALUNIVERSITYARENA_SYRACUSE_NY | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/4/2024 | VICTORYTHEATRE_EVANSVILLE_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/4/2024 | ENMARKETARENA_SAVANNAH_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 4/4/2024 | VOLTAIRELASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/4/2024 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DRAKE | 4/4/2024 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RILEY GREEN | 4/5/2024 | BANKPLUSAMPHITHEATERATSNOWDENGROVE_SOUTHAVEN_MS | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| SAM HUNT | 4/5/2024 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/5/2024 | JIMPATTERSONSTADIUM_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/5/2024 | EXACTECHARENA_GAINESVILLE_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/5/2024 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/5/2024 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/5/2024 | JEFFERSONTHEATRE_BEAUMONT_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/5/2024 | BOKCENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/5/2024 | FOUNDERSPARK_COLUMBIA_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/5/2024 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/5/2024 | JOYTHEATER_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/5/2024 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CUMBIATRON | 4/5/2024 | SUMMIT_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/5/2024 | SHERRIPARKERLEESTADIUM_KNOXVILLE_TN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DAN + SHAY | 4/5/2024 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/5/2024 | MULLETTARENA_TEMPE_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/5/2024 | LAUBERGECASINORESORTBATONROUGE_BATONROUGE_LA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DRAKE | 4/5/2024 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/5/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| SAMPHA | 4/5/2024 | MAJESTICTHEATRE_MADISON_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/5/2024 | COOLRAYFIELD_LAWRENCEVILLE_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/5/2024 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DYLAN MARLOWE | 4/5/2024 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/5/2024 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/5/2024 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/5/2024 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FATOUMATA DIAWARA | 4/5/2024 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 4/6/2024 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| LAUREN DAIGLE | 4/6/2024 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BRIDGESTONE ARENA | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | ARENA |
|  | 4/6/2024 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PPG PAINTS ARENA | PITTSBURGH | PA | PITTSBURGH, PA | ARENA |
|  | 4/6/2024 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FORD CENTER | EVANSVILLE | IN | EVANSVILLE, IN | ARENA |
| FRANKIE VALLI & THE FOUR SEASONS | 4/6/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| LARRY COLEMAN 2020 | 4/6/2024 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |
|  | 4/6/2024 | JACKIEROBINSONBALLPARK_DAYTONABEACH_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JACKIE ROBINSON BALLPARK | DAYTONA BEACH | FL | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | STADIUM |
|  | 4/6/2024 | SPOTLIGHTATTHEPARAMOUNT_HUNTINGTON_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPOTLIGHT AT THE PARAMOUNT | HUNTINGTON | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |  |
| THE HIGH CURBS | 4/6/2024 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY | SANTA ANA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| MARISELA | 4/6/2024 | SACRAMENTOMEMORIALAUDITORIUM_SACRAMENTO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SACRAMENTO MEMORIAL AUDITORIUM | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | THEATER |
|  | 4/6/2024 | BMOCENTER_ROCKFORD_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | BMO CENTER | ROCKFORD | IL | ROCKFORD, IL | ARENA |
|  | 4/6/2024 | SAXETHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAXE THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |  |
|  | 4/6/2024 | RIVERSIDEMUNICIPALAUDITORIUM_RIVERSIDE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIVERSIDE MUNICIPAL AUDITORIUM | RIVERSIDE | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER |
|  | 4/6/2024 | CUREINSURANCEARENA_TRENTON_NJ | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | CURE INSURANCE ARENA | TRENTON | NJ | TRENTON-PRINCETON, NJ | ARENA |
|  | 4/6/2024 | DRUIDCITYMUSICHALL_TUSCALOOSA_AL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DRUID CITY MUSIC HALL | TUSCALOOSA | AL | TUSCALOOSA, AL | CLUB |
| ALI WONG | 4/6/2024 | THEMETPHILADELPHIA_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MET PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| A.J. CROCE | 4/6/2024 | AUDITORIUMTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AUDITORIUM THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| ERIC JOHNSON | 4/6/2024 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
|  | 4/6/2024 | DAYAIRBALLPARK_DAYTON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAY AIR BALLPARK | DAYTON | OH | DAYTON-KETTERING-BEAVERCREEK, OH |  |
|  | 4/6/2024 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
|  | 4/6/2024 | WATSCOCENTER_CORALGABLES_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | WATSCO CENTER | CORAL GABLES | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | ARENA |
| MIHALI | 4/6/2024 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AURA | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | CLUB |
|  | 4/6/2024 | JOEMAYNARDFIELDATRAYMONDCHANDPARK_CLARKSVILLE_TN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOE MAYNARD FIELD AT RAYMOND C. HAND PARK | CLARKSVILLE | TN | CLARKSVILLE, TN-KY |  |
|  | 4/6/2024 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S PERFORMING ARTS CENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | THEATER |
|  | 4/6/2024 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAZA THEATRE | EL PASO | TX | EL PASO, TX | THEATER |
|  | 4/6/2024 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |  |
|  | 4/6/2024 | MISSOURITHEATRE_COLUMBIA_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MISSOURI THEATRE | COLUMBIA | MO | COLUMBIA, MO | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/6/2024 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/6/2024 | RAISINGCANESRIVERCENTERTHEATRE_BATONROUGE_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| BOYWITHUKE | 4/6/2024 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/6/2024 | RIALTOTHEATRETUCSON_TUCSON_AZ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/6/2024 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/6/2024 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 4/6/2024 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/6/2024 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/6/2024 | HARDROCKLIVENORTHERNINDIANA_GARY_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/6/2024 | SCOPEARENA_NORFOLK_VA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 1 | 0 |
| | 4/6/2024 | THEONCENTERCARRIERTHEATER_SYRACUSE_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/6/2024 | MICKEYSBLACKBOX_LITITZ_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/6/2024 | METLIFESTADIUM_EASTRUTHERFORD_NJ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| JOE SATRIANI | 4/6/2024 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/6/2024 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 4/6/2024 | MISSISSIPPICOASTCOLISEUM_BILOXI_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 |
| TORA TORA | 4/6/2024 | MINGLEWOODHALL_MEMPHIS_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/6/2024 | STGEORGETHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| DELVON LAMARR ORGAN TRIO | 4/6/2024 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| ANNA AKANA | 4/6/2024 | ARTSATTHEARMORY_SOMERVILLE_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/6/2024 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/6/2024 | PALACEOFFINEARTS_SANFRANCISCO_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/6/2024 | MUSICBOXATBORGATA_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| GREEN RIVER ORDINANCE | 4/6/2024 | TANNAHILLSTAVERNMUSICHALL_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| LUIS MIGUEL | 4/6/2024 | MODACENTER_PORTLAND_OR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LEDISI | 4/6/2024 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BAYOU MUSIC CENTER | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER |
| | 4/6/2024 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| | 4/6/2024 | NEALSBLAISDELLARENA_HONOLULU_HI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | NEAL S BLAISDELL ARENA | HONOLULU | HI | URBAN HONOLULU, HI | ARENA |
| NEUTRO SHORTY | 4/6/2024 | EMOSAUSTIN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EMO'S AUSTIN | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | CLUB |
| LAURA PAUSINI | 4/6/2024 | THETHEATERATMADISONSQUAREGARDEN_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 4/6/2024 | WASHINGTONAVENUEARMORY_ALBANY_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WASHINGTON AVENUE ARMORY | ALBANY | NY | ALBANY-SCHENECTADY-TROY, NY | ARENA |
| | 4/7/2024 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAENGER THEATRE PENSACOLA | PENSACOLA | FL | PENSACOLA-FERRY PASS-BRENT, FL | THEATER |
| | 4/7/2024 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ACE OF SPADES | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |
| | 4/7/2024 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| ADAM ANT | 4/7/2024 | PALLADIUMTIMESQUARE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PALLADIUM TIME SQUARE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| KOUNTRY WAYNE | 4/7/2024 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE DETROIT | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| | 4/7/2024 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SAN DIEGO CIVIC THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER |
| | 4/7/2024 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINETTA LANE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 4/7/2024 | DICKIESARENA_FORTWORTH_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DICKIES ARENA | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| | 4/7/2024 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 4/7/2024 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| THE WOOD BROTHERS | 4/7/2024 | ORPHEUMTHEATRE_MADISON_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE | MADISON | WI | MADISON, WI | THEATER |
| | 4/7/2024 | METLIFESTADIUM_EASTRUTHERFORD_NJ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | METLIFE STADIUM | EAST RUTHERFORD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| | 4/7/2024 | CREDITONESTADIUM_CHARLESTON_SC | 1 | AMPHITHEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CREDIT ONE STADIUM | CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | AMPHITHEATER |
| | 4/7/2024 | ROSEMONTTHEATRE_ROSEMONT_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ROSEMONT THEATRE | ROSEMONT | IL | | THEATER |
| | 4/7/2024 | RECKLINGPARKRICEUNIV_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RECKLING PARK RICE UNIV | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/7/2024 | THEHOOKATCAESARSATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/7/2024 | SANTAANITAPARK_ARCADIA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/7/2024 | SPHERE_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/7/2024 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/7/2024 | ATTUCKSTHEATRE_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/7/2024 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/7/2024 | RHODEISLANDCONVENTIONCENTER_PROVIDENCE_RI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KELSY KARTER & THE HEROINES | 4/7/2024 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/7/2024 | BOKCENTER_TULSA_OK | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| BEACH FOSSILS | 4/7/2024 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| SHELTER | 4/7/2024 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/7/2024 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DAN + SHAY | 4/7/2024 | TMOBILECENTER_KANSASCITY_MO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/7/2024 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/7/2024 | FARGODOME_FARGO_ND | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | 4/7/2024 | UPSTATEMEDICALUNIVERSITYARENA_SYRACUSE_NY | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/7/2024 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/7/2024 | JIMPATTERSONSTADIUM_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RUSTON KELLY | 4/7/2024 | MAJESTICTHEATRE_MADISON_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/9/2024 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| ALESTORM | 4/9/2024 | KNITTINGFACTORYSPOKANE_SPOKANE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/9/2024 | PKPARK_EUGENE_OR | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/9/2024 | MORGANSTATEUNIVERSITY_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| BUDDY GUY | 4/9/2024 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| SEMATARY | 4/9/2024 | BROOKLYNBOWLNASHVILLE_NASHVILLE_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/9/2024 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/9/2024 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/9/2024 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/9/2024 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/9/2024 | LOWERCOMFIELD_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/9/2024 | TALANDERSONFIELD_OMAHA_NE | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/9/2024 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/9/2024 | ROBINSONCENTER_LITTLEROCK_AR | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/9/2024 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| KORPIKLAANI | 4/9/2024 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/9/2024 | OSUPROSCENIUMTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| BAS | 4/9/2024 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/9/2024 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/9/2024 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 1 | 0 | 0 |
| | 4/9/2024 | LEEHINESFIELDSOUTHERNUNIVERSITY_BATONROUGE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/9/2024 | THESANTANDERARENA_READING_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 0 | 1 |
| OLIVIA RODRIGO | 4/9/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 |
| THE MOUNTAIN GOATS | 4/9/2024 | KALAMAZOOSTATETHEATRE_KALAMAZOO_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| STARSET | 4/9/2024 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/10/2024 | JESSEHALLAUDITORIUM_COLUMBIA_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JESSE HALL AUDITORIUM | COLUMBIA | MO |
| | 4/10/2024 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | CHICAGO | IL |
| | 4/10/2024 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV |
| | 4/10/2024 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | NEW YORK | NY |
| | 4/10/2024 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARBOR PARK | NORFOLK | VA |
| | 4/10/2024 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MINNEAPOLIS | MN |
| | 4/10/2024 | CITYNATIONALGROVEOFANAHEIM_ANAHEIM_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITY NATIONAL GROVE OF ANAHEIM | ANAHEIM | CA |
| | 4/10/2024 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINETTA LANE THEATRE | NEW YORK | NY |
| | 4/10/2024 | KATYMILLS_KATY_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KATY MILLS | KATY | TX |
| | 4/10/2024 | AVENTURAARTSCULTURALCENTER_AVENTURA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AVENTURA ARTS & CULTURAL CENTER | AVENTURA | FL |
| | 4/10/2024 | SUTTERHEALTHPARK_WESTSACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUTTER HEALTH PARK | WEST SACRAMENTO | CA |
| | 4/10/2024 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA |
| | 4/10/2024 | CANNONCENTERFORTHEPERFORMINGARTS_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CANNON CENTER FOR THE PERFORMING ARTS | MEMPHIS | TN |
| HARDROCK | 4/10/2024 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA |
| HUNTERTONES | 4/10/2024 | MICKEYSBLACKBOX_LITITZ_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICKEY'S BLACK BOX | LITITZ | PA |
| JEFF ROSENSTOCK | 4/10/2024 | MAJESTICTHEATRE_MADISON_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAJESTIC THEATRE | MADISON | WI |
| | 4/10/2024 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV |
| | 4/10/2024 | MACONCOLISEUM_MACON_GA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | MACON COLISEUM | MACON | GA |
| | 4/10/2024 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK THEATRE | AUBURN HILLS | MI |
| THE BLACK CROWES | 4/10/2024 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ARIZONA FINANCIAL THEATRE | PHOENIX | AZ |
| | 4/10/2024 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY |
| | 4/10/2024 | TRUSTMARKPARK_PEARL_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TRUSTMARK PARK | PEARL | MS |
| | 4/10/2024 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH NOON SALOON | MADISON | WI |
| ADAM ANT | 4/10/2024 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WARNER THEATRE | WASHINGTON | DC |
| SOUL OF MOTOWN | 4/10/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV |
| | 4/10/2024 | PEOPLESNATURALGASFIELD_ALTOONA_PA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEOPLES NATURAL GAS FIELD | ALTOONA | PA |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/11/2024 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/11/2024 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/11/2024 | JIMMYKIMMELSCOMEDYCLUBATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RODNEY CARRINGTON | 4/11/2024 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/11/2024 | THETHEATERATMADISONSQUAREGARDEN_NEWYORK_NY | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MERCYME | 4/11/2024 | FARGODOME_FARGO_ND | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | 4/11/2024 | THESTANLEYTHEATRE_UTICA_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/11/2024 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/11/2024 | STIFELTHEATRE_STLOUIS_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/11/2024 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE MAGNETIC FIELDS | 4/11/2024 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/11/2024 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/11/2024 | ADDITIONFINANCIALARENA_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| CINDERELLA | 4/11/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/11/2024 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/11/2024 | OAKMOUNTAINAMPHITHEATRE_PELHAM_AL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/11/2024 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/11/2024 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/11/2024 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/11/2024 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| STRFKR | 4/11/2024 | EMOSAUSTIN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/11/2024 | PEOPLESNATURALGASFIELD_ALTOONA_PA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/11/2024 | OSUPROSCENIUMTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/11/2024 | NORTHTHEATREATNORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/11/2024 | RAISINGCANESRIVERCENTERARENA_BATONROUGE_LA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| LUIS MIGUEL | 4/11/2024 | CHASECENTER_SANFRANCISCO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/11/2024 | OHIOSTATEBARNETTTHEATRESULLIVANTHALL_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHELSEA HANDLER | 4/12/2024 | HARRAHSAKCHINHOTELANDCASINO_MARICOPA_AZ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S AK-CHIN HOTEL AND CASINO | MARICOPA | AZ | PHOENIX-MESA-CHANDLER, AZ | MISC |
| BEACH FOSSILS | 4/12/2024 | TEMPLELIVEFORTSMITHMASONICTEMPLE_FORTSMITH_AR | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TEMPLELIVE FORT SMITH MASONIC TEMPLE | FORT SMITH | AR | FORT SMITH, AR-OK | THEATER |
| | 4/12/2024 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CREDIT UNION OF TEXAS EVENT CENTER | ALLEN | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| | 4/12/2024 | ELDORADOSHOWROOMATELDORADOCASINORENO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ELDORADO SHOWROOM AT ELDORADO CASINO RENO | RENO | NV | RENO, NV | |
| VNV NATION | 4/12/2024 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND | CLEVELAND | OH | CLEVELAND, OH | CLUB |
| GLORIA TREVI | 4/12/2024 | DOSEQUISPAVILION_DALLAS_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DOS EQUIS PAVILION | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | AMPHITHEATER |
| | 4/12/2024 | THEWELLMONTTHEATER_MONTCLAIR_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WELLMONT THEATER | MONTCLAIR | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 4/12/2024 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| | 4/12/2024 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| THE 502S | 4/12/2024 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REVOLUTION LIVE | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB |
| | 4/12/2024 | ROBINSONCENTER_LITTLEROCK_AR | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROBINSON CENTER | LITTLE ROCK | AR | LITTLE ROCK-NORTH LITTLE ROCK-CONWAY, AR | THEATER |
| BEATS ANTIQUE | 4/12/2024 | THEWILMA_MISSOULA_MT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE WILMA | MISSOULA | MT | MISSOULA, MT | THEATER |
| RESTLESS ROAD | 4/12/2024 | DRUIDCITYMUSICHALL_TUSCALOOSA_AL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DRUID CITY MUSIC HALL | TUSCALOOSA | AL | TUSCALOOSA, AL | CLUB |
| | 4/12/2024 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARBOR PARK | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | STADIUM |
| | 4/12/2024 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| JEEZY | 4/12/2024 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FIRST HORIZON COLISEUM | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | ARENA |
| | 4/12/2024 | FIRSTNATIONALBANKARENA_JONESBORO_AR | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FIRST NATIONAL BANK ARENA | JONESBORO | AR | JONESBORO, AR | ARENA |
| TRIBE | 4/12/2024 | FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FM KIRBY CENTER FOR THE PERFORMING ARTS | WILKES BARRE | PA | SCRANTON--WILKES-BARRE, PA | THEATER |
| | 4/12/2024 | CHEVALIERTHEATRE_MEDFORD_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHEVALIER THEATRE | MEDFORD | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 4/12/2024 | CHARLESTONCOLISEUMCONVENTIONCENTER_CHARLESTON_WV | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHARLESTON COLISEUM & CONVENTION CENTER | CHARLESTON | WV | CHARLESTON, WV | ARENA |
| | 4/12/2024 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | ALLEGIANT STADIUM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | STADIUM |
| | 4/12/2024 | FBCMORTGAGESTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FBC MORTGAGE STADIUM | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | STADIUM |
| | 4/12/2024 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| | 4/12/2024 | THELINDARONSTADTMUSICHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LINDA RONSTADT MUSIC HALL | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| | 4/12/2024 | RAISINGCANESRIVERCENTERARENA_BATONROUGE_LA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | RAISING CANE'S RIVER CENTER ARENA | BATON ROUGE | LA | BATON ROUGE, LA | ARENA |
| | 4/12/2024 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FIVE FLAGS CENTER | DUBUQUE | IA | DUBUQUE, IA | ARENA |
| | 4/12/2024 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LITTLE CAESARS ARENA | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | ARENA |
| | 4/12/2024 | MOUNTAINAMERICACENTER_IDAHOFALLS_ID | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | MOUNTAIN AMERICA CENTER | IDAHO FALLS | ID | IDAHO FALLS, ID | ARENA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold / total_face_value / total_fees_outside … total_fees_ticketer / comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/12/2024 | HARDROCKLIVEATETESSARENA_ATLANTICCITY_NJ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE AT ETESS ARENA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | ARENA | OTHER | 7000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CAGE FURY FIGHTING CHAMPIONSHIPS | CAGE FURY FIGHTING CHAMPIONSHIPS 131 | 144221113515065968 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| | 4/12/2024 | MICHIGANTHEATER_ANNARBOR_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICHIGAN THEATER | ANN ARBOR | MI | ANN ARBOR, MI | THEATER | | 1700 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BRAD WILLIAMS | BRAD WILLIAMS: TOUR '24 | 576565183438413253 | 0 | 0 | ANN ARBOR, MI | | |
| | 4/12/2024 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TOTAL MORTGAGE ARENA | BRIDGEPORT | CT | BRIDGEPORT-STAMFORD-DANBURY, CT | ARENA | | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CIRQUE DU SOLEIL : CORTEO | CIRQUE DU SOLEIL: CORTEO | 2089774946190179953 | 0 | 0 | BRIDGEPORT-STAMFORD-DANBURY, CT | | |
| THE MAVERICKS | 4/12/2024 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GENESEE THEATRE | WAUKEGAN | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 2403 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| COUNTRY | 0 | 628263 | THE MAVERICKS | THE MAVERICKS | 504507911702396598 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 4/12/2024 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VETERANS MEMORIAL COLISEUM | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | ARENA | | 12000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | PORTLAND WINTERHAWKS | PORTLAND WINTERHAWKS V EVERETT SILVERTIPS-WHL PLAYOFFS ROUND 2 GAME 1 | 1080970033120942944 | 0 | 0 | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | 46 | -123 |
| | 4/12/2024 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CHICAGO ARCHITECTURE CENTER RIVER CRUISE ABOARD CHICAGO'S FI | CHICAGO ARCHITECTURE CENTER RIVER CRUISE ABOARD CHICAGO'S FIRST LADY | 2378006466790102368 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 4/12/2024 | THEPLAYHOUSE_HUNTSVILLE_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAYHOUSE | HUNTSVILLE | AL | HUNTSVILLE, AL | THEATER | | 330 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | JIM PARKERS SONGWRITERS SERIES | JIM PARKERS SONGWRITERS SERIES | 2305948020247828133 | 0 | 0 | HUNTSVILLE, AL | | |
| JIM GAFFIGAN | 4/12/2024 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | | 2872 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 104933 | JIM GAFFIGAN | JIM GAFFIGAN: BARELY ALIVE TOUR | 1080968625622953750 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | 4/12/2024 | SIMMONSBANKARENA_NORTHLITTLEROCK_AR | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SIMMONS BANK ARENA | NORTH LITTLE ROCK | AR | LITTLE ROCK-NORTH LITTLE ROCK-CONWAY, AR | ARENA | OTHER | 18000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | DISNEY ON ICE PRESENTS FIND YOUR HERO | DISNEY ON ICE PRESENTS FIND YOUR HERO | 1945659715135488063 | 0 | 0 | LITTLE ROCK-NORTH LITTLE ROCK-CONWAY, AR | 35 | -92 |
| | 4/12/2024 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FROST BANK CENTER | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | ARENA | NBA | 19000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SAN ANTONIO SPURS | SAN ANTONIO SPURS VS. DENVER NUGGETS | 4179444958066327345 | 0 | 0 | SAN ANTONIO-NEW BRAUNFELS, TX | 29 | -99 |
| | 4/12/2024 | NORTHCHARLESTONCOLISEUM_NORTHCHARLESTON_SC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | NORTH CHARLESTON COLISEUM | NORTH CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | ARENA | MINOR | 13000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | HARLEM GLOBETROTTERS | HARLEM GLOBETROTTERS 2024 WORLD TOUR PRESENTED BY JERSEY MIKE'S SUBS | 3242696265285053752 | 0 | 0 | CHARLESTON-NORTH CHARLESTON, SC | 33 | -80 |
| NIKKI GLASER | 4/12/2024 | STATETHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER | | 2181 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 10289 | NIKKI GLASER | NIKKI GLASER: THE GOOD GIRL TOUR | 432451399426333423 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| THE VEGABONDS | 4/12/2024 | THEJEFFERSONTHEATER_CHARLOTTESVILLE_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE JEFFERSON THEATER | CHARLOTTESVILLE | VA | CHARLOTTESVILLE, VA | THEATER | | 750 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | EXCLUSIVELY BOOKED | [redacted] | 0 | 0 | ROCK | ROCK \| AMERICAN | 0 | 66333 | THE VEGABONDS | THE VEGABONDS | 72163331426368688 | 0 | 0 | CHARLOTTESVILLE, VA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/13/2024 | STEVENTANGERCENTERFORTHEPERFORMINGARTS_GREENSBORO_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/13/2024 | COLUMBIATOWNSHIPAUDITORIUM_COLUMBIA_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| TORI KELLY | 4/13/2024 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/13/2024 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/13/2024 | GASSOUTHTHEATER_DULUTH_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/13/2024 | LNFEDERALCREDITUNIONSTADIUM_LOUISVILLE_KY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GAMES WE PLAY | 4/13/2024 | HISTORICSCOOTINN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/13/2024 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RILEY GREEN | 4/13/2024 | FLORABAMABEACHCLUB_PENSACOLA_FL | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CASTING CROWNS | 4/13/2024 | TOYOTAOAKDALETHEATRE_WALLINGFORD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/13/2024 | FOXFINEARTSRECITALHALL_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DUSTIN LYNCH | 4/13/2024 | COVELLICENTRE_YOUNGSTOWN_OH | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 4/13/2024 | THESHOWROOMATTURNINGSTONERESORTCASINO_VERONA_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/13/2024 | BILLDAVISSTADIUM_COLUMBUS_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/13/2024 | AMERICANBANKCENTERSELENAAUDITORIUM_CORPUSCHRISTI_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/13/2024 | VBCMARSMUSICHALL_HUNTSVILLE_AL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STEVEN TANGER CENTER FOR THE PERFORMING ARTS | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | THEATER | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| COLUMBIA TOWNSHIP AUDITORIUM | COLUMBIA | SC | COLUMBIA, SC | THEATER | | 2283 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ACE OF SPADES | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB | | 1000 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH | NC | RALEIGH-CARY, NC | THEATER | | 2300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| GAS SOUTH THEATER | DULUTH | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 708 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| L&N FEDERAL CREDIT UNION STADIUM | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | STADIUM | | 60800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HISTORIC SCOOT INN | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | CLUB | | 800 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 830 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FLORA-BAMA BEACH CLUB | PENSACOLA | FL | PENSACOLA-FERRY PASS-BRENT, FL | MISC | | 7450 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TOYOTA OAKDALE THEATRE | WALLINGFORD | CT | NEW HAVEN, CT | THEATER | | 4800 | LIVE NATION | OWNED/OPERATED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | OWNED |
| FOX FINE ARTS RECITAL HALL | EL PASO | TX | EL PASO, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| COVELLI CENTRE | YOUNGSTOWN | OH | YOUNGSTOWN-WARREN, OH | ARENA | MINOR | 7000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE SHOWROOM AT TURNING STONE RESORT CASINO | VERONA | NY | UTICA-ROME, NY | THEATER | | 650 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BILL DAVIS STADIUM | COLUMBUS | OH | COLUMBUS, OH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AMERICAN BANK CENTER SELENA AUDITORIUM | CORPUS CHRISTI | TX | CORPUS CHRISTI, TX | THEATER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| VBC MARS MUSIC HALL | HUNTSVILLE | AL | HUNTSVILLE, AL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

tickets_sold total_face_value total_fees_outside … other_total_fees_ticketer comp_tickets_sold [redacted]

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | GREENSBORO SYMPHONY ORCHESTRA | THE GREENSBORO SYMPHONY PLAYS THE MUSIC OF STAR WARS | 3242695875500143726 | 0 | 0 | GREENSBORO-HIGH POINT, NC | | |
| | | | | | | BRIT FLOYD | BRIT FLOYD | 3242696790303389569 | 0 | 0 | COLUMBIA, SC | | |
| 0 | 0 | POP | POP \| R&B, FUNK & SOUL | 0 | 5135783 | TORI KELLY | TORI KELLY - PURPLE SKIES TOUR | 2017718494818618147 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| | | | | | | CAROLINA YOUTH BALLET | CAROLINA YOUTH BALLET - COPPELIA & THE MAGIC TOYSHOP | 3242697519109652729 | 0 | 0 | RALEIGH-CARY, NC | | |
| | | | | | | NONE | CHERRY CHERRY, A TRIBUTE TO NEIL DIAMOND | 1008912117293199985 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | | | | | | LOUISVILLE CARDINALS WOMEN'S VOLLEYBALL | LOUISVILLE CARDINALS WOMEN'S VOLLEYBALL VS. TENNESSEE VOLUNTEERS VOLLEYBALL | 1585372994097005663 | 0 | 0 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | |
| 0 | 0 | | | 0 | 366731 | GAMES WE PLAY | MOVED TO EMPIRE CONTROL ROOM: GAMES WE PLAY | 4179444627060434146 | 0 | 0 | AUSTIN-ROUND ROCK-SAN MARCOS, TX | | |
| | | | | | | BLUE MAN GROUP LAS VEGAS | BLUE MAN GROUP LAS VEGAS | 3314754040428837111 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 0 | 1 | COUNTRY | COUNTRY | 0 | 5281701 | RILEY GREEN | RILEY GREEN AND FRIENDS | 2305948806584932755 | 0 | 0 | PENSACOLA-FERRY PASS-BRENT, FL | | |
| 0 | 0 | ROCK | ROCK \| SPIRITUALS | 0 | 3061037 | CASTING CROWNS | CASTING CROWNS | 2089775198971176970 | 0 | 0 | NEW HAVEN, CT | | |
| | | | | | | EL PASO PRO-MUSICA | EL PASO PRO MUSICA - PIANISSIMO! | 864795788109564894 | 0 | 0 | EL PASO, TX | | |
| 0 | 0 | COUNTRY | COUNTRY \| FOLK & TRADITIONAL | 4 | 5424391 | DUSTIN LYNCH | DUSTIN LYNCH : KILLED THE COWBOY TOUR WITH SPECIAL GUEST SKEEZ | 360392642265165213 | 0 | 0 | YOUNGSTOWN-WARREN, OH | | |
| | | | | | | SOUTHSIDE JOHNNY AND THE ASBURY JUKES | SOUTHSIDE JOHNNY AND THE ASBURY JUKES | 105771406809527 | 0 | 0 | UTICA-ROME, NY | | |
| | | | | | | OHIO STATE BUCKEYES BASEBALL | OHIO STATE BUCKEYES BASEBALL VS. IOWA HAWKEYES BASEBALL | 360393887904393010 | 0 | 0 | COLUMBUS, OH | | |
| | | | | | | NONE | CORPUS CHRISTI BALLET - PRESENTS SWAN LAKE | 4179445130829459501 | 0 | 0 | CORPUS CHRISTI, TX | | |
| | | | | | | JIMMY FAILLA | JIMMY FAILLA | 2305948805954279371 | 0 | 0 | HUNTSVILLE, AL | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/13/2024 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/13/2024 | TECHCUARENA_SANJOSE_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/13/2024 | AMERICANBANKCENTEREXHIBITHALL_CORPUSCHRISTI_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/13/2024 | RAISINGCANESRIVERCENTERTHEATRE_BATONROUGE_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PECOS & THE ROOFTOPS | 4/13/2024 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/13/2024 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/13/2024 | RIALTOTHEATRETUCSON_TUCSON_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/13/2024 | LONGBEACHARENA_LONGBEACH_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/13/2024 | BETHELWOODSCENTERFORTHEARTS_BETHEL_NY | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/13/2024 | SANFORDCENTER_BEMIDJI_MN | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/13/2024 | ARENATHEATRE_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LEONID & FRIENDS | 4/13/2024 | SEMINOLECENTER_IMMOKALEE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/13/2024 | SIMMONSBANKARENA_NORTHLITTLEROCK_AR | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| EDDIE GRIFFIN | 4/13/2024 | HARDROCKLIVESACRAMENTO_WHEATLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MARIACHI HERENCIA DE MEXICO | 4/13/2024 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/13/2024 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/13/2024 | FLORENCECENTER_FLORENCE_SC | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 4/13/2024 | RUPPARENA_LEXINGTON_KY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/13/2024 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 4/13/2024 | HERITAGEBANKCENTER_CINCINNATI_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| SOF | 4/13/2024 | THEMAGNOLIA_ELCAJON_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SULLIVAN KING | 4/13/2024 | SANJOSECIVIC_SANJOSE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/13/2024 | CUREINSURANCEARENA_TRENTON_NJ | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| MIRROR | 4/13/2024 | UBSARENA_ELMONT_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/13/2024 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/14/2024 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| HOME FREE | 4/14/2024 | MARKCSMITHCONCERTHALL_HUNTSVILLE_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/14/2024 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JONAH KAGEN | 4/14/2024 | AMSTERDAMBARHALL_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JEREMY CAMP | 4/14/2024 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/14/2024 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/14/2024 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/14/2024 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 4 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| COLLIE BUDDZ | 4/14/2024 | HISTORICSCOOTINN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OLD CROW MEDICINE SHOW | 4/14/2024 | ULSTERPERFORMINGARTSCENTER_KINGSTON_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/14/2024 | ALAMODOME_SANANTONIO_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| JOHN MELLENCAMP | 4/14/2024 | STEVENTANGERCENTERFORTHEPERFORMINGARTS_GREENSBORO_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/14/2024 | NORTHTHEATREATNORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/14/2024 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| BLP KOSHER | 4/14/2024 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/14/2024 | JOHNNYMERCERTHEATRE_SAVANNAH_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| JOHN CRIST | 4/14/2024 | DECCSYMPHONYHALL_DULUTH_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MACHEL MONTANO | 4/14/2024 | UBSARENA_ELMONT_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/14/2024 | UBCENTERFORTHEARTSBLACKBOXTHEATRE_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UB CENTER FOR THE ARTS - BLACK BOX THEATRE | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | |
| | 4/14/2024 | MORGANSTATEUNIVERSITYMURPHYFINEARTSCENTER_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORGAN STATE UNIVERSITY - MURPHY FINE ARTS CENTER | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | |
| | 4/14/2024 | LINDSEYNELSONSTADIUM_KNOXVILLE_TN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LINDSEY NELSON STADIUM | KNOXVILLE | TN | KNOXVILLE, TN | |
| | 4/14/2024 | VOLTAIRELASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VOLTAIRE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |
| | 4/14/2024 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WARNER THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 4/14/2024 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER |
| | 4/14/2024 | THELINDARONSTADTMUSICHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LINDA RONSTADT MUSIC HALL | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| WIND ROSE | 4/14/2024 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | IRVING PLAZA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| TOTO | 4/14/2024 | MYSTICLAKECASINOHOTEL_PRIORLAKE_MN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MYSTIC LAKE CASINO HOTEL | PRIOR LAKE | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | MISC |
| | 4/14/2024 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TOTAL MORTGAGE ARENA | BRIDGEPORT | CT | BRIDGEPORT-STAMFORD-DANBURY, CT | ARENA |
| | 4/14/2024 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UNITED CENTER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA |
| | 4/14/2024 | PAYPALPARK_SANJOSE_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PAYPAL PARK | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | STADIUM |
| | 4/14/2024 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 4/14/2024 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINETTA LANE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| ASKING ALEXANDRIA | 4/14/2024 | THEFILLMORENEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB |
| | 4/14/2024 | WELLSFARGOCENTER_PHILADELPHIA_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | WELLS FARGO CENTER | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | ARENA |
| | 4/14/2024 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 4/14/2024 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| CIRCLES AROUND THE SUN | 4/14/2024 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY | SANTA ANA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 4/14/2024 | SUTTERHEALTHPARK_WESTSACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUTTER HEALTH PARK | WEST SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | STADIUM |
| ZACH WILLIAMS | 4/14/2024 | THELERNERTHEATRE_ELKHART_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LERNER THEATRE | ELKHART | IN | ELKHART-GOSHEN, IN | THEATER |
| | 4/14/2024 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BIJOU THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER |
| | 4/14/2024 | ELDORADOSHOWROOMATELDORADOCASINORENO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ELDORADO SHOWROOM AT ELDORADO CASINO RENO | RENO | NV | RENO, NV | |
| | 4/15/2024 | BROOKSHIREGROCERYARENA_BOSSIERCITY_LA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | BROOKSHIRE GROCERY ARENA | BOSSIER CITY | LA | SHREVEPORT-BOSSIER CITY, LA | ARENA |
| | 4/15/2024 | THECASTLEATPARKPLAZA_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CASTLE AT PARK PLAZA | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| | 4/15/2024 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| JOHN R. MILLER | 4/15/2024 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |

[illegible]

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent |
|---|---|---|---|---|---|---|---|---|
| KNOX | 4/16/2024 | ECHOPLEX_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER |
| STARSET | 4/16/2024 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER |
| | 4/16/2024 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER |
| | 4/16/2024 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER |
| | 4/16/2024 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER |
| | 4/16/2024 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER |
| | 4/16/2024 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER |
| | 4/16/2024 | HARBOURTOWNGOLFLINKS_HILTONHEADISLAND_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER |
| | 4/16/2024 | BROOKLYNBOWL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER |
| | 4/16/2024 | JIMPATTERSONSTADIUM_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER |
| HARDROCK | 4/16/2024 | SUMMIT_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER |
| THE VERONICAS | 4/16/2024 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER |
| HELMET | 4/16/2024 | MAJESTICTHEATRE_MADISON_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER |
| | 4/16/2024 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER |
| | 4/16/2024 | ELDORADOSHOWROOMATELDORADOCASINORENO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER |
| | 4/16/2024 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER |
| | 4/16/2024 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER |
| | 4/16/2024 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER |
| | 4/16/2024 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER |
| | 4/16/2024 | SMITHSBALLPARK_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER |
| | 4/16/2024 | STEVENTANGERCENTERFORTHEPERFORMINGARTS_GREENSBORO_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER |
| DYLAN GOSSETT | 4/16/2024 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER |
| | 4/16/2024 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER |
| DETHKLOK | 4/16/2024 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER |
| | 4/16/2024 | PNCFIELD_MOOSIC_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER |
| ATMOSPHERE | 4/16/2024 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WE THREE | 4/17/2024 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| CHARLES WESLEY GODWIN | 4/17/2024 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE DETROIT | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| HANNAH BERNER | 4/17/2024 | THEFACTORY_CHESTERFIELD_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FACTORY | CHESTERFIELD | MO | ST. LOUIS, MO-IL | THEATER |
|  | 4/17/2024 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH NOON SALOON | MADISON | WI | MADISON, WI | CLUB |
|  | 4/17/2024 | PAYNEARENA_HIDALGO_TX | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | PAYNE ARENA | HIDALGO | TX | MCALLEN-EDINBURG-MISSION, TX | ARENA |
|  | 4/17/2024 | MISSISSIPPICOASTCOLISEUM_BILOXI_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MISSISSIPPI COAST COLISEUM | BILOXI | MS | GULFPORT-BILOXI, MS | ARENA |
|  | 4/17/2024 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIG NIGHT LIVE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| ARIZONA ZERVAS | 4/17/2024 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| BIANCA DEL RIO | 4/17/2024 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
|  | 4/17/2024 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | STATE FARM ARENA | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | ARENA |
|  | 4/17/2024 | MULLETTARENA_TEMPE_AZ | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MULLETT ARENA | TEMPE | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA |
| BLP KOSHER | 4/17/2024 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE SILVER SPRING | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
|  | 4/17/2024 | UWMILWAUKEEPANTHERARENA_MILWAUKEE_WI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UW-MILWAUKEE PANTHER ARENA | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | ARENA |
|  | 4/17/2024 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| BAYSIDE | 4/17/2024 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILTERN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
|  | 4/17/2024 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE TOWN HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
|  | 4/17/2024 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |  |
| JORMA KAUKONEN | 4/17/2024 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VOGEL | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
|  | 4/17/2024 | FLANDRAUPLANETARIUM_TUCSON_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLANDRAU PLANETARIUM | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ |  |
|  | 4/17/2024 | ANGELOFTHEWINDSARENA_EVERETT_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | ANGEL OF THE WINDS ARENA | EVERETT | WA | SEATTLE-TACOMA-BELLEVUE, WA | ARENA |
|  | 4/17/2024 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |  |
|  | 4/17/2024 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| GRATEFUL DEAD | 4/17/2024 | GARCIASATTHECAPITOLTHEATRE_PORTCHESTER_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GARCIA'S AT THE CAPITOL THEATRE | PORT CHESTER | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
|  | 4/17/2024 | HARDROCKEVENTCENTER_TAMPA_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK EVENT CENTER | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | THEATER |
| GIANT ROOKS | 4/17/2024 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNDERGROUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB |
|  | 4/17/2024 | LANDMARKTHEATRE_SYRACUSE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LANDMARK THEATRE | SYRACUSE | NY | SYRACUSE, NY | THEATER |
|  | 4/17/2024 | ELEVATION27_VIRGINIABEACH_VA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ELEVATION 27 | VIRGINIA BEACH | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC |  |
| THE B-52S | 4/17/2024 | THEVENETIANTHEATRE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VENETIAN THEATRE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |

[redacted]