# DX-4054(10)

# Part 9 of 9

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/18/2024 | ABDONEWRIVERROOM_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARRY MANILOW | 4/18/2024 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| INZO | 4/18/2024 | KNITTINGFACTORYBOISE_BOISE_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/18/2024 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SET IT OFF | 4/18/2024 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHRISETTE MICHELE | 4/18/2024 | SOUNDBOARDTHEATER_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/18/2024 | THECASTLEATPARKPLAZA_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/18/2024 | KATYMILLS_KATY_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/18/2024 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FLIPTURN | 4/18/2024 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/18/2024 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MICKEY LAMANTIA | 4/18/2024 | GREATCEDARSHOWROOM_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GARTH BROOKS | 4/18/2024 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/18/2024 | FLANDRAUPLANETARIUM_TUCSON_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GIRL IN RED | 4/18/2024 | THEMETPHILADELPHIA_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BRAXTON KEITH | 4/18/2024 | TEXASCLUB_BATONROUGE_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/18/2024 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 4/18/2024 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/18/2024 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SOCIAL DISTORTION | 4/18/2024 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 4/18/2024 | RUPPARENA_LEXINGTON_KY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/18/2024 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/18/2024 | THEGASLIGHTTHEATER_STLOUIS_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABDONEWRIVERROOM_FORTLAUDERDALE_FL | ABDO NEW RIVER ROOM | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB | | 250 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| RADIOCITYMUSICHALL_NEWYORK_NY | RADIO CITY MUSIC HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 6000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| KNITTINGFACTORYBOISE_BOISE_ID | KNITTING FACTORY BOISE | BOISE | ID | BOISE CITY, ID | CLUB | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NEWAMSTERDAMTHEATRE_NEWYORK_NY | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1747 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ACEOFSPADES_SACRAMENTO_CA | ACE OF SPADES | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB | | 1000 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| SOUNDBOARDTHEATER_DETROIT_MI | SOUND BOARD THEATER | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 2805 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THECASTLEATPARKPLAZA_BOSTON_MA | THE CASTLE AT PARK PLAZA | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| KATYMILLS_KATY_TX | KATY MILLS | KATY | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 930CLUB_WASHINGTON_DC | 9:30 CLUB | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 1200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| GREATCEDARSHOWROOM_LEDYARD_CT | GREAT CEDAR SHOWROOM | LEDYARD | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | THEATER | | 1400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THECOLOSSEUM_LASVEGAS_NV | THE COLOSSEUM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 4300 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| FLANDRAUPLANETARIUM_TUCSON_AZ | FLANDRAU PLANETARIUM | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEMETPHILADELPHIA_PHILADELPHIA_PA | THE MET PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | | 3500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| TEXASCLUB_BATONROUGE_LA | TEXAS CLUB | BATON ROUGE | LA | BATON ROUGE, LA | CLUB | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CABLEDAHMERARENA_INDEPENDENCE_MO | CABLE DAHMER ARENA | INDEPENDENCE | MO | KANSAS CITY, MO-KS | ARENA | MINOR | 5800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HIPPODROMETHEATRE_BALTIMORE_MD | HIPPODROME THEATRE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | THEATER | | 2248 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | THE PAVILION AT TOYOTA MUSIC FACTORY | IRVING | TX | DALLAS-FORT WORTH-ARLINGTON, TX | AMPHITHEATER | | 8000 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| RUPPARENA_LEXINGTON_KY | RUPP ARENA | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | ARENA | OTHER | 23500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | THE SHOWROOM AT THE GOLDEN NUGGET | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEGASLIGHTTHEATER_STLOUIS_MO | THE GASLIGHT THEATER | ST LOUIS | MO | ST. LOUIS, MO-IL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| bw_venue_id | tickets_sold | total_face_value | total_fees_outside | total_fees_ticketer | comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABDONEWRIVERROOM_FORTLAUDERDALE_FL | [redacted] | | | | | | | | | | | JONNIE W | JONNIE W | 936854652589977353 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| RADIOCITYMUSICHALL_NEWYORK_NY | [redacted] | | | | | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| ROCK | 0 | 4257851 | BARRY MANILOW | MANILOW: LIVE IN NEW YORK CITY | 4323560391201918369 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| KNITTINGFACTORYBOISE_BOISE_ID | [redacted] | | | | | 0 | 0 | ELECTRONIC | ELECTRONIC | 0 | 864634 | INZO | INZO PRESENTS VISIONQUEST AT KNITTING FACTORY | 2161832818598684143 | 0 | 0 | BOISE CITY, ID | | |
| NEWAMSTERDAMTHEATRE_NEWYORK_NY | [redacted] | | | | | | | | | | | ALADDIN - THE MUSICAL | ALADDIN | 216277457075703403 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| ACEOFSPADES_SACRAMENTO_CA | [redacted] | | | | | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| HIP-HOP & RAP \| ELECTRONIC \| ASIAN \| PUNK | 0 | 3379445 | SET IT OFF | SET IT OFF -THE DEATHLESS TOUR | 2017717592828817178 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| SOUNDBOARDTHEATER_DETROIT_MI | [redacted] | | | | | 0 | 0 | POP | POP \| R&B, FUNK & SOUL | 0 | 477702 | CHRISETTE MICHELE | CHRISETTE MICHELE WSG CONYA DOSS | 576565665092231300 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| THECASTLEATPARKPLAZA_BOSTON_MA | [redacted] | | | | | | | | | | | AUSCHWITZ. NOT LONG AGO. NOT FAR AWAY. | AUSCHWITZ. NOT LONG AGO. NOT FAR AWAY. | 72163310271364790 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| KATYMILLS_KATY_TX | [redacted] | | | | | | | | | | | JURASSIC WORLD: THE EXHIBITION | JURASSIC WORLD: THE EXHIBITION | 4179446183238976008 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | [redacted] | | | | | | | | | | | CIVIL WAR | CIVIL WAR - THE IMAX EXPERIENCE | 144221242950774059 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| 930CLUB_WASHINGTON_DC | [redacted] | | | | | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 0 | 1904130 | FLIPTURN | FLIPTURN | 1513314224335895061 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | [redacted] | | | | | | | | | | | TOBY'S DINNER THEATRE PRESENTS BEAUTY AND THE BEAST | TOBY'S DINNER THEATRE PRESENTS BEAUTY AND THE BEAST | 1513314472519086725 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| GREATCEDARSHOWROOM_LEDYARD_CT | [redacted] | | | | | 0 | 0 | POP | POP \| COUNTRY \| AMERICAN | 0 | 79945 | NONE | GREAT CEDAR SHOWCASE SERIES: NICK BOSSE, MICKEY LAMANTIA, LIZ SPENCER | 2089776094872689648 | 0 | 0 | NORWICH-NEW LONDON-WILLIMANTIC, CT | | |
| THECOLOSSEUM_LASVEGAS_NV | [redacted] | | | | | 0 | 0 | COUNTRY | COUNTRY | 0 | 903511 | GARTH BROOKS | GARTH BROOKS/PLUS ONE - THE VEGAS RESIDENCY | 4107386947855490473 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| FLANDRAUPLANETARIUM_TUCSON_AZ | [redacted] | | | | | | | | | | | NONE | BEDTIME STORIES | 1801544311557920263 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| THEMETPHILADELPHIA_PHILADELPHIA_PA | [redacted] | | | | | 0 | 1 | POP | POP \| ALTERNATIVE | 0 | 17071899 | GIRL IN RED | GIRL IN RED: DOING IT AGAIN WORLD TOUR! | 1442210274588333317 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| TEXASCLUB_BATONROUGE_LA | [redacted] | | | | | 0 | 0 | COUNTRY | COUNTRY | 0 | 145019 | BRAXTON KEITH | BRAXTON KEITH | 1945661018348878142 | 0 | 0 | BATON ROUGE, LA | | |
| CABLEDAHMERARENA_INDEPENDENCE_MO | [redacted] | | | | | | | | | | | KANSAS CITY MAVERICKS | MAVERICKS ROUND ONE GAME TWO VS TULSA OILERS | 432451553929093300 | 0 | 0 | KANSAS CITY, MO-KS | | |
| IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | [redacted] | | | | | | | | | | | FREDERIC DA SILVA | PARANORMAL MIND READING MAGIC | 4107387698961474136 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| HIPPODROMETHEATRE_BALTIMORE_MD | [redacted] | | | | | | | | | | | MAMMA MIA! (TOURING) | MAMMA MIA! (TOURING) | 1513314323870018964 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | [redacted] | | | | | 0 | 0 | POP | POP \| ROCK \| PUNK | 0 | 963138 | SOCIAL DISTORTION | SOCIAL DISTORTION AND BAD RELIGION | 864796158084137032 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | 33 | -97 |
| RUPPARENA_LEXINGTON_KY | [redacted] | | | | | | | | | | | DISNEY ON ICE PRESENTS FROZEN & ENCANTO | DISNEY ON ICE PRESENTS FROZEN & ENCANTO | 1585371745674546847 | 0 | 0 | LEXINGTON-FAYETTE, KY | 38 | -84 |
| THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | [redacted] | | | | | | | | | | | GORDIE BROWN | GORDIE BROWN | 1657430645188108867 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| THEGASLIGHTTHEATER_STLOUIS_MO | [redacted] | | | | | | | | | | | ST. LOUIS ACTORS' STUDIO | ST. LOUIS ACTORS' STUDIO PRESENTS THE WHALE | 4324499311185829085 | 0 | 0 | ST. LOUIS, MO-IL | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/19/2024 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ALVVAYS | 4/19/2024 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/19/2024 | DAYAIRBALLPARK_DAYTON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/19/2024 | NMSUPRESLEYASKEWBASEBALLCOMPLEX_LASCRUCES_NM | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GABRIEL IGLESIAS | 4/19/2024 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| SET IT OFF | 4/19/2024 | RIVERSIDEMUNICIPALAUDITORIUM_RIVERSIDE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| METZ | 4/19/2024 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/19/2024 | JOHNEULIANOPARKATUCFBASEBALLCOMPLEX_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/19/2024 | CLARENCEBROWNTHEATREUNIVOFTENNESSEE_KNOXVILLE_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEWIS BLACK | 4/19/2024 | WALKERTHEATRE_CHATTANOOGA_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/19/2024 | HUNTINGTONPARK_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/19/2024 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/19/2024 | IDAHOCENTRALARENA_BOISE_ID | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/19/2024 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type |
|---|---|---|---|---|---|---|---|---|---|
| HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | HACKENSACK MERIDIAN HEALTH THEATRE | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1568 | | |
| BOGARTS_CINCINNATI_OH | BOGART'S | CINCINNATI | OH | CINCINNATI, OH-KY-IN | CLUB | | 1500 | LIVE NATION | OWNED |
| DAYAIRBALLPARK_DAYTON_OH | DAY AIR BALLPARK | DAYTON | OH | DAYTON-KETTERING-BEAVERCREEK, OH | | | -1 | | |
| NMSUPRESLEYASKEWBASEBALLCOMPLEX_LASCRUCES_NM | NMSU PRESLEY ASKEW BASEBALL COMPLEX | LAS CRUCES | NM | LAS CRUCES, NM | | | -1 | | |
| HONDACENTER_ANAHEIM_CA | HONDA CENTER | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | NHL | 18900 | | |
| RIVERSIDEMUNICIPALAUDITORIUM_RIVERSIDE_CA | RIVERSIDE MUNICIPAL AUDITORIUM | RIVERSIDE | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER | | 1600 | LIVE NATION | LEASED |
| BOWERYBALLROOM_NEWYORK_NY | BOWERY BALLROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 750 | LIVE NATION | LEASED |
| JOHNEULIANOPARKATUCFBASEBALLCOMPLEX_ORLANDO_FL | JOHN EULIANO PARK AT UCF BASEBALL COMPLEX | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | | | -1 | | |
| CLARENCEBROWNTHEATREUNIVOFTENNESSEE_KNOXVILLE_TN | CLARENCE BROWN THEATRE, UNIV OF TENNESSEE | KNOXVILLE | TN | KNOXVILLE, TN | | | -1 | | |
| WALKERTHEATRE_CHATTANOOGA_TN | WALKER THEATRE | CHATTANOOGA | TN | CHATTANOOGA, TN-GA | THEATER | | 851 | LIVE NATION | EXCLUSIVELY BOOKED |
| HUNTINGTONPARK_COLUMBUS_OH | HUNTINGTON PARK | COLUMBUS | OH | COLUMBUS, OH | STADIUM | | 31760 | | |
| IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | | | -1 | | |
| IDAHOCENTRALARENA_BOISE_ID | IDAHO CENTRAL ARENA | BOISE | ID | BOISE CITY, ID | ARENA | MINOR | 6800 | | |
| UIHLEINHALL_MILWAUKEE_WI | UIHLEIN HALL | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | THEATER | | 2305 | | |

| bw_venue_id | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold – comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| BOGARTS_CINCINNATI_OH | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | [redacted] |
| DAYAIRBALLPARK_DAYTON_OH | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| NMSUPRESLEYASKEWBASEBALLCOMPLEX_LASCRUCES_NM | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| HONDACENTER_ANAHEIM_CA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | | [redacted] |
| RIVERSIDEMUNICIPALAUDITORIUM_RIVERSIDE_CA | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| BOWERYBALLROOM_NEWYORK_NY | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| JOHNEULIANOPARKATUCFBASEBALLCOMPLEX_ORLANDO_FL | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| CLARENCEBROWNTHEATREUNIVOFTENNESSEE_KNOXVILLE_TN | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| WALKERTHEATRE_CHATTANOOGA_TN | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | EXCLUSIVELY BOOKED | [redacted] |
| HUNTINGTONPARK_COLUMBUS_OH | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| IDAHOCENTRALARENA_BOISE_ID | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| UIHLEINHALL_MILWAUKEE_WI | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | | | | | | | ALMOST QUEEN | ALMOST QUEEN | 2089775186241130902 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| BOGARTS_CINCINNATI_OH | 0 | 0 | POP | POP \| ALTERNATIVE | 0 | 1954900 | ALVVAYS | ALVVAYS | 1585372059572780291 | 0 | 0 | CINCINNATI, OH-KY-IN | | |
| DAYAIRBALLPARK_DAYTON_OH | | | | | | | DAYTON DRAGONS | DAYTON DRAGONS VS. FORT WAYNE TINCAPS | 1585372995248283289 | 0 | 0 | DAYTON-KETTERING-BEAVERCREEK, OH | | |
| NMSUPRESLEYASKEWBASEBALLCOMPLEX_LASCRUCES_NM | | | | | | | NEW MEXICO STATE BASEBALL | NEW MEXICO STATE BASEBALL VS. FLORIDA INTERNATIONAL UNIVERSITY GOLDEN PANTHERS BASEBALL | 864796832961345559 | 0 | 0 | LAS CRUCES, NM | | |
| HONDACENTER_ANAHEIM_CA | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 42804 | GABRIEL IGLESIAS | GABRIEL IGLESIAS: DON'T WORRY BE FLUFFY | 648623288605225843 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | 34 | -118 |
| RIVERSIDEMUNICIPALAUDITORIUM_RIVERSIDE_CA | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| HIP-HOP & RAP \| ELECTRONIC \| ASIAN \| PUNK | 0 | 3379445 | SET IT OFF | SET IT OFF - THE DEATHLESS TOUR | 792738490090919796 | 0 | 0 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | |
| BOWERYBALLROOM_NEWYORK_NY | 0 | 0 | ROCK | ROCK \| ALTERNATIVE \| PUNK | 0 | 88421 | METZ | METZ | 105883168358610 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| JOHNEULIANOPARKATUCFBASEBALLCOMPLEX_ORLANDO_FL | | | | | | | UCF KNIGHTS BASEBALL | UCF KNIGHTS BASEBALL | 2450063938859768118 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| CLARENCEBROWNTHEATREUNIVOFTENNESSEE_KNOXVILLE_TN | | | | | | | KINKY BOOTS (TOURING) | KINKY BOOTS | 1945659346375440294 | 0 | 0 | KNOXVILLE, TN | | |
| WALKERTHEATRE_CHATTANOOGA_TN | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 690 | LEWIS BLACK | LEWIS BLACK: GOODBYE YELLER BRICK ROAD, THE FINAL TOUR | 1945659942330775935 | 0 | 0 | CHATTANOOGA, TN-GA | | |
| HUNTINGTONPARK_COLUMBUS_OH | | | | | | | COLUMBUS CLIPPERS | COLUMBUS CLIPPERS VS. BUFFALO BISONS | 360392903870462755 | 0 | 0 | COLUMBUS, OH | | |
| IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | | | | | | | CIVIL WAR | CIVIL WAR - THE IMAX EXPERIENCE | 144221242951167305 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| IDAHOCENTRALARENA_BOISE_ID | | | | | | | NONE | 2024 REGION 2 XCEL CHAMPIONSHIP | 2161833888744555252 | 0 | 0 | BOISE CITY, ID | 44 | -116 |
| UIHLEINHALL_MILWAUKEE_WI | | | | | | | LA BOHEME | FLORENTINE OPERA PRESENTS LA BOHEME | 504507512170160309 | 0 | 0 | MILWAUKEE-WAUKESHA, WI | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/20/2024 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/20/2024 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2024 | FISHERTHEATER_AMES_IA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NLE CHOPPA | 4/20/2024 | PINNACLEBANKARENA_LINCOLN_NE | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| JERSEY | 4/20/2024 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2024 | AUDIFIELD_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| THREE DOG NIGHT | 4/20/2024 | STAROFTHEDESERTARENA_PRIMM_NV | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| TAYLOR DAYNE | 4/20/2024 | MRESORTANDSPA_HENDERSON_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2024 | HARBOURTOWNGOLFLINKS_HILTONHEADISLAND_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2024 | DAYAIRBALLPARK_DAYTON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2024 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2024 | TONYGWYNNSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2024 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | 4/20/2024 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2024 | MAINSTAGETHEATRE_JONESBORO_AR | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GAMES WE PLAY | 4/20/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/20/2024 | MICKEYSBLACKBOX_LITITZ_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2024 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2024 | BROOKLYNPARAMOUNT_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2024 | RIVERPARKCENTER_OWENSBORO_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAYLOR ACORN | 4/20/2024 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EDDIE GRIFFIN | 4/20/2024 | TEMPLELIVEFORTSMITHMASONICTEMPLE_FORTSMITH_AR | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/20/2024 | THEHOOKATCAESARSATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BEN FOLDS | 4/20/2024 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ALESTORM | 4/20/2024 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| QUARTERS OF CHANGE | 4/20/2024 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2024 | COOLRAYFIELD_LAWRENCEVILLE_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2024 | THETHEATERATMADISONSQUAREGARDEN_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| SOCIAL DISTORTION | 4/20/2024 | MOODYAMPHITHEATER_AUSTIN_TX | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 4/20/2024 | JANESANDERSSTADIUM_EUGENE_OR | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2024 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2024 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WAYNE NEWTON | 4/20/2024 | EFFINGHAMPERFORMANCECENTER_EFFINGHAM_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2024 | MISSISSIPPICOLISEUM_JACKSON_MS | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| THE BOX TOPS | 4/20/2024 | STGEORGETHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2024 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2024 | PAYPALPARK_SANJOSE_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ZZ TOP | 4/20/2024 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 4/20/2024 | YOUTUBETHEATER_INGLEWOOD_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GARTH BROOKS | 4/20/2024 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| HANK WILLIAMS, JR. | 4/20/2024 | BROOKSHIREGROCERYARENA_BOSSIERCITY_LA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| | 4/20/2024 | THEBELLWETHER_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2024 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MICHAEL BLAND | 4/20/2024 | UPTOWNTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2024 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2024 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| MERCYME | 4/20/2024 | HERITAGEBANKCENTER_CINCINNATI_OH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/20/2024 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/20/2024 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/20/2024 | SELLANDARENA_FRESNO_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| BRIAN REGAN | 4/20/2024 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/20/2024 | ULSTERPERFORMINGARTSCENTER_KINGSTON_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2024 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2024 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| DAVID MORRIS | 4/20/2024 | LORISROADHOUSEVINTAGEONRACE_WESTCHESTERTOWNSHIP_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2024 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2024 | WALKERTHEATRE_CHATTANOOGA_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JEFF FOXWORTHY | 4/20/2024 | LAUBERGECASINORESORTBATONROUGE_BATONROUGE_LA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NIKKI GLASER | 4/20/2024 | SENECANIAGARARESORTCASINOEVENTSCENTER_NIAGARAFALLS_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BAYSIDE | 4/20/2024 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/20/2024 | TEMPLELIVEATCLEVELANDMASONIC_CLEVELAND_OH | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2024 | NAOMIBRUTONTHEATRE_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2024 | SAMESAUTOARENA_LAREDO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/20/2024 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 4/20/2024 | JMAWIRELESSDOME_SYRACUSE_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/20/2024 | TOMLINSONSTADIUM_JONESBORO_AR | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2024 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2024 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/20/2024 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SOUL OF MOTOWN | 4/20/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GOOD KID | 4/20/2024 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/21/2024 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/21/2024 | MOHEGANARENAATCASEYPLAZA_WILKESBARRE_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| | 4/21/2024 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/21/2024 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/21/2024 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2024 | CHICKENNPICKLE_SANANTONIO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HIPPIE SABOTAGE | 4/21/2024 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/21/2024 | KEESLERFEDERALPARK_BILOXI_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2024 | RAISINGCANESRIVERCENTERARENA_BATONROUGE_LA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 4/21/2024 | SCHERRFORUMBOFAPERFORMINGARTSCENTERTHOUSANDOAKS_THOUSANDOAKS_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GLADYS KNIGHT | 4/21/2024 | VIBRANTMUSICHALL_WAUKEE_IA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEWIS BLACK | 4/21/2024 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/21/2024 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/21/2024 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2024 | RIALTOTHEATER_TACOMA_WA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2024 | SCHEELSARENA_FARGO_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2024 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2024 | SELLANDARENA_FRESNO_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 4/21/2024 | FISHERTHEATER_AMES_IA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2024 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| HUNTER HAYES | 4/21/2024 | EMOSAUSTIN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2024 | SMITHSBALLPARK_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2024 | SANTAANITAPARK_ARCADIA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRUCE SPRINGSTEEN | 4/21/2024 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/21/2024 | BANKOFAMERICASTADIUM_CHARLOTTE_NC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/21/2024 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/21/2024 | PNCFIELD_MOOSIC_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IMPRACTICAL JOKERS | 4/21/2024 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold, total_face_value, total_fees_outside … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | NEW JERSEY PERFORMING ARTS CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2868 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| MOHEGANARENAATCASEYPLAZA_WILKESBARRE_PA | MOHEGAN ARENA AT CASEY PLAZA | WILKES BARRE | PA | SCRANTON--WILKES-BARRE, PA | ARENA | MINOR | 8300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| BONSECOURSWELLNESSARENA_GREENVILLE_SC | BON SECOURS WELLNESS ARENA | GREENVILLE | SC | GREENVILLE-ANDERSON-GREER, SC | ARENA | MINOR | 15000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| SPECTRUMCENTER_CHARLOTTE_NC | SPECTRUM CENTER | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | ARENA | NBA | 17500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| LUXORTHEATER_LASVEGAS_NV | LUXOR THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| CHICKENNPICKLE_SANANTONIO_TX | CHICKEN N PICKLE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| IRVINGPLAZA_NEWYORK_NY | IRVING PLAZA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 1100 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| KEESLERFEDERALPARK_BILOXI_MS | KEESLER FEDERAL PARK | BILOXI | MS | GULFPORT-BILOXI, MS | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| RAISINGCANESRIVERCENTERARENA_BATONROUGE_LA | RAISING CANE'S RIVER CENTER ARENA | BATON ROUGE | LA | BATON ROUGE, LA | ARENA | MINOR | 10400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| SCHERRFORUMBOFAPERFORMINGARTSCENTERTHOUSANDOAKS_THOUSANDOAKS_CA | SCHERR FORUM- B OF A PERFORMING ARTS CENTER, THOUSAND OAKS | THOUSAND OAKS | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| VIBRANTMUSICHALL_WAUKEE_IA | VIBRANT MUSIC HALL | WAUKEE | IA | DES MOINES-WEST DES MOINES, IA | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| BUCKHEADTHEATRE_ATLANTA_GA | BUCKHEAD THEATRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 1200 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| ORPHEUMTHEATRE_MEMPHIS_TN | ORPHEUM THEATRE | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER | | 2300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| APOLLOTHEATER_CHICAGO_IL | APOLLO THEATER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 450 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| RIALTOTHEATER_TACOMA_WA | RIALTO THEATER | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| SCHEELSARENA_FARGO_ND | SCHEELS ARENA | FARGO | ND | FARGO, ND-MN | ARENA | OTHER | 6000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| AKRONCIVICTHEATRE_AKRON_OH | AKRON CIVIC THEATRE | AKRON | OH | AKRON, OH | THEATER | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| SELLANDARENA_FRESNO_CA | SELLAND ARENA | FRESNO | CA | FRESNO, CA | ARENA | MINOR | 9200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| FISHERTHEATER_AMES_IA | FISHER THEATER | AMES | IA | AMES, IA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| BARCLAYSCENTER_NEWYORK_NY | BARCLAYS CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA | 19000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| EMOSAUSTIN_AUSTIN_TX | EMO'S AUSTIN | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | CLUB | | 1250 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| SMITHSBALLPARK_SALTLAKECITY_UT | SMITH'S BALLPARK | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | STADIUM | | 14511 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| SANTAANITAPARK_ARCADIA_CA | SANTA ANITA PARK | ARCADIA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | RACETRACK | | 144644 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| NATIONWIDEARENA_COLUMBUS_OH | NATIONWIDE ARENA | COLUMBUS | OH | COLUMBUS, OH | ARENA | NHL | 20000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| BANKOFAMERICASTADIUM_CHARLOTTE_NC | BANK OF AMERICA STADIUM | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | STADIUM | MLS/NFL | 74867 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| CLIMATEPLEDGEARENA_SEATTLE_WA | CLIMATE PLEDGE ARENA | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | ARENA | NHL | 18300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| PNCFIELD_MOOSIC_PA | PNC FIELD | MOOSIC | PA | SCRANTON--WILKES-BARRE, PA | STADIUM | | 11327 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THECHICAGOTHEATRE_CHICAGO_IL | THE CHICAGO THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 3553 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | | | [redacted] |

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | | | | | | | HISTORY THAT DOESN'T SUCK | HISTORY THAT DOESN'T SUCK WITH PROFESSOR GREG JACKSON | 105737750398784 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| MOHEGANARENAATCASEYPLAZA_WILKESBARRE_PA | | | | | | | RINGLING BROS. AND BARNUM & BAILEY PRESENTS THE GREATEST SHO | RINGLING BROS. AND BARNUM & BAILEY PRESENTS THE GREATEST SHOW ON EARTH | 144219867938765046 | 0 | 0 | SCRANTON--WILKES-BARRE, PA | 41 | -76 |
| BONSECOURSWELLNESSARENA_GREENVILLE_SC | | | | | | | GREENVILLE SWAMP RABBITS | GREENVILLE SWAMP RABBITS VS. ORLANDO SOLAR BEARS | 3242697817678121592 | 0 | 0 | GREENVILLE-ANDERSON-GREER, SC | 35 | -82 |
| SPECTRUMCENTER_CHARLOTTE_NC | | | | | | | MONSTER JAM | MONSTER JAM | 3242697678070363082 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | 35 | -81 |
| LUXORTHEATER_LASVEGAS_NV | | | | | | | AMERICA'S GOT TALENT PRESENTS SUPERSTARS LIVE | AMERICA'S GOT TALENT PRESENTS SUPERSTARS LIVE | 3314754168661444967 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| CHICKENNPICKLE_SANANTONIO_TX | | | | | | | SAN ANTONIO STOCK SHOW & RODEO FIESTA DEL VAQUERO | SAN ANTONIO STOCK SHOW & RODEO FIESTA DEL VAQUERO | 4179446493530972704 | 0 | 0 | SAN ANTONIO-NEW BRAUNFELS, TX | | |
| IRVINGPLAZA_NEWYORK_NY | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| ELECTRONIC | 0 | 7364020 | HIPPIE SABOTAGE | HIPPIE SABOTAGE | 104997010675986 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| KEESLERFEDERALPARK_BILOXI_MS | | | | | | | BILOXI SHUCKERS | BILOXI SHUCKERS | 1945660891917298932 | 0 | 0 | GULFPORT-BILOXI, MS | | |
| RAISINGCANESRIVERCENTERARENA_BATONROUGE_LA | | | | | | | HARLEM GLOBETROTTERS | HARLEM GLOBETROTTERS 2024 WORLD TOUR PRESENTED BY JERSEY MIKE'S SUBS | 1945659619834207941 | 0 | 0 | BATON ROUGE, LA | 30 | -91 |
| SCHERRFORUMBOFAPERFORMINGARTSCENTERTHOUSANDOAKS_THOUSANDOAKS_CA | | | | | | | CAMERATA PACIFICA | CAMERATA PACIFICA | 792737936199928589 | 0 | 0 | OXNARD-THOUSAND OAKS-VENTURA, CA | | |
| VIBRANTMUSICHALL_WAUKEE_IA | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL | 0 | 515820 | GLADYS KNIGHT | GLADYS KNIGHT | 2378006468671247362 | 0 | 0 | DES MOINES-WEST DES MOINES, IA | | |
| BUCKHEADTHEATRE_ATLANTA_GA | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 690 | LEWIS BLACK | LEWIS BLACK: GOODBYE YELLER BRICK ROAD, THE FINAL TOUR | 1008911224957390885 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| ORPHEUMTHEATRE_MEMPHIS_TN | | | | | | | WICKED (TOURING) | WICKED (TOURING) | 1945659749556774214 | 0 | 0 | MEMPHIS, TN-MS-AR | | |
| APOLLOTHEATER_CHICAGO_IL | | | | | | | THE CHOIR OF MAN | THE CHOIR OF MAN | 504508040302183175 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| RIALTOTHEATER_TACOMA_WA | | | | | | | TACOMA OPERA | TACOMA OPERA PRESENTS MADAMA BUTTERFLY | 1080969857852067177 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| SCHEELSARENA_FARGO_ND | | | | | | | NONE | GOLD-N-MOTION | 432451615183294850 | 0 | 0 | FARGO, ND-MN | | |
| AKRONCIVICTHEATRE_AKRON_OH | | | | | | | NONE | AKRON POPS ORCHESTRA & SILENT MOVIE | 360392981503695620 | 0 | 0 | AKRON, OH | | |
| SELLANDARENA_FRESNO_CA | | | | | | | NONE | CA USA WRESTLING | 2017718790260873123 | 0 | 0 | FRESNO, CA | | |
| FISHERTHEATER_AMES_IA | | | | | | | NONE | JOHN PROCTOR IS THE VILLAIN | 432450141828440546 | 0 | 0 | AMES, IA | | |
| BARCLAYSCENTER_NEWYORK_NY | | | | | | | JORDAN BRAND CLASSIC | JORDAN BRAND CLASSIC 2024 | 3458870586092232951 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| EMOSAUSTIN_AUSTIN_TX | 0 | 0 | POP | POP \| COUNTRY \| ROCK \| FOLK & TRADITIONAL | 0 | 1882153 | HUNTER HAYES | HUNTER HAYES FLYING SOLO TOUR: SEASON 2 | 4179446277209542896 | 0 | 0 | AUSTIN-ROUND ROCK-SAN MARCOS, TX | | |
| SMITHSBALLPARK_SALTLAKECITY_UT | | | | | | | SALT LAKE BEES | SALT LAKE BEES VS. RENO ACES | 2161833720449684389 | 0 | 0 | SALT LAKE CITY-MURRAY, UT | | |
| SANTAANITAPARK_ARCADIA_CA | | | | | | | LIVE RACING AT SANTA ANITA PARK | LIVE RACING AT SANTA ANITA PARK | 648623306219006546 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| NATIONWIDEARENA_COLUMBUS_OH | 0 | 0 | ROCK | ROCK \| FOLK & TRADITIONAL | 0 | 16163428 | BRUCE SPRINGSTEEN AND THE E STREET BAND | BRUCE SPRINGSTEEN AND THE E STREET BAND 2024 TOUR | 360390137322938799 | 0 | 0 | COLUMBUS, OH | 40 | -83 |
| BANKOFAMERICASTADIUM_CHARLOTTE_NC | | | | | | | CHARLOTTE FC | CHARLOTTE FC VS. MINNESOTA UNITED FC | 3242696824734830939 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | |
| CLIMATEPLEDGEARENA_SEATTLE_WA | | | | | | | CLIMATE PLEDGE ARENA TOURS | ALL ACCESS PASS â€" CLIMATE PLEDGE ARENA TOURS | 1080968775745611100 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | 48 | -122 |
| PNCFIELD_MOOSIC_PA | | | | | | | SCRANTON/WILKES-BARRE RAILRIDERS | SCRANTON/WILKES-BARRE RAILRIDERS VS LEHIGH VALLEY IRONPIGS | 144220977395751783 | 0 | 0 | SCRANTON--WILKES-BARRE, PA | | |
| THECHICAGOTHEATRE_CHICAGO_IL | 0 | 0 | | | 0 | | IMPRACTICAL JOKERS | IMPRACTICAL JOKERS: THE DRIVE DRIVE DRIVE DRIVE TOUR | 504508199599360324 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ERRA | 4/23/2024 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | |
| | 4/23/2024 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | |
| | 4/23/2024 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | |
| | 4/23/2024 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | |
| LUIS MIGUEL | 4/23/2024 | DESERTDIAMONDARENA_GLENDALE_AZ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | |
| | 4/23/2024 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | |
| | 4/23/2024 | DURHAMBULLSATHLETICPARK_DURHAM_NC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | |
| THE 502S | 4/23/2024 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | |
| | 4/23/2024 | EJTHOMASHALL_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | |
| | 4/23/2024 | THEFACTORY_CHESTERFIELD_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | |
| | 4/23/2024 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | |
| | 4/23/2024 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | |
| | 4/23/2024 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | |
| | 4/23/2024 | FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | |
| | 4/23/2024 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | |
| SWANS | 4/23/2024 | WHITEOAKMUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | |
| | 4/23/2024 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | |
| HOT MULLIGAN | 4/23/2024 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | |
| OUR LAST NIGHT | 4/23/2024 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | |
| | 4/23/2024 | SHERRIPARKERLEESTADIUM_KNOXVILLE_TN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | |
| | 4/23/2024 | MOODYCENTER_AUSTIN_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | |
| RUSTON KELLY | 4/23/2024 | THEJEFFERSONTHEATER_CHARLOTTESVILLE_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | |
| | 4/23/2024 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | |
| | 4/23/2024 | JIMMYKIMMELSCOMEDYCLUBATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | |
| PRIMUS | 4/23/2024 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/24/2024 | DISTRICTEATCAPITALONEARENA_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NEKROGOBLIKON | 4/24/2024 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| IN FLAMES | 4/24/2024 | GARCIASATTHECAPITOLTHEATRE_PORTCHESTER_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JELLY ROLL | 4/24/2024 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/24/2024 | BATTLEBOTSARENABEHINDHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SAXON | 4/24/2024 | HARDROCKEVENTCENTER_TAMPA_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| SOUL OF MOTOWN | 4/24/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ZZ TOP | 4/24/2024 | FINDLAYTOYOTACENTER_PRESCOTTVALLEY_AZ | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2024 | ORPHEUMTHEATRE_SIOUXCITY_IA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE VERONICAS | 4/24/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/24/2024 | TPCLOUISIANA_AVONDALE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2024 | ORPHEUMTHEATRE_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2024 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/24/2024 | NORTHTHEATREATNORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2024 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2024 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2024 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 4/24/2024 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2024 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/24/2024 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2024 | THECASTLEATPARKPLAZA_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2024 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| NATE BARGATZE | 4/24/2024 | CAJUNDOME_LAFAYETTE_LA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 4/24/2024 | TOPEKAPERFORMINGARTSCENTER_TOPEKA_KS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2024 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2024 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2024 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 4/24/2024 | FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2024 | CLARENCEBROWNTHEATREUNIVOFTENNESSEE_KNOXVILLE_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/25/2024 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| CHICANO BATMAN | 4/25/2024 | WHITEOAKMUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/25/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 |
| | 4/25/2024 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/25/2024 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/25/2024 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| MINNESOTA | 4/25/2024 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/25/2024 | SPHERE_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 |
| | 4/25/2024 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| NEEDTOBREATHE | 4/25/2024 | PNCMUSICPAVILION_CHARLOTTE_NC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 |
| | 4/25/2024 | MADRIDTHEATRE_KANSASCITY_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/25/2024 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/25/2024 | UNIVERSOULCIRCUS_ATLANTA_GA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/25/2024 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| LAUFEY | 4/25/2024 | THEANTHEM_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| DROP NINETEENS | 4/25/2024 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| BENSON BOONE | 4/25/2024 | FILLMOREAUDITORIUM_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/25/2024 | AMERICANBANKCENTERSELENAAUDITORIUM_CORPUSCHRISTI_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| BRETT YOUNG | 4/25/2024 | MYSTICLAKECASINOHOTEL_PRIORLAKE_MN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/25/2024 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/25/2024 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/25/2024 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| 18ANDCOUNTING | 4/25/2024 | THEBLUENOTE_COLUMBIA_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/25/2024 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/25/2024 | PEOPLESNATURALGASFIELD_ALTOONA_PA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/26/2024 | ORLEANSSHOWROOM_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE POSTAL SERVICE | 4/26/2024 | CREDITONESTADIUM_CHARLESTON_SC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/26/2024 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| JESSE MCCARTNEY | 4/26/2024 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/26/2024 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2024 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OCTOBER LONDON | 4/26/2024 | CLOWESMEMORIALHALL_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BANDA MS | 4/26/2024 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/26/2024 | NORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALAN DOYLE | 4/26/2024 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2024 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRITTANY HOWARD | 4/26/2024 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/26/2024 | LEORICHTHEATER_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DIXIE DREGS | 4/26/2024 | CULTUREROOM_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GETTING STARTED | 4/26/2024 | CROWNTHEATRE_FAYETTEVILLE_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2024 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/26/2024 | ELDORADOSHOWROOMATELDORADOCASINORENO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2024 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2024 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2024 | SUTTERHEALTHPARK_WESTSACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2024 | THEWELLMONTTHEATER_MONTCLAIR_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| WAX MOTIF | 4/26/2024 | ECHOSTAGE_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/26/2024 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/26/2024 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2024 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| LEFT TO SUFFER | 4/26/2024 | TEMPLELIVEATWICHITASCOTTISHRITECENTER_WICHITA_KS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2024 | HARDROCKLIVEBILOXI_BILOXI_MS | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2024 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 |
| | 4/26/2024 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| YACHT ROCK REVUE | 4/26/2024 | AVONDALEBREWINGCOMPANY_BIRMINGHAM_AL | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| NEEDTOBREATHE | 4/26/2024 | COASTALCREDITUNIONMUSICPARK_RALEIGH_NC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 |
| CYPRESS HILL | 4/26/2024 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2024 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| THE TESKEY BROTHERS | 4/26/2024 | COCACOLAROXY_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| LOST DOG STREET BAND | 4/26/2024 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| ANDREW CUSHIN | 4/26/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| BILLY CURRINGTON | 4/26/2024 | SYNOVUSBANKAMPHITHEATERATCHASTAINPARK_ATLANTA_GA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 0 | 0 | 0 |
| | 4/26/2024 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| SMOKEY ROBINSON | 4/26/2024 | THEVENETIANTHEATRE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| CHELSEA HANDLER | 4/26/2024 | HARDROCKLIVENORTHERNINDIANA_GARY_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2024 | UTEPDINNERTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| BRISCOE | 4/26/2024 | STUBBSWALLERCREEKAMPHITHEATER_AUSTIN_TX | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| DECAPITATED | 4/26/2024 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/27/2024 | SANTAANITAPARK_ARCADIA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2024 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 |
| TREVOR NOAH | 4/27/2024 | DARCONSTITUTIONHALL_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2024 | PARAMOUNTTHEATRE_MIDDLETOWN_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2024 | DURHAMBULLSATHLETICPARK_DURHAM_NC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2024 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2024 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2024 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| GRETA VAN FLEET | 4/27/2024 | CHAIFETZARENA_STLOUIS_MO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 |
| HASAN MINHAJ | 4/27/2024 | CLOWESMEMORIALHALL_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| KEM | 4/27/2024 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| THE MARSHALL TUCKER BAND | 4/27/2024 | EVENTCENTERATCAESARSSOUTHERNINDIANA_ELIZABETH_IN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2024 | KATYMILLS_KATY_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2024 | MVPARENA_ALBANY_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 |
| | 4/27/2024 | MICKEYSBLACKBOX_LITITZ_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| JOHN EDDIE | 4/27/2024 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| JERRY SEINFELD | 4/27/2024 | RENOEVENTSCENTER_RENO_NV | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 0 | 0 | 0 |
| | 4/27/2024 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| CONNOR PRICE | 4/27/2024 | ECHOPLEX_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2024 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2024 | CHAMPIONSHIPSOCCERSTADIUM_IRVINE_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/27/2024 | CARROLLSTADIUM_INDIANAPOLIS_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| STAIND | 4/27/2024 | DCUCENTER_WORCESTER_MA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 0 |
| | 4/27/2024 | MAJESTICTHEATRE_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE NEW MASTERSOUNDS | 4/27/2024 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| IMPRACTICAL JOKERS | 4/27/2024 | PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2024 | STEVENTANGERCENTERFORTHEPERFORMINGARTS_GREENSBORO_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| KAI WACHI | 4/27/2024 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2024 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| TWO FRIENDS | 4/27/2024 | MGMMUSICHALLATFENWAY_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2024 | LOWERCOMFIELD_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2024 | SPHERE_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 |
| CODY JOHNSON | 4/27/2024 | TACOMADOME_TACOMA_WA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 4/27/2024 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2024 | PHOENIXMUNICIPALSTADIUM_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2024 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| CITY MORGUE | 4/27/2024 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2024 | KEYBANKCENTER_BUFFALO_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 |
| THE STYLISTICS | 4/27/2024 | GOLDENNUGGETATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2024 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARAK | 4/27/2024 | OVENSAUDITORIUM_CHARLOTTE_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2024 | MOUNTAINAMERICACENTER_IDAHOFALLS_ID | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 4/27/2024 | HERITAGEFINANCIALPARK_FISHKILL_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2024 | INNOFTHEMOUNTAINGODSRESORTCASINO_MESCALERO_NM | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2024 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2024 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2024 | SAVEMARTCENTER_FRESNO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 |
| SET IT OFF | 4/27/2024 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| JIM GAFFIGAN | 4/27/2024 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALICIA VILLARREAL | 4/27/2024 | SAROYANTHEATRE_FRESNO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2024 | JIMMYKIMMELSCOMEDYCLUBATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| STAYIN' ALIVE | 4/27/2024 | PARAMOUNTTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2024 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE BEACH BOYS | 4/27/2024 | RIOVISTAOUTDOORAMPHITHEATER_LAUGHLIN_NV | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2024 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| SMOKEY ROBINSON | 4/27/2024 | THEVENETIANTHEATRE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2024 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| BILL BURR | 4/27/2024 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2024 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 0 |
| | 4/27/2024 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2024 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2024 | SOLDIERFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2024 | THEBEARSDENSHOWROOM_NIAGARAFALLS_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2024 | GARRETTCOLISEUM_MONTGOMERY_AL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2024 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2024 | STIFELTHEATRE_STLOUIS_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2024 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| LAURIE KILMARTIN | 4/27/2024 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2024 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2024 | EVENTSCENTER_ELPASO_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2024 | BOKCENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 |
| [illegible] | | | | | | | | | | | | | | | | |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| URIAH HEEP | 4/28/2024 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MERCURY BALLROOM | LOUISVILLE | KY |
| | 4/28/2024 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA |
| WE THREE | 4/28/2024 | BROOKLYNBOWLNASHVILLE_NASHVILLE_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL NASHVILLE | NASHVILLE | TN |
| ME FIRST AND THE GIMME GIMMES | 4/28/2024 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | IRVING PLAZA | NEW YORK | NY |
| | 4/28/2024 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV |
| | 4/28/2024 | DURHAMBULLSATHLETICPARK_DURHAM_NC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DURHAM BULLS ATHLETIC PARK | DURHAM | NC |
| | 4/28/2024 | GEORGESTEINBRENNERFIELD_TAMPA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGE STEINBRENNER FIELD | TAMPA | FL |
| TENILLE TOWNES | 4/28/2024 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA |
| | 4/28/2024 | GASSOUTHTHEATER_DULUTH_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GAS SOUTH THEATER | DULUTH | GA |
| | 4/28/2024 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CREDIT UNION OF TEXAS EVENT CENTER | ALLEN | TX |
| | 4/28/2024 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHENEY STADIUM | TACOMA | WA |
| GIRL IN RED | 4/28/2024 | THESYLVEE_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE SYLVEE | MADISON | WI |
| | 4/28/2024 | WASHINGTONAVENUEARMORY_ALBANY_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WASHINGTON AVENUE ARMORY | ALBANY | NY |
| | 4/28/2024 | AUDIFIELD_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AUDI FIELD | WASHINGTON | DC |
| | 4/28/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV |
| | 4/28/2024 | LYELLBCLAYCONCERTTHEATRE_MORGANTOWN_WV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYELL B CLAY CONCERT THEATRE | MORGANTOWN | WV |
| | 4/28/2024 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX CITIES PERFORMING ARTS CENTER | APPLETON | WI |
| | 4/28/2024 | MIAMIDADECOUNTYAUDITORIUM_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MIAMI DADE COUNTY AUDITORIUM | MIAMI | FL |
| MIKE | 4/28/2024 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR | KANSAS CITY | MO |
| | 4/28/2024 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAS SOUTH ARENA | DULUTH | GA |
| JIM BREUER | 4/28/2024 | THELYRICBALTIMORE_BALTIMORE_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE LYRIC BALTIMORE | BALTIMORE | MD |
| | 4/28/2024 | COLUMBUSCIVICCENTER_COLUMBUS_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | COLUMBUS CIVIC CENTER | COLUMBUS | GA |
| | 4/28/2024 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PHX ARENA | PHOENIX | AZ |
| PRATEEK KUHAD | 4/28/2024 | WHITEOAKMUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WHITE OAK MUSIC HALL | HOUSTON | TX |
| DOYLE | 4/28/2024 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA |
| LAMB OF GOD | 4/28/2024 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV |
| | 4/28/2024 | SANDLERCENTERFORTHEPERFORMINGARTS_VIRGINIABEACH_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SANDLER CENTER FOR THE PERFORMING ARTS | VIRGINIA BEACH | VA |
| THAT GIRL LAY LAY | 4/28/2024 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH | NC |
| | 4/28/2024 | SCHEELSARENA_FARGO_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SCHEELS ARENA | FARGO | ND |
| | 4/28/2024 | HERITAGEFINANCIALPARK_FISHKILL_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HERITAGE FINANCIAL PARK | FISHKILL | NY |
| | 4/28/2024 | WELLSFARGOCENTER_PHILADELPHIA_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | WELLS FARGO CENTER | PHILADELPHIA | PA |
| | 4/28/2024 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV |
| | 4/28/2024 | SPHERE_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SPHERE | LAS VEGAS | NV |
| | 4/28/2024 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HACKENSACK MERIDIAN HEALTH THEATRE | RED BANK | NJ |
| | 4/28/2024 | JANESANDERSSTADIUM_EUGENE_OR | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JANE SANDERS STADIUM | EUGENE | OR |
| TRICK DADDY | 4/28/2024 | JAMESLKNIGHTCENTER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | JAMES L KNIGHT CENTER | MIAMI | FL |
| ZZ TOP | 4/28/2024 | THERENOBALLROOM_RENO_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE RENO BALLROOM | RENO | NV |
| | 4/28/2024 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOYT SHERMAN PLACE | DES MOINES | IA |
| | 4/28/2024 | SCHERRFORUMBOFAPERFORMINGARTSCENTERTHOUSANDOAKS_THOUSANDOAKS_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SCHERR FORUM- B OF A PERFORMING ARTS CENTER, THOUSAND OAKS | THOUSAND OAKS | CA |
| | 4/28/2024 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY |
| | 4/28/2024 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FIRST HORIZON COLISEUM | GREENSBORO | NC |
| | 4/28/2024 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV |
| WHEELER WALKER JR. | 4/28/2024 | HARDROCKEVENTCENTER_TAMPA_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK EVENT CENTER | TAMPA | FL |
| | 4/28/2024 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | KNOXVILLE CIVIC AUDITORIUM AND COLISEUM | KNOXVILLE | TN |
| | 4/28/2024 | BUCKEYEFIELD_COLUMBUS_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUCKEYE FIELD | COLUMBUS | OH |
| | 4/28/2024 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV |
| | 4/28/2024 | KATYMILLS_KATY_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KATY MILLS | KATY | TX |
| | 4/28/2024 | JIMPATTERSONSTADIUM_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JIM PATTERSON STADIUM | LOUISVILLE | KY |
| | 4/28/2024 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | SEATTLE | WA |
| | 4/28/2024 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | ALLEGIANT STADIUM | LAS VEGAS | NV |
| THE GARDEN | 4/28/2024 | BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL LAS VEGAS | LAS VEGAS | NV |
| | 4/28/2024 | JOHNEULIANOPARKATUCFBASEBALLCOMPLEX_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN EULIANO PARK AT UCF BASEBALL COMPLEX | ORLANDO | FL |
| | 4/28/2024 | CROSSINSURANCECENTER_BANGOR_ME | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | CROSS INSURANCE CENTER | BANGOR | ME |
| | 4/28/2024 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY |
| | 4/28/2024 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | CABLE DAHMER ARENA | INDEPENDENCE | MO |
| | 4/28/2024 | JOHNCROPPSTADIUM_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN CROPP STADIUM | LEXINGTON | KY |
| | 4/28/2024 | PETERMARTINWEGETHEATRE_GRANDRAPIDS_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PETER MARTIN WEGE THEATRE | GRAND RAPIDS | MI |
| DYING FETUS | 4/28/2024 | EMPIRELIVE_ALBANY_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EMPIRE LIVE | ALBANY | NY |
| | 4/28/2024 | LEORICHTHEATER_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEO RICH THEATER | TUCSON | AZ |
| BELANOVA | 4/28/2024 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/28/2024 | MONTCLAIRSTATEUNIVERSITY_MONTCLAIR_NJ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 |
| | 4/28/2024 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 |
| | 4/28/2024 | BATTLEBOTSARENABEHINDHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 |
| SCORPIONS | 4/28/2024 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 |
| | 4/28/2024 | PHOENIXMUNICIPALSTADIUM_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 |
| SOUL OF MOTOWN | 4/28/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 |
| | 4/28/2024 | PEOPLESNATURALGASFIELD_ALTOONA_PA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 |
| | 4/28/2024 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 |
| | 4/28/2024 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 |
| P.O.D. | 4/29/2024 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 |
| | 4/29/2024 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 |
| | 4/29/2024 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 |
| | 4/29/2024 | BALLARENA_DENVER_CO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 |
| SILVERSUN PICKUPS | 4/29/2024 | THESENATE_COLUMBIA_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 |
| | 4/29/2024 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 1 | 0 |
| | 4/29/2024 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 |
| JON BATISTE | 4/29/2024 | AVONDALEBREWINGCOMPANY_BIRMINGHAM_AL | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 |
| SET IT OFF | 4/29/2024 | BROOKLYNBOWLNASHVILLE_NASHVILLE_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 |
| PALACE | 4/29/2024 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 |
| | 4/29/2024 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 |
| | 4/29/2024 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 |
| THE POSTAL SERVICE | 4/29/2024 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 |
| | 4/29/2024 | SPHERE_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/30/2024 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ |
| | 4/30/2024 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LENOVO CENTER |
| | 4/30/2024 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST HORIZON PARK |
| THE POSTAL SERVICE | 4/30/2024 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SCHOTTENSTEIN CENTER |
| THE TESKEY BROTHERS | 4/30/2024 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TAFT THEATRE |
| | 4/30/2024 | TAHOEBLUEEVENTCENTER_STATELINE_NV | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TAHOE BLUE EVENT CENTER |
| | 4/30/2024 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX CITIES PERFORMING ARTS CENTER |
| | 4/30/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN |
| | 4/30/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN |
| TORI KELLY | 4/30/2024 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MERCURY BALLROOM |
| | 4/30/2024 | MADISONCENTERFORTHEARTS_PHOENIX_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MADISON CENTER FOR THE ARTS |
| | 4/30/2024 | HUNTINGTONPARK_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HUNTINGTON PARK |
| ERRA | 4/30/2024 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REVOLUTION LIVE |
| AL DI MEOLA | 4/30/2024 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE |
| | 4/30/2024 | THALIAMARAHALL_JACKSON_MS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THALIA MARA HALL |
| | 4/30/2024 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER |
| | 4/30/2024 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE |
| | 4/30/2024 | ADLERTHEATRE_DAVENPORT_IA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ADLER THEATRE |
| | 4/30/2024 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | L'ALLIANCE NEW YORK FLORENCE GOULD THEATER |
| | 4/30/2024 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | COBB ENERGY PERFORMING ARTS CENTRE |
| TEEZO TOUCHDOWN | 4/30/2024 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE CHARLOTTE |

| tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/1/2024 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS |
| TEEN SUICIDE | 5/1/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE |
| | 5/1/2024 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS |
| | 5/1/2024 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARKER PLAYHOUSE |
| | 5/1/2024 | HUNTINGTONPARK_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HUNTINGTON PARK |
| | 5/1/2024 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO GRANDE CREDIT UNION FIELD AT ISOTOPES PARK |
| | 5/1/2024 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS |
| JAMES ARTHUR | 5/1/2024 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILTERN |
| ALPHA WOLF | 5/1/2024 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNDERGROUND |
| SIM | 5/1/2024 | THEECHOLOUNGEMUSICHALL_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO LOUNGE & MUSIC HALL |
| | 5/1/2024 | INTERCOSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | INTER & CO STADIUM |
| 408 | 5/1/2024 | EMPIRELIVE_ALBANY_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EMPIRE LIVE |
| BEACH WEATHER | 5/1/2024 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM |
| | 5/1/2024 | COOLRAYFIELD_LAWRENCEVILLE_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COOLRAY FIELD |
| | 5/1/2024 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ARIZONA FINANCIAL THEATRE |
| KAMELOT | 5/1/2024 | THEWELLMONTTHEATER_MONTCLAIR_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WELLMONT THEATER |
| XAVI | 5/1/2024 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN BUREN |
| | 5/1/2024 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK |
| SOCIAL DISTORTION | 5/1/2024 | FIREFLYDISTILLERY_NORTHCHARLESTON_SC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIREFLY DISTILLERY |
| HIPPIE SABOTAGE | 5/1/2024 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE CHARLOTTE |
| | 5/1/2024 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE |
| | 5/1/2024 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR |
| STEEL PULSE | 5/1/2024 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON |
| | 5/1/2024 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO |
| | 5/1/2024 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WANG THEATRE |
| | 5/1/2024 | UNIVERSITYATBUFFALOSLEEHALLLIPPESCONCERTHALL_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSITY AT BUFFALO - SLEE HALL - LIPPES CONCERT HALL |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RA RA RIOT | 5/2/2024 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 9:30 CLUB | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 1200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| BLUES | 0 | 432553 | RA RA RIOT | RA RA RIOT - REDIVIVUS TOUR | 1513315367331648191 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 5/2/2024 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH | NC | RALEIGH-CARY, NC | THEATER | | 2300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NORTH CAROLINA SYMPHONY ORCHESTRA | NORTH CAROLINA SYMPHONY - STAR WARS: RETURN OF THE JEDI | 3242696136453012918 | 0 | 0 | RALEIGH-CARY, NC | | |
| | 5/2/2024 | SHEASSMITHTHEATRE_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S SMITH THEATRE | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | THEATER | | 200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | MERRILY WE ROLL ALONG | 104422426164680 | 0 | 0 | BUFFALO-CHEEKTOWAGA, NY | | |
| | 5/2/2024 | BATTLEBOTSARENABEHINDHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BATTLEBOTS ARENA BEHIND HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BATTLEBOTS DESTRUCT-A-THON | BATTLEBOTS DESTRUCT-A-THON | 4107387703255603067 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| ADAM ANT | 5/2/2024 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| ROCK | 0 | 284688 | ADAM ANT | ADAM ANT - ANTMUSIC 2024 WITH SPECIAL GUEST THE ENGLISH BEAT | 1080968921467795893 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | 5/2/2024 | SPHERE_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SPHERE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | THE SPHERE EXPERIENCE | THE SPHERE EXPERIENCE WITH DARREN ARONOFSKY'S POSTCARD FROM EARTH | 1657428242282461740 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | 36 | -115 |
| | 5/2/2024 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | THUNDER FROM DOWN UNDER | THUNDER FROM DOWN UNDER | 3314753907820801868 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 5/2/2024 | SUTTERHEALTHPARK_WESTSACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUTTER HEALTH PARK | WEST SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | STADIUM | | 80000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SACRAMENTO RIVER CATS | SACRAMENTO RIVER CATS VS. TACOMA RAINIERS | 2017718429253903999 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| | 5/2/2024 | UTEPDINNERTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UTEP DINNER THEATRE | EL PASO | TX | EL PASO, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | THE UTEP DINNER THEATRE -LEGALLY BLONDE | THE UTEP DINNER THEATRE- LEGALLY BLONDE | 864797020583379047 | 0 | 0 | EL PASO, TX | | |
| JORDAN DAVIS | 5/2/2024 | SKYLACREDITUNIONAMPHITHEATRE_CHARLOTTE_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | SKYLA CREDIT UNION AMPHITHEATRE | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | AMPHITHEATER | | 5000 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 1 | 1 | ROCK | ROCK | 48 | 207 | JORDAN DAVIS | JORDAN DAVIS: DAMN GOOD TIME WORLD TOUR | 3242696438027472321 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | |
| STRFKR | 5/2/2024 | BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB | | 3000 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| ELECTRONIC | 0 | 2028661 | STRFKR | STRFKR | 1657430378010864299 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| MATT RIFE | 5/2/2024 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 17000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 25829 | MATT RIFE | MATT RIFE: PROBLEMATTIC WORLD TOUR | 1657429694577189426 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| DRAKE WHITE | 5/2/2024 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND | CLEVELAND | OH | CLEVELAND, OH | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | COUNTRY | COUNTRY | 0 | 522315 | DRAKE WHITE | DRAKE WHITE - THE BRIDGE TOUR | 360392726756397430 | 0 | 0 | CLEVELAND, OH | | |
| | 5/2/2024 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CADALIC PALACE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 2344 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | DEATH BECOMES HER (CHICAGO) | DEATH BECOMES HER (CHICAGO) | 504508134571917124 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |

std_artist, event_date, bw_venue_id, f_mcv_8k_aa, std_venue_type_grouped, f_con_com, event_category_grouped, ticketer, ticketer_parent, event_year, event_month, f_amp_season, f_mcv_5k_aa, f_mcv_8k_all, f_mcv_10k_aa, f_mcv_5_events_aa, f_mcv_15_events_aa, f_mcv_500_2023, std_venue_name, std_venue_city, std_venue_state, venue_cbsa, std_venue_type, std_venue_subtype, std_venue_capacity, venue_ownership, venue_ownership_type, f_LN_amp, f_analysis, f_analysis_22_23, f_ln_promoted, f_aeg_promoted, f_ape_promoted, f_imp_promoted, f_jam_promoted, f_mammoth_promoted, f_nederland_promoted, f_outback_promoted, f_loveco_promoted, f_313_promoted, f_dw_promoted, f_msmgnt_promoted, f_other_promoted, source, venue_ownership_type_grouped, tickets_sold, total_face_value, total_fees_outside … [redacted] … total_fees_ticketer, comp_tickets_sold, f_top_artist_ye100_w26, f_top_artist_ye100_w1, std_artist_genre, std_artist_genre_all, std_artist_BB_weeks, std_artist_spotify_listeners, raw_artist, raw_event_name, event_id, is_promotion, f_drop_feeretention, std_venue_cbsa, std_venue_city_lat, std_venue_city_lon

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/3/2024 | THEJEFFERSONTHEATER_CHARLOTTESVILLE_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/3/2024 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ODUMODUBLVCK | 5/3/2024 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/3/2024 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CYPRESS HILL | 5/3/2024 | BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JUDY COLLINS | 5/3/2024 | CORONADOTHEATRE_ROCKFORD_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRENT COBB | 5/3/2024 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/3/2024 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/3/2024 | KATIESEASHOLEPRESSLYSTADIUM_GAINESVILLE_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/3/2024 | JOLONGTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/3/2024 | SPOTLIGHT29CASINO_COACHELLA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/3/2024 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/3/2024 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/3/2024 | LASVEGASBALLPARK_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/3/2024 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/3/2024 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GAVIN DEGRAW | 5/3/2024 | THESENATE_COLUMBIA_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MI BANDA EL MEXICANO DE CASIMIRO | 5/3/2024 | MORONGOCASINORESORTANDSPA_CABAZON_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MARAUDA | 5/3/2024 | SANJOSECIVIC_SANJOSE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| MILOE | 5/3/2024 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MADDIE & TAE | 5/3/2024 | MONTGOMERYPERFORMINGARTSCENTRE_MONTGOMERY_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/3/2024 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRAD UPTON | 5/3/2024 | DISTRICTLIVE_SAVANNAH_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/3/2024 | GASSOUTHTHEATER_DULUTH_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/3/2024 | LANDERSCENTER_SOUTHAVEN_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 0 | 1 | 1 | 0 |
| | 5/3/2024 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| ANDREW SCHULZ | 5/3/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/3/2024 | TYSONEVENTSCENTER_SIOUXCITY_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/4/2024 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BILLY CURRINGTON | 5/4/2024 | CCNBAMPHITHEATREATHERITAGEPARK_SIMPSONVILLE_SC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| SUICIDE CAGES | 5/4/2024 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| HASAN MINHAJ | 5/4/2024 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/4/2024 | HERTZARENA_ESTERO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| SAINT ASONIA | 5/4/2024 | THEBLUENOTE_COLUMBIA_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/4/2024 | JOHNNYMERCERTHEATRE_SAVANNAH_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/4/2024 | BJCCCONCERTHALL_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/4/2024 | MICHAELSLASCOLINAS_IRVING_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| RED HOT CHILLI PIPERS | 5/4/2024 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/4/2024 | THEATREONTHESQUARE_TACOMA_WA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| AJR | 5/4/2024 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| LAUFEY | 5/4/2024 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/4/2024 | SCHERRFORUMBOFAPERFORMINGARTSCENTERTHOUSANDOAKS_THOUSANDOAKS_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BLACK KRAY | 5/4/2024 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| GETTING STARTED | 5/4/2024 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACEOFSPADES_SACRAMENTO_CA | ACE OF SPADES | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB | | 1000 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEASED |
| CCNBAMPHITHEATREATHERITAGEPARK_SIMPSONVILLE_SC | CCNB AMPHITHEATRE AT HERITAGE PARK | SIMPSONVILLE | SC | GREENVILLE-ANDERSON-GREER, SC | AMPHITHEATER | | 15000 | LIVE NATION | EXCLUSIVELY BOOKED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCLUSIVELY BOOKED |
| MARQUISTHEATRE_DENVER_CO | MARQUIS THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEASED |
| SANDIEGOCIVICTHEATRE_SANDIEGO_CA | SAN DIEGO CIVIC THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | | 2967 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| HERTZARENA_ESTERO_FL | HERTZ ARENA | ESTERO | FL | CAPE CORAL-FORT MYERS, FL | ARENA | MINOR | 8500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| THEBLUENOTE_COLUMBIA_MO | THE BLUE NOTE | COLUMBIA | MO | COLUMBIA, MO | CLUB | | 835 | LIVE NATION | OWNED/OPERATED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OWNED |
| JOHNNYMERCERTHEATRE_SAVANNAH_GA | JOHNNY MERCER THEATRE | SAVANNAH | GA | SAVANNAH, GA | THEATER | | 2566 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| BJCCCONCERTHALL_BIRMINGHAM_AL | BJCC CONCERT HALL | BIRMINGHAM | AL | BIRMINGHAM, AL | THEATER | | 2835 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| MICHAELSLASCOLINAS_IRVING_TX | MICHAELS LAS COLINAS | IRVING | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| FREKAVLITHEATER_THOUSANDOAKS_CA | FRE KAVLI THEATER | THOUSAND OAKS | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | THEATER | | 1800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| THEATREONTHESQUARE_TACOMA_WA | THEATRE ON THE SQUARE | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| PAYCOMCENTER_OKLAHOMACITY_OK | PAYCOM CENTER | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | ARENA | NBA | 18203 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| RADIOCITYMUSICHALL_NEWYORK_NY | RADIO CITY MUSIC HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 6000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| SCHERRFORUMBOFAPERFORMINGARTSCENTERTHOUSANDOAKS_THOUSANDOAKS_CA | SCHERR FORUM- B OF A PERFORMING ARTS CENTER, THOUSAND OAKS | THOUSAND OAKS | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| BIGNIGHTLIVE_BOSTON_MA | BIG NIGHT LIVE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 2000 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | EXCLUSIVELY BOOKED |
| HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 2703 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |

| bw_venue_id | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACEOFSPADES_SACRAMENTO_CA | [redacted] | | | | | | | EMO NITE | EMO NITE 18+ | 2017718473457695459 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| CCNBAMPHITHEATREATHERITAGEPARK_SIMPSONVILLE_SC | | 0 | 0 | COUNTRY | COUNTRY | 0 | 5141561 | BILLY CURRINGTON | BILLY CURRINGTON & KIP MOORE | 3242697502435849565 | 0 | 0 | GREENVILLE-ANDERSON-GREER, SC | 35 | -82 |
| MARQUISTHEATRE_DENVER_CO | | 0 | 0 | METAL | METAL | 0 | 329 | SUICIDE CAGES | SUICIDE CAGES & THE BURIAL PLOT | 2161833876168458947 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | | |
| SANDIEGOCIVICTHEATRE_SANDIEGO_CA | | 0 | 0 | | | 0 | | HASAN MINHAJ | HASAN MINHAJ: OFF WITH HIS HEAD | 720680852611678093 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| HERTZARENA_ESTERO_FL | | | | | | | | FLORIDA EVERBLADES | FLORIDA EVERBLADES VS. ORLANDO SOLAR BEARS | 936854783028579295 | 0 | 0 | CAPE CORAL-FORT MYERS, FL | 26 | -82 |
| THEBLUENOTE_COLUMBIA_MO | | 0 | 0 | ROCK | ROCK \| ELECTRONIC \| METAL | 0 | 646236 | SAINT ASONIA | SAINT ASONIA | 432450596553766769 | 0 | 0 | COLUMBIA, MO | | |
| JOHNNYMERCERTHEATRE_SAVANNAH_GA | | | | | | | | PETE DAVIDSON | PETE DAVIDSON: PREHAB TOUR | 1008912246188099911 | 0 | 0 | SAVANNAH, GA | | |
| BJCCCONCERTHALL_BIRMINGHAM_AL | | | | | | | | PRETTY WOMAN: THE MUSICAL (TOURING) | PRETTY WOMAN: THE MUSICAL (TOURING) | 2305947726490372412 | 0 | 0 | BIRMINGHAM, AL | | |
| MICHAELSLASCOLINAS_IRVING_TX | | | | | | | | NONE | ROOFTOP DERBY DAY PARTY | 864797329609537211 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| FREKAVLITHEATER_THOUSANDOAKS_CA | | 0 | 0 | ROCK | ROCK \| INSTRUMENTAL \| FOLK & TRADITIONAL | 0 | 157884 | RED HOT CHILLI PIPERS | TOARTS PRESENTS THE RED HOT CHILLI PIPERS | 792738219467221492 | 0 | 0 | OXNARD-THOUSAND OAKS-VENTURA, CA | | |
| THEATREONTHESQUARE_TACOMA_WA | | | | | | | | TACOMA CITY BALLET | TACOMA CITY BALLET PRESENTS: STORYBOOK BALLET THEATRE | 1080969651654301175 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| PAYCOMCENTER_OKLAHOMACITY_OK | | 0 | 0 | POP | POP \| ROCK \| HIP-HOP & RAP | 1 | 9375144 | AJR | AJR - THE MAYBE MAN TOUR | 864796028870605838 | 0 | 0 | OKLAHOMA CITY, OK | 35 | -98 |
| RADIOCITYMUSICHALL_NEWYORK_NY | | 0 | 1 | JAZZ & STANDARDS | JAZZ & STANDARDS \| FOLK & TRADITIONAL | 2 | 13216810 | LAUFEY | LAUFEY - BEWITCHED: THE GODDESS TOUR | 4323560609883297487 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| SCHERRFORUMBOFAPERFORMINGARTSCENTERTHOUSANDOAKS_THOUSANDOAKS_CA | | | | | | | | VILLAGE VOICES CHORALE | VILLAGE VOICES CHORALE PRESENTS LOVE IS IN THE AIR | 792738150534423740 | 0 | 0 | OXNARD-THOUSAND OAKS-VENTURA, CA | | |
| BIGNIGHTLIVE_BOSTON_MA | | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| ELECTRONIC | 0 | 320177 | BLACK KRAY | BLACK KRAY: WHEN DOVES KRY TOUR | 72163514785281586 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | | 0 | 0 | ROCK | ROCK \| ALTERNATIVE | 0 | 9429 | LEANNE MORGAN | NETFLIX IS A JOKE PRESENTS: LEANNE MORGAN: JUST GETTING STARTED | 792738562560367636 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/4/2024 | MORGANSTATEUNIVERSITY_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| JAMES TAYLOR | 5/4/2024 | NEALSBLAISDELLARENA_HONOLULU_HI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 0 | 1 |
| NEEDTOBREATHE | 5/4/2024 | MOODYAMPHITHEATER_AUSTIN_TX | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 0 | 0 | 0 |
| | 5/4/2024 | ORLEANSSHOWROOM_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/4/2024 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/4/2024 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/4/2024 | NMSUPRESLEYASKEWBASEBALLCOMPLEX_LASCRUCES_NM | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| KAMELOT | 5/4/2024 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| COLIN QUINN | 5/4/2024 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/4/2024 | SUTTERHEALTHPARK_WESTSACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| JOE SATRIANI | 5/4/2024 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| LUIS MIGUEL | 5/4/2024 | SAMESAUTOARENA_LAREDO_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 1 | 1 |
| | 5/4/2024 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| MARC MARON | 5/4/2024 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/4/2024 | SILVERSPURSARENA_KISSIMMEE_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 1 |
| | 5/4/2024 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| BETTER THAN EZRA | 5/4/2024 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| CODY JINKS | 5/4/2024 | LIVEOAKBANKPAVILION_WILMINGTON_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 0 | 0 | 0 |
| | 5/4/2024 | MICKEYSBLACKBOX_LITITZ_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/4/2024 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 1 | 0 | 0 |
| | 5/4/2024 | CHEVALIERTHEATRE_MEDFORD_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/4/2024 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/4/2024 | MERRIWEATHERPOSTPAVILION_COLUMBIA_MD | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 1 | 1 |
| | 5/4/2024 | NAOMIBRUTONTHEATRE_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/4/2024 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PA |
| | 5/4/2024 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GENESEE |
| | 5/5/2024 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | ALLEGIAN |
| | 5/5/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON |
| | 5/5/2024 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CRISS AN |
| | 5/5/2024 | THEATREONTHESQUARE_TACOMA_WA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE |
| | 5/5/2024 | VOLTAIRELASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VOLTAIRE |
| | 5/5/2024 | PHOENIXMUNICIPALSTADIUM_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PHOENIX |
| | 5/5/2024 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT |
| | 5/5/2024 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEAT |
| | 5/5/2024 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM |
| CODICIADO | 5/5/2024 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ARIZONA |
| SAXON | 5/5/2024 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS |
| | 5/5/2024 | ALAMODOME_SANANTONIO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | ALAMOD |
| JON CLEARY AND THE ABSOLUTE MONSTER GENTLEMEN | 5/5/2024 | CIVICTHEATRE_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CIVIC THE |
| | 5/5/2024 | THEELLISTHEATER_PHILADELPHIA_MS | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE ELLIS |
| | 5/5/2024 | ADVENTHEALTHSTADIUM_ROME_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ADVENTH |
| | 5/5/2024 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO T |
| | 5/5/2024 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICA |
| | 5/5/2024 | AUDIFIELD_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AUDI FIEL |
| | 5/5/2024 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE VEGAS |
| MAE MARTIN | 5/5/2024 | AVALONHOLLYWOOD_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AVALON |
| | 5/5/2024 | LEEHINESFIELDSOUTHERNUNIVERSITY_BATONROUGE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LEE HINES |
| | 5/5/2024 | BELLAUDITORIUM_AUGUSTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BELL AUD |
| BEN SCHWARTZ | 5/5/2024 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOU |
| CITIZEN SOLDIER | 5/5/2024 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERC |
| | 5/5/2024 | PANTAGESTHEATER_TACOMA_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PANTAGE |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/5/2024 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ODUMODUBLVCK | 5/5/2024 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/5/2024 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| GLENN MILLER ORCHESTRA | 5/5/2024 | SYMPHONYHALL_SPRINGFIELD_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/5/2024 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| WHEEL | 5/5/2024 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/5/2024 | INTERCOSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/5/2024 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/5/2024 | THECASTLEATPARKPLAZA_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/5/2024 | FOXPERFORMINGARTSCENTER_RIVERSIDE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| HIGH NOON | 5/5/2024 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KORPIKLAANI | 5/5/2024 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/5/2024 | BATTLEBOTSARENABEHINDHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| EIDOLA | 5/5/2024 | TEMPLELIVEATWICHITASCOTTISHRITECENTER_WICHITA_KS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GEORGE CLINTON | 5/5/2024 | THEFILLMORENEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/5/2024 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/5/2024 | ANGELOFTHEWINDSARENA_EVERETT_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| INTERPOL | 5/5/2024 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| SHAKEY GRAVES | 5/5/2024 | THEBLUENOTE_COLUMBIA_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/5/2024 | CAPITALONEHALL_TYSONS_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| [illegible] | | | | | | | | | | | | | | | | | |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE GHOST INSIDE | 5/7/2024 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER |
| | 5/7/2024 | SMITHSBALLPARK_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SMITH'S BALLPARK | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | STADIUM |
| | 5/7/2024 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 5/7/2024 | GEORGESTEINBRENNERFIELD_TAMPA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGE STEINBRENNER FIELD | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | STADIUM |
| ZARNA GARG | 5/7/2024 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE BELASCO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| THE OFFSPRING | 5/7/2024 | AVONDALEBREWINGCOMPANY_BIRMINGHAM_AL | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AVONDALE BREWING COMPANY | BIRMINGHAM | AL | BIRMINGHAM, AL | OUTDOOR VENUE |
| MIDDLE FINGER | 5/7/2024 | GARCIASATTHECAPITOLTHEATRE_PORTCHESTER_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GARCIA'S AT THE CAPITOL THEATRE | PORT CHESTER | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| DREW HOLCOMB & THE NEIGHBORS | 5/7/2024 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| | 5/7/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 5/7/2024 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PPG PAINTS ARENA | PITTSBURGH | PA | PITTSBURGH, PA | ARENA |
| MAMMOTH WVH | 5/7/2024 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE QUEEN | WILMINGTON | DE | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| IN FLAMES | 5/7/2024 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHARLESTON MUSIC HALL | CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER |
| | 5/7/2024 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| | 5/7/2024 | JOHNEULIANOPARKATUCFBASEBALLCOMPLEX_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN EULIANO PARK AT UCF BASEBALL COMPLEX | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | |
| | 5/7/2024 | JOEMAYNARDFIELDATRAYMONDCHANDPARK_CLARKSVILLE_TN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JOE MAYNARD FIELD AT RAYMOND C. HAND PARK | CLARKSVILLE | TN | CLARKSVILLE, TN-KY | |
| | 5/7/2024 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| SLEEP TOKEN | 5/7/2024 | COCACOLAROXY_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | COCA-COLA ROXY | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 5/7/2024 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| STEVIE NICKS | 5/7/2024 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ENTERPRISE CENTER | ST LOUIS | MO | ST. LOUIS, MO-IL | ARENA |
| | 5/7/2024 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 5/7/2024 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICAN AIRLINES CENTER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| SNOW STRIPPERS | 5/7/2024 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY | SANTA ANA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| AJR | 5/7/2024 | MOODYCENTER_AUSTIN_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MOODY CENTER | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | ARENA |
| SEMATARY | 5/7/2024 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB |
| | 5/7/2024 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| LIVINGSTON | 5/7/2024 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB |
| STEEL PULSE | 5/7/2024 | HISTORICSCOOTINN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HISTORIC SCOOT INN | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | CLUB |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLAKE ROSE | 5/8/2024 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| ALPHA WOLF | 5/8/2024 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| NEEDTOBREATHE | 5/8/2024 | PARAMOUNTTHEATREOAKLAND_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/8/2024 | LAKECHARLESEVENTCTRROSAHARTTHEATRE_LAKECHARLES_LA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/8/2024 | IDAHOCENTRALARENA_BOISE_ID | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/8/2024 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/8/2024 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALI WONG | 5/8/2024 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/8/2024 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/8/2024 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 5/8/2024 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/8/2024 | UNIVERSOULCIRCUSBIRMINGHAMLEGIONFIELD_BIRMINGHAM_AL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/8/2024 | KODAKCENTER_ROCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRENT COBB | 5/8/2024 | THEBLUENOTE_COLUMBIA_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/8/2024 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRIAN LYNCH | 5/8/2024 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| AVATAR | 5/8/2024 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/8/2024 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/8/2024 | LAKEELSINOREDIAMOND_LAKEELSINORE_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/8/2024 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| MANNEQUIN PUSSY | 5/8/2024 | MAJESTICTHEATRE_MADISON_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/8/2024 | ORLEANSSHOWROOM_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/8/2024 | SCOPEARENA_NORFOLK_VA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| MR. BUNGLE | 5/8/2024 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/8/2024 | PALACEOFFINEARTS_SANFRANCISCO_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/8/2024 | SMITHSBALLPARK_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/9/2024 | SPHERE_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 1 | 1 |
| | 5/9/2024 | DURHAMBULLSATHLETICPARK_DURHAM_NC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| JOHN HEFFRON | 5/9/2024 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/9/2024 | BROOMECOUNTYFORUMTHEATRE_BINGHAMTON_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/9/2024 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/9/2024 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| THE RECORD COMPANY | 5/9/2024 | GREENFIELDLAKEAMPHITHEATER_WILMINGTON_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| TODD RUNDGREN | 5/9/2024 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/9/2024 | MGMMUSICHALLATFENWAY_BOSTON_MA | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| KEVIN GATES | 5/9/2024 | MOBILECIVICCENTERARENA_MOBILE_AL | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 1 |
| | 5/9/2024 | HERITAGEBANKCENTER_CINCINNATI_OH | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 1 | 1 |
| | 5/9/2024 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| THE FRONT BOTTOMS | 5/9/2024 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| A GREAT BIG WORLD | 5/9/2024 | PEPPERMINTCLUB_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/9/2024 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/9/2024 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 1 | 0 | 0 |
| | 5/9/2024 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| TIM MCGRAW | 5/9/2024 | UBSARENA_ELMONT_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 1 | 1 |
| | 5/9/2024 | MARGOTANDBILLWINSPEAROPERAHOUSE_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| CALVA LOUISE | 5/9/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/9/2024 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/9/2024 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/9/2024 | MUSICBOXATBORGATA_ATLANTICCITY_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/9/2024 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/9/2024 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/9/2024 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/9/2024 | KANSASCITYMUSICHALL_KANSASCITY_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHRIS STAPLETON | 5/10/2024 | MIDFLORIDACREDITUNIONAMPHITHEATRE_TAMPA_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/10/2024 | CORONADOTHEATRE_ROCKFORD_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| P.O.D. | 5/10/2024 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| SANTANA | 5/10/2024 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/10/2024 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/10/2024 | CHURCHILLDOWNS_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/10/2024 | LYNNMEMORIALAUDITORIUM_LYNN_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/10/2024 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/10/2024 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10,000 MANIACS | 5/10/2024 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/10/2024 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| HOZIER | 5/10/2024 | ITHINKFINANCIALAMPHITHEATRE_WESTPALMBEACH_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/10/2024 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 5/10/2024 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/10/2024 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/10/2024 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LOCAL NATIVES | 5/10/2024 | THEBLUENOTE_COLUMBIA_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/10/2024 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/10/2024 | THEUNIONEVENTCENTER_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| ALPHA WOLF | 5/10/2024 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DUSTIN LYNCH | 5/10/2024 | SAINTLOUISMUSICPARK_MARYLANDHEIGHTS_MO | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| LUKE COMBS | 5/10/2024 | ALAMODOME_SANANTONIO_TX | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| AVATAR | 5/10/2024 | PIEDMONTHALL_GREENSBORO_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/10/2024 | CAESARSATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/10/2024 | TONYGWYNNSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/10/2024 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TRIXIE & KATYA | 5/10/2024 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/10/2024 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| SISTER HAZEL | 5/10/2024 | SPARTANBURGMEMORIALAUDITORIUM_SPARTANBURG_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/10/2024 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SISTER SLEDGE | 5/10/2024 | SILVERCREEKEVENTCENTER_NEWBUFFALO_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MON LAFERTE | 5/10/2024 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| PANCHIKO | 5/10/2024 | SUMMIT_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/10/2024 | EMPIRELIVE_ALBANY_NY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/10/2024 | SCRANTONCULTURALCENTER_SCRANTON_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/10/2024 | DUNESGOLFANDBEACHCLUB_MYRTLEBEACH_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/10/2024 | SPHERE_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| DWIGHT YOAKAM | 5/10/2024 | SHREVEPORTMUNICIPALAUDITORIUM_SHREVEPORT_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/10/2024 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/10/2024 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALI WONG | 5/10/2024 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/10/2024 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/10/2024 | THELERNERTHEATRE_ELKHART_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/10/2024 | STGEORGETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/10/2024 | OUTSIDEJOKE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/10/2024 | FLAGSTARSTRANDTHEATRE_PONTIAC_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/10/2024 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JEFFREY OSBORNE | 5/10/2024 | STIFELTHEATRE_STLOUIS_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE FRONT BOTTOMS | 5/10/2024 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/10/2024 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE DECEMBERISTS | 5/10/2024 | THEANTHEM_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TONY GWYNN STADIUM | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM | | 3585 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 26000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER | | 2515 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| PHX ARENA | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | NBA | 18000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| SPARTANBURG MEMORIAL AUDITORIUM | SPARTANBURG | SC | SPARTANBURG, SC | THEATER | | 3244 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| SILVER CREEK EVENT CENTER | NEW BUFFALO | MI | NILES, MI | THEATER | | 1600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| HOUSE OF BLUES ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| SUMMIT | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | CLUB | | 1200 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| EMPIRE LIVE | ALBANY | NY | ALBANY-SCHENECTADY-TROY, NY | CLUB | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| SCRANTON CULTURAL CENTER | SCRANTON | PA | SCRANTON--WILKES-BARRE, PA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| DUNES GOLF AND BEACH CLUB | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| SPHERE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| SHREVEPORT MUNICIPAL AUDITORIUM | SHREVEPORT | LA | SHREVEPORT-BOSSIER CITY, LA | THEATER | | 3200 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| HOUSE OF BLUES ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 3000 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | SDSU AZTEC BASEBALL | SDSU AZTEC BASEBALL VS. AIR FORCE ACADEMY FALCONS BASEBALL | 720681745176997072 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| | | | | | | HIGH ROLLER WHEEL AT THE LINQ | HIGH ROLLER WHEEL AT THE LINQ | 4107387644434476668 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 0 | 0 | | | 0 | | TRIXIE & KATYA | THE BALD & THE BEAUTIFUL LIVE | 3603938577148346645 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| | | | | | | PHOENIX MERCURY | PHOENIX MERCURY VS. LOS ANGELES SPARKS - PRESEASON | 1801544921144368620 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | 34 | -112 |
| 0 | 0 | POP | POP \| COUNTRY \| ROCK | 0 | 1113797 | SISTER HAZEL | SISTER HAZEL | 3242697733877540766 | 0 | 0 | SPARTANBURG, SC | | |
| | | | | | | RUPAUL'S DRAG RACE | RUPAUL'S DRAG RACE LIVE! LAS VEGAS | 4107387437176854430 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 0 | 0 | POP | POP \| R&B, FUNK & SOUL | 0 | 2823063 | SISTER SLEDGE | SISTER SLEDGE | 288336203343275102 | 0 | 0 | NILES, MI | | |
| 0 | 0 | POP | POP \| ALTERNATIVE \| LATIN | 0 | 10586067 | MON LAFERTE | MON LAFERTE - AUTOPOIÃ©TICA TOUR 2024 | 2450064054164199164 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| 0 | 0 | ROCK | ROCK \| ALTERNATIVE \| PUNK | 0 | 1138717 | PANCHIKO | PANCHIKO | 2161832780873410630 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | | |
| | | | | | | EMO NIGHT TOUR | THE EMO NIGHT TOUR | 3458870516583897300 | 0 | 0 | ALBANY-SCHENECTADY-TROY, NY | | |
| | | | | | | YOUTH THEATRE AND YOUNG PERFORMERS SERIES AT SCRANTON CULTUR | SCC YOUTH THEATRE PROGRAM PRESENTS "SEUSSICAL" | 144221252139911224 | 0 | 0 | SCRANTON--WILKES-BARRE, PA | | |
| | | | | | | MYRTLE BEACH CLASSIC | MYRTLE BEACH CLASSIC - FRIDAY | 3242696541454293501 | 0 | 0 | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | |
| | | | | | | THE SPHERE EXPERIENCE | THE SPHERE EXPERIENCE WITH DARREN ARONOFSKY'S POSTCARD FROM EARTH | 1657428242282923042 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | 36 | -115 |
| 0 | 0 | POP | POP \| COUNTRY | 0 | 1830415 | DWIGHT YOAKAM | DWIGHT YOAKAM | 1945659942832655554 | 0 | 0 | SHREVEPORT-BOSSIER CITY, LA | | |
| | | | | | | CLUB 90S | CLUB 90S PRESENTS KPOP RAVE (18+) | 648624466901952948 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/11/2024 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/11/2024 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/11/2024 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/11/2024 | FINDLAYTOYOTACENTER_PRESCOTTVALLEY_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/11/2024 | ELDORADOSHOWROOMATELDORADOCASINORENO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BELANOVA | 5/11/2024 | ROSEMONTTHEATRE_ROSEMONT_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/11/2024 | BOKCENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/11/2024 | CHURCHILLDOWNS_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SHAKEWELL | 5/11/2024 | THEELM_BOZEMAN_MT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/11/2024 | EJTHOMASHALL_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TANK | 5/11/2024 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/11/2024 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/11/2024 | ENCORETHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| JAMES ARTHUR | 5/11/2024 | ANDREWJBRADYMUSICCENTER_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BASHFORTHEWORLD | 5/11/2024 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/11/2024 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/11/2024 | PULLOFAMILYPERFORMINGARTSCENTER_YORK_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEVOS PERFORMANCE HALL | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | THEATER | | 2543 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FINDLAY TOYOTA CENTER | PRESCOTT VALLEY | AZ | PRESCOTT VALLEY-PRESCOTT, AZ | ARENA | MINOR | 6200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ELDORADO SHOWROOM AT ELDORADO CASINO RENO | RENO | NV | RENO, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ROSEMONT THEATRE | ROSEMONT | IL | | THEATER | | 4400 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BOK CENTER | TULSA | OK | TULSA, OK | ARENA | MINOR | 19199 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | |
| CHURCHILL DOWNS | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | OUTDOOR VENUE | | 200000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE ELM | BOZEMAN | MT | BOZEMAN, MT | CLUB | | 2698 | LIVE NATION | OWNED/OPERATED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| E.J. THOMAS HALL | AKRON | OH | AKRON, OH | THEATER | | 2955 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MUSIC HALL AT FAIR PARK | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER | | 3420 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED |
| HARD ROCK LIVE | HOLLYWOOD | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 7000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ENCORE THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1480 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ANDREW J BRADY MUSIC CENTER | CINCINNATI | OH | CINCINNATI, OH-KY-IN | THEATER | | 4500 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | EXCLUSIVELY BOOKED |
| AZTEC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER | | 1500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PULLO FAMILY PERFORMING ARTS CENTER | YORK | PA | YORK-HANOVER, PA | THEATER | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | GRAND RAPIDS SYMPHONY | MENDELSSOHN'S VIOLIN CONCERTO - GRAND RAPIDS SYMPHONY | 576564362653814961 | 0 | 0 | GRAND RAPIDS-WYOMING-KENTWOOD, MI | | |
| | | | | | | | KINGDOM OF THE PLANET OF THE APES | KINGDOM OF THE PLANET OF THE APES - THE IMAX EXPERIENCE | 144221269756380486 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| | | | | | | | DAVID COPPERFIELD | DAVID COPPERFIELD | 331475404085083223 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | NAZ WRANGLERS | NAZ WRANGLERS VS. BAY AREA PANTHERS | 180154481021308689 | 0 | 0 | PRESCOTT VALLEY-PRESCOTT, AZ | | |
| | | | | | | | MENOPAUSE THE MUSICAL (RENO, NV) | MENOPAUSE THE MUSICAL (RENO, NV) | 410738869912492521 | 0 | 0 | RENO, NV | | |
| | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| LATIN | 0 | 9207755 | BELANOVA | BELANOVA - VIDA EN ROSA TOUR | 288336216120438968 | 0 | 0 | | | |
| | | | | | | | BULLS BANDS AND BARRELS | BULLS, BANDS, & BARRELS FEATURING PAT GREEN AND IAN MUNSICK | 230594892566633439 | 0 | 0 | TULSA, OK | 36 | -96 |
| | | | | | | | CHURCHILL DOWNS SPRING RACING | DAY AT THE RACES - DINING | 158537285859392360 | 0 | 0 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | |
| | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 1855493 | NONE | SHAKEWELL + DESPERATE ELECTRIC | 216183373552958444 | 0 | 0 | BOZEMAN, MT | | |
| | | | | | | | NONE | AKRON SYMPHONY ORCHESTRA; MOZART'S "GREAT" MASS | 360391907351866224 | 0 | 0 | AKRON, OH | | |
| | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| METAL | 0 | 1226287 | TANK | TANK - R&B MONEY TOUR | 864797117736556918 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | | | | | | | OLGA TAÃ±Ã³N | OLGA TAÃ±Ã³N | 936854583802734829 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | | | | | | | DAVID BLAINE | "DAVID BLAINE: IMPOSSIBLE" | 165742927929620335 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 0 | 0 | POP | POP | 0 | 40259523 | JAMES ARTHUR | JAMES ARTHUR | 158537210960138602 | 0 | 0 | CINCINNATI, OH-KY-IN | | |
| | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 780321 | BASHFORTHEWORLD | BASHFORTHEWORLD - "FROM DALLAS WITH LOVE" WORLD TOUR | 417944648323002033 | 0 | 0 | SAN ANTONIO-NEW BRAUNFELS, TX | | |
| | | | | | | | TOURNAMENT OF KINGS | TOURNAMENT OF KINGS | 331475432351782047 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | NONE | THANK (U) GALA EVENT | 144221082983538909 | 0 | 0 | YORK-HANOVER, PA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/11/2024 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 |
| | 5/11/2024 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 |
| SCOTT STAPP | 5/11/2024 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 |
| | 5/11/2024 | MILFORDTHEATER_MILFORD_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 |
| FRED HAMMOND | 5/11/2024 | GATEWAYCENTERARENA_COLLEGEPARK_GA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 |
| | 5/11/2024 | STEVENTANGERCENTERFORTHEPERFORMINGARTS_GREENSBORO_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 |
| | 5/11/2024 | ECHOPLEX_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 |
| | 5/11/2024 | RAISINGCANESRIVERCENTERARENA_BATONROUGE_LA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 1 |
| | 5/11/2024 | PEOPLESNATURALGASFIELD_ALTOONA_PA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 |
| | 5/11/2024 | PNCFIELD_MOOSIC_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 |
| | 5/11/2024 | GLENHELENAMPHITHEATER_SANBERNARDINO_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 1 |
| | 5/11/2024 | LAKEELSINOREDIAMOND_LAKEELSINORE_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 |
| | 5/11/2024 | SPARTANBURGMEMORIALAUDITORIUM_SPARTANBURG_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 |
| ARCHITECTS | 5/11/2024 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 |
| DUSTIN LYNCH | 5/11/2024 | STIRCOVE_COUNCILBLUFFS_IA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 |
| | 5/11/2024 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 |
| SOUL OF MOTOWN | 5/11/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 |
| | 5/11/2024 | SHEASSMITHTHEATRE_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 |
| | 5/11/2024 | SMITHSBALLPARK_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 |
| SHREK RAVE | 5/11/2024 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 |
| BLUES TRAVELER | 5/11/2024 | STAROFTHEDESERTARENA_PRIMM_NV | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 0 | 0 |
| LUUDE | 5/11/2024 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/12/2024 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/12/2024 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/12/2024 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/12/2024 | KATYMILLS_KATY_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| ALI WONG | 5/12/2024 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| STAIND | 5/12/2024 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 1 | 1 |
| STEPHANIE MILLS | 5/12/2024 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/12/2024 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/12/2024 | UBCENTERFORTHEARTSDRAMATHEATRE_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/12/2024 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| THE CLARK SISTERS | 5/12/2024 | BROOKLYNPARAMOUNT_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| REIK | 5/12/2024 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| BBYMUTHA | 5/12/2024 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/12/2024 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| THE MESSTHETICS | 5/12/2024 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/12/2024 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/12/2024 | HERITAGEBANKCENTER_CINCINNATI_OH | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 1 | 1 |
| SOUL OF MOTOWN | 5/12/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/12/2024 | HOUSEOFSHATTEREDPRISMS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/12/2024 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CIRCLES AROUND THE SUN | 5/13/2024 | DULINGHALL_JACKSON_MS | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| NICKI MINAJ | 5/13/2024 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/13/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/13/2024 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2024 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2024 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2024 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| HEART | 5/13/2024 | CFGBANKARENA_BALTIMORE_MD | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| THE FRONT BOTTOMS | 5/13/2024 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ELECTRIC CALLBOY | 5/13/2024 | PIER17_NEWYORK_NY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BLACK VEIL BRIDES | 5/13/2024 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| JAMES ARTHUR | 5/13/2024 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE AMITY AFFLICTION | 5/13/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| DIXIE DREGS | 5/13/2024 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| AMON AMARTH | 5/13/2024 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CAKE | 5/13/2024 | PINEWOODBOWLTHEATER_LINCOLN_NE | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2024 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2024 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2024 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THEARTI$T | 5/13/2024 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2024 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2024 | MICHAELJACKSONONETHEATREATMANDALAYBAY RESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DIRTY HONEY | 5/13/2024 | THEJEFFERSONTHEATER_CHARLOTTESVILLE_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2024 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/13/2024 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2024 | JIMMYKIMMELSCOMEDYCLUBATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2024 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE GHOST INSIDE | 5/14/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| HOZIER | 5/15/2024 | VETERANSUNITEDHOMELOANSAMPHITHEATER_VIRGINIABEACH_VA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 1 | 1 |
| | 5/15/2024 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/15/2024 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/15/2024 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/15/2024 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/15/2024 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 1 | 1 |
| KATHLEEN HANNA | 5/15/2024 | LINCOLNTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| NEEDTOBREATHE | 5/15/2024 | KETTLEHOUSEAMPHITHEATER_BONNERWESTRIVERSIDE_MT | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/15/2024 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| VIOLENT FEMMES | 5/15/2024 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 1 | 1 |
| BLACK VEIL BRIDES | 5/15/2024 | PALLADIUMTIMESQUARE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/15/2024 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |

| f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1 | 1 | VETERANS UNITED HOME LOANS AMPHITHEATER | VIRGINIA BEACH | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | AMPHITHEATER | | 20000 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| 0 | 1 | BIG NIGHT LIVE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 2000 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED |
| 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 26000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1 | 1 | AMERICAN AIRLINES CENTER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | NBA/NHL | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | 0 | LINCOLN THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 1225 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | 1 | KETTLEHOUSE AMPHITHEATER | BONNER WEST RIVERSIDE | MT | | AMPHITHEATER | | 4000 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 240 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| 1 | 1 | PEORIA CIVIC CENTER ARENA | PEORIA | IL | PEORIA, IL | ARENA | OTHER | 11300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | 1 | PALLADIUM TIME SQUARE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2100 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED |
| 0 | 0 | APOLLO THEATER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 450 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | 0 | 0 | ROCK | ROCK \| METAL \| PUNK | 0 | 1319183 | THE GHOST INSIDE | THE GHOST INSIDE: WASH IT AWAY SPRING 24 TOUR | 1008912151975774738 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 1 | 1 | POP | POP \| ROCK \| ALTERNATIVE \| FOLK & TRADITIONAL | 37 | 56427471 | HOZIER | HOZIER - UNREAL UNEARTH TOUR 2024 | 72162475734760614 | 0 | 0 | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | 37 | -76 |
| | | | | | | | NONE | CELTICS WATCH PARTY AT PLAY BOSTON ( 21+ ) - ROUND 2 GAME 5 | 72163896717481449 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | | | | | | | CIRQUE DU SOLEIL : O | CIRQUE DU SOLEIL : "O" | 3314754104603862138 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | HIGH ROLLER WHEEL AT THE LINQ | HIGH ROLLER WHEEL AT THE LINQ | 4107387644435984654 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | ABSINTHE | ABSINTHE | 4107387545232553010 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | DALLAS STARS | SECOND ROUND GM 5: AVALANCHE AT STARS RD 2 HM GM 3 | 864797160606407968 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | 33 | -97 |
| | 0 | 0 | POP | POP \| PUNK | 0 | 751 | KATHLEEN HANNA | KATHLEEN HANNA | 1513314506946650177 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 0 | 0 | POP | POP \| ROCK \| SPIRITUALS \| FOLK & TRADITIONAL | 1 | 2275900 | NEEDTOBREATHE | NEEDTOBREATHE - PREMIUM BOXES | 2161833969956232763 | 0 | 0 | MISSOULA, MT | | |
| | | | | | | | ROBERT MAC | ROBERT MAC | 2017718543346129564 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| PUNK | 0 | 3150631 | VIOLENT FEMMES | VIOLENT FEMMES | 504509131413941975 | 0 | 0 | PEORIA, IL | 41 | -90 |
| | 0 | 0 | ROCK | ROCK \| METAL \| PUNK | 0 | 2400041 | BLACK VEIL BRIDES | BLACK VEIL BRIDES: BLEEDERS TOUR 2024 | 105032679702311 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | THE CHOIR OF MAN | THE CHOIR OF MAN | 504508040306770900 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NORAH JONES | 5/16/2024 | BROOKLYNPARAMOUNT_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE AVETT BROTHERS | 5/16/2024 | TDPAVILIONATTHEMANN_PHILADELPHIA_PA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/16/2024 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/16/2024 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| EVANGELIA | 5/16/2024 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2024 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2024 | LONGBEACHCONVENTIONCENTERBEVERLYONEILLTHEATER_LONGBEACH_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2024 | HERITAGEFINANCIALPARK_FISHKILL_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BILLY IDOL | 5/16/2024 | PINEWOODBOWLTHEATER_LINCOLN_NE | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2024 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2024 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TIM MCGRAW | 5/16/2024 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/16/2024 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SOUL OF MOTOWN | 5/16/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| ROYAL BLOOD | 5/16/2024 | THEFILLMOREMINNEAPOLIS_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/16/2024 | CLOWESMEMORIALHALL_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2024 | LINDSEYNELSONSTADIUM_KNOXVILLE_TN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BROOKLYNPARAMOUNT_NEWYORK_NY | BROOKLYN PARAMOUNT | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2700 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| TDPAVILIONATTHEMANN_PHILADELPHIA_PA | TD PAVILION AT THE MANN | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | AMPHITHEATER | | 14000 | LIVE NATION | OPERATED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED |
| HOUSEOFBLUESDALLAS_DALLAS_TX | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| LENOVOCENTER_RALEIGH_NC | LENOVO CENTER | RALEIGH | NC | RALEIGH-CARY, NC | ARENA | NHL | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BOWERYBALLROOM_NEWYORK_NY | BOWERY BALLROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 750 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | BROADWAY PLAYHOUSE AT WATER TOWER PLACE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 549 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LONGBEACHCONVENTIONCENTERBEVERLYONEILLTHEATER_LONGBEACH_CA | LONG BEACH CONVENTION CENTER / BEVERLY O'NEILL THEATER | LONG BEACH | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HERITAGEFINANCIALPARK_FISHKILL_NY | HERITAGE FINANCIAL PARK | FISHKILL | NY | KIRYAS JOEL-POUGHKEEPSIE-NEWBURGH, NY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PINEWOODBOWLTHEATER_LINCOLN_NE | PINEWOOD BOWL THEATER | LINCOLN | NE | LINCOLN, NE | AMPHITHEATER | | 5500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 2703 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BONSECOURSWELLNESSARENA_GREENVILLE_SC | BON SECOURS WELLNESS ARENA | GREENVILLE | SC | GREENVILLE-ANDERSON-GREER, SC | ARENA | MINOR | 15000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BRIARSTREETTHEATRE_CHICAGO_IL | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 625 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEFILLMOREMINNEAPOLIS_MINNEAPOLIS_MN | THE FILLMORE MINNEAPOLIS | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | | 1850 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| CLOWESMEMORIALHALL_INDIANAPOLIS_IN | CLOWES MEMORIAL HALL | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER | | 2096 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LINDSEYNELSONSTADIUM_KNOXVILLE_TN | LINDSEY NELSON STADIUM | KNOXVILLE | TN | KNOXVILLE, TN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| bw_venue_id | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BROOKLYNPARAMOUNT_NEWYORK_NY | [redacted] | 0 | 1 | POP | POP \| JAZZ & STANDARDS | 1 | 9320783 | NORAH JONES | NORAH JONES | 105762845114436 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| TDPAVILIONATTHEMANN_PHILADELPHIA_PA | [redacted] | 0 | 1 | POP | POP \| COUNTRY \| ROCK \| AMERICAN \| BLUES \| FOLK & TRADITIONAL | 0 | 2304708 | THE AVETT BROTHERS | WXPN WELCOMES THE AVETT BROTHERS | 144220917799404546 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | 40 | -75 |
| HOUSEOFBLUESDALLAS_DALLAS_TX | [redacted] | | | | | | | MICHELLE WOLF | MICHELLE WOLF: IT'S GREAT TO BE HERE | 864795162062185062 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| LENOVOCENTER_RALEIGH_NC | [redacted] | | | | | | | CAROLINA HURRICANES | SECOND ROUND: NY RANGERS AT CAROLINA HURRICANES - RD 2, HOME GM 3 | 3242697751458754944 | 0 | 0 | RALEIGH-CARY, NC | 36 | -79 |
| BOWERYBALLROOM_NEWYORK_NY | [redacted] | 0 | 0 | POP | POP | 0 | 362180 | EVANGELIA | EVANGELIA: FEELS LIKE GREEK SUMMER | 105010523884010 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | [redacted] | | | | | | | GOLDEN GIRLS: THE LAUGHS CONTINUE (CHICAGO) | GOLDEN GIRLS: THE LAUGHS CONTINUE (CHICAGO) | 504508998336011478 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| LONGBEACHCONVENTIONCENTERBEVERLYONEILLTHEATER_LONGBEACH_CA | [redacted] | | | | | | | INTERNATIONAL CITY THEATRE | ICT: WHAT THE CONSTITUTION MEANS TO ME | 792738597392293892 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| HERITAGEFINANCIALPARK_FISHKILL_NY | [redacted] | | | | | | | HUDSON VALLEY RENEGADES | RENEGADES VS. BLUECLAWS | 105122025184706 | 0 | 0 | KIRYAS JOEL-POUGHKEEPSIE-NEWBURGH, NY | | |
| PINEWOODBOWLTHEATER_LINCOLN_NE | [redacted] | 0 | 0 | POP | POP \| ROCK | 0 | 11193428 | BILLY IDOL | BILLY IDOL | 432451485912560779 | 0 | 0 | LINCOLN, NE | | |
| FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | [redacted] | | | | | | | RUPAUL'S DRAG RACE | RUPAUL'S DRAG RACE LIVE! LAS VEGAS | 4107387437177444263 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | [redacted] | | | | | | | GIRL FROM THE NORTH COUNTRY (TOURING) | GIRL FROM THE NORTH COUNTRY (TOURING) | 792739452526010532 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| BONSECOURSWELLNESSARENA_GREENVILLE_SC | [redacted] | 0 | 1 | COUNTRY | COUNTRY | 2 | 9010871 | TIM MCGRAW | TIM MCGRAW: STANDING ROOM ONLY TOUR 2024 | 3242696166757128155 | 0 | 0 | GREENVILLE-ANDERSON-GREER, SC | 35 | -82 |
| BRIARSTREETTHEATRE_CHICAGO_IL | [redacted] | | | | | | | BLUE MAN GROUP CHICAGO | BLUE MAN GROUP CHICAGO | 504507787237998828 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | [redacted] | 0 | 0 | | | 0 | | SOUL OF MOTOWN | SOUL OF MOTOWN | 1657429660724316716 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| THEFILLMOREMINNEAPOLIS_MINNEAPOLIS_MN | [redacted] | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 1 | 3082298 | ROYAL BLOOD | ROYAL BLOOD | 432451362035755823 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| CLOWESMEMORIALHALL_INDIANAPOLIS_IN | [redacted] | | | | | | | WANDA SYKES | WANDA SYKES: PLEASE & THANK YOU TOUR | 360392787726448133 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| LINDSEYNELSONSTADIUM_KNOXVILLE_TN | [redacted] | | | | | | | TENNESSEE VOLUNTEERS BASEBALL | TENNESSEE VOLUNTEERS BASEBALL | 1945660860843036241 | 0 | 0 | KNOXVILLE, TN | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/17/2024 | ABRAHAMCHAVEZTHEATRE_ELPASO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ABRAHAM CHAVEZ THEATRE | EL PASO | TX | EL PASO, TX | THEATER | |
| | 5/17/2024 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY | SANTA ANA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | |
| | 5/17/2024 | CAPITALONEHALL_TYSONS_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CAPITAL ONE HALL | TYSONS | VA | | THEATER | |
| DAVID SPADE | 5/17/2024 | THEVENETIANTHEATRE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE VENETIAN THEATRE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | |
| BRYSON TILLER | 5/17/2024 | YOUTUBETHEATER_INGLEWOOD_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YOUTUBE THEATER | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | |
| | 5/17/2024 | MILFORDTHEATER_MILFORD_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MILFORD THEATER | MILFORD | PA | HEMLOCK FARMS, PA | | |
| | 5/17/2024 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | V THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| IDLES | 5/17/2024 | THEUNIONEVENTCENTER_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE UNION EVENT CENTER | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB | |
| | 5/17/2024 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 5/17/2024 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | MLB |
| | 5/17/2024 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| DANNYLUX | 5/17/2024 | WHITEOAKMUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WHITE OAK MUSIC HALL | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB | |
| LUDACRIS | 5/17/2024 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BEAU RIVAGE THEATRE | BILOXI | MS | GULFPORT-BILOXI, MS | THEATER | |
| | 5/17/2024 | GEORGESTEINBRENNERFIELD_TAMPA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGE STEINBRENNER FIELD | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | STADIUM | |
| | 5/17/2024 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MOORE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | |
| | 5/17/2024 | THECASTLEATPARKPLAZA_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CASTLE AT PARK PLAZA | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 5/17/2024 | LINDSEYNELSONSTADIUM_KNOXVILLE_TN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LINDSEY NELSON STADIUM | KNOXVILLE | TN | KNOXVILLE, TN | | |
| | 5/17/2024 | BROOKLYNBOWL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | |
| MEGAN MORONEY | 5/17/2024 | STAUGUSTINEAMPHITHEATRE_STAUGUSTINE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ST. AUGUSTINE AMPHITHEATRE | ST AUGUSTINE | FL | JACKSONVILLE, FL | AMPHITHEATER | |
| SOUL OF MOTOWN | 5/17/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | |
| | 5/17/2024 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 5/17/2024 | PALADINSTADIUM_GREENVILLE_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PALADIN STADIUM | GREENVILLE | SC | GREENVILLE-ANDERSON-GREER, SC | | |
| | 5/17/2024 | THEAPOLLOSVICTORIATHEATER1_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE APOLLO'S VICTORIA THEATER 1 | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 5/17/2024 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | |
| | 5/17/2024 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHENEY STADIUM | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | |
| GLORIA TREVI | 5/17/2024 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER | |
| | 5/17/2024 | STATETHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER | |
| DANIEL SLOSS | 5/17/2024 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILTERN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GALANTIS | 5/17/2024 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| RODNEY CARRINGTON | 5/17/2024 | RIVERPARKCENTER_OWENSBORO_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| RANDALL KING | 5/17/2024 | LORISROADHOUSEVINTAGEONRACE_WESTCHESTERTOWNSHIP_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE STRING CHEESE INCIDENT | 5/17/2024 | HARDROCKLIVEATETESSARENA_ATLANTICCITY_NJ | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 5/17/2024 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| HELMET | 5/17/2024 | BROOKLYNBOWLPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/17/2024 | RIALTOSQUARETHEATRE_JOLIET_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| HAIRBALL | 5/17/2024 | TYSONEVENTSCENTER_SIOUXCITY_IA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 5/17/2024 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/17/2024 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/17/2024 | SANDLERCENTERFORTHEPERFORMINGARTS_VIRGINIABEACH_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALICIA VILLARREAL | 5/17/2024 | SANJOSECIVIC_SANJOSE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/17/2024 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/17/2024 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/17/2024 | SHERRIPARKERLEESTADIUM_KNOXVILLE_TN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DUELO | 5/17/2024 | AMERICANBANKCENTERSELENAAUDITORIUM_CORPUSCHRISTI_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIGNIGHTLIVE_BOSTON_MA | BIG NIGHT LIVE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 2000 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED |
| RIVERPARKCENTER_OWENSBORO_KY | RIVERPARK CENTER | OWENSBORO | KY | OWENSBORO, KY | THEATER | | 1479 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | |
| LORISROADHOUSEVINTAGEONRACE_WESTCHESTERTOWNSHIP_OH | LORI'S ROADHOUSE/ VINTAGE ON RACE | WEST CHESTER TOWNSHIP | OH | | CLUB | | 2200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HARDROCKLIVEATETESSARENA_ATLANTICCITY_NJ | HARD ROCK LIVE AT ETESS ARENA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | ARENA | OTHER | 7000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | |
| MINETTALANETHEATRE_NEWYORK_NY | MINETTA LANE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 391 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BROOKLYNBOWLPHILADELPHIA_PHILADELPHIA_PA | BROOKLYN BOWL PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 1000 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| RIALTOSQUARETHEATRE_JOLIET_IL | RIALTO SQUARE THEATRE | JOLIET | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 1966 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TYSONEVENTSCENTER_SIOUXCITY_IA | TYSON EVENTS CENTER | SIOUX CITY | IA | SIOUX CITY, IA-NE-SD | ARENA | | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CIBCTHEATRE_CHICAGO_IL | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 1800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | HACKENSACK MERIDIAN HEALTH THEATRE | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1568 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SANDLERCENTERFORTHEPERFORMINGARTS_VIRGINIABEACH_VA | SANDLER CENTER FOR THE PERFORMING ARTS | VIRGINIA BEACH | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | THEATER | | 1308 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SANJOSECIVIC_SANJOSE_CA | SAN JOSE CIVIC | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | THEATER | | 2850 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SHEASPERFORMINGARTSCENTER_BUFFALO_NY | SHEA'S PERFORMING ARTS CENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | THEATER | | 3019 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 2703 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SHERRIPARKERLEESTADIUM_KNOXVILLE_TN | SHERRI PARKER LEE STADIUM | KNOXVILLE | TN | KNOXVILLE, TN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AMERICANBANKCENTERSELENAAUDITORIUM_CORPUSCHRISTI_TX | AMERICAN BANK CENTER SELENA AUDITORIUM | CORPUS CHRISTI | TX | CORPUS CHRISTI, TX | THEATER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| bw_venue_id | tickets_sold | total_face_value | total_fees_outside | total_fees_ticketer | comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIGNIGHTLIVE_BOSTON_MA | [redacted] | | | | | 0 | 0 | POP | POP \| ELECTRONIC | 0 | 16355877 | GALANTIS | GALANTIS ( 21+ ) | 721637039427567O4 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| RIVERPARKCENTER_OWENSBORO_KY | | | | | | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 231188 | RODNEY CARRINGTON | RODNEY CARRINGTON | 1945660032098705494 | 0 | 0 | OWENSBORO, KY | | |
| LORISROADHOUSEVINTAGEONRACE_WESTCHESTERTOWNSHIP_OH | | | | | | 0 | 0 | COUNTRY | COUNTRY \| AMERICAN | 0 | 1974699 | RANDALL KING | RANDALL KING | 360393883162785295 | 0 | 0 | | | |
| HARDROCKLIVEATETESSARENA_ATLANTICCITY_NJ | | | | | | 0 | 0 | COUNTRY | COUNTRY \| ROCK \| BLUES | 0 | 170576 | THE STRING CHEESE INCIDENT | THE STRING CHEESE INCIDENT | 144220928937308021 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| MINETTALANETHEATRE_NEWYORK_NY | | | | | | | | | | | | NOBODY CARES | LAURA BENANTI - NOBODY CARES | 3458870603824578031 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| BROOKLYNBOWLPHILADELPHIA_PHILADELPHIA_PA | | | | | | 0 | 0 | ROCK | ROCK \| ALTERNATIVE \| METAL | 0 | 654522 | HELMET | HELMET | 144221054179696362 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| RIALTOSQUARETHEATRE_JOLIET_IL | | | | | | | | | | | | PAT MCGANN | PAT MCGANN | 504508200186172021 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| TYSONEVENTSCENTER_SIOUXCITY_IA | | | | | | 0 | 0 | ROCK | ROCK | 0 | 311 | HAIRBALL | HAIRBALL | 432451338644248884 | 0 | 0 | SIOUX CITY, IA-NE-SD | | |
| CIBCTHEATRE_CHICAGO_IL | | | | | | | | | | | | RAIN: A TRIBUTE TO THE BEATLES (CHICAGO) | RAIN: A TRIBUTE TO THE BEATLES (CHICAGO) | 504509040186824508 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | | | | | | | | | | | | LETï¿½S SING TAYLOR - A LIVE BAND EXPERIENCE CELEBRATING TAYLO | LETÃ¢â‚¬â„¢S SING TAYLOR - A LIVE BAND EXPERIENCE CELEBRATING TAYLOR SWIFT | 2089775263547464308 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| SANDLERCENTERFORTHEPERFORMINGARTS_VIRGINIABEACH_VA | | | | | | | | | | | | LEONID & FRIENDS | LEONID & FRIENDS - A TRIBUTE TO THE MUSIC OF CHICAGO | 72162626577515802 | 0 | 0 | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | |
| SANJOSECIVIC_SANJOSE_CA | | | | | | 0 | 0 | AMERICAN | AMERICAN \| LATIN | 0 | 3889872 | ALICIA VILLARREAL | ALICIA VILLARREAL - DONDE TODO COMENZÃ³ | 2017717652401959898 | 0 | 0 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | |
| SHEASPERFORMINGARTSCENTER_BUFFALO_NY | | | | | | | | | | | | SHREK THE MUSICAL | SHREK THE MUSICAL | 104865112143471 | 0 | 0 | BUFFALO-CHEEKTOWAGA, NY | | |
| HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | | | | | | | | | | | | GIRL FROM THE NORTH COUNTRY (TOURING) | GIRL FROM THE NORTH COUNTRY (TOURING) | 792739452526141619 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| SHERRIPARKERLEESTADIUM_KNOXVILLE_TN | | | | | | | | | | | | UNIVERSITY OF TENNESSEE WOMEN'S SOFTBALL | NCAA SOFTBALL REGIONALS SESSION 1 | 1945661252543538471 | 0 | 0 | KNOXVILLE, TN | | |
| AMERICANBANKCENTERSELENAAUDITORIUM_CORPUSCHRISTI_TX | | | | | | 0 | 0 | AMERICAN | AMERICAN \| LATIN | 0 | 6564494 | DUELO | GRUPO DUELO | 4179446229195639830 | 0 | 0 | CORPUS CHRISTI, TX | | |
| [illegible] | | | | | | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LOU GRAMM | 5/18/2024 | THEEDGEPAVILION_LAUGHLIN_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE EDGE PAVILION | LAUGHLIN | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |
| | 5/18/2024 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 5/18/2024 | SANFORDCENTER_BEMIDJI_MN | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SANFORD CENTER | BEMIDJI | MN | BEMIDJI, MN | ARENA |
| | 5/18/2024 | AZURAAMPHITHEATER_BONNERSPRINGS_KS | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | AZURA AMPHITHEATER | BONNER SPRINGS | KS | KANSAS CITY, MO-KS | AMPHITHEATER |
| FOGHAT | 5/18/2024 | GOLDENNUGGETATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDEN NUGGET ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | MISC |
| | 5/18/2024 | THEEVENTCENTERATHOLLYWOODCASINO_CHARLESTOWN_WV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE EVENT CENTER AT HOLLYWOOD CASINO | CHARLES TOWN | WV | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 5/18/2024 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DUKE ENERGY CENTER FOR THE ARTS - MAHAFFEY THEATER | ST PETERSBURG | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | THEATER |
| | 5/18/2024 | BIRMINGHAMJEFFERSONCONVENTIONCOMPLEXBJCC_BIRMINGHAM_AL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BIRMINGHAM-JEFFERSON CONVENTION COMPLEX (BJCC) | BIRMINGHAM | AL | BIRMINGHAM, AL | CONFERENCE CEN |
| | 5/18/2024 | BANKOFAMERICASTADIUM_CHARLOTTE_NC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BANK OF AMERICA STADIUM | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | STADIUM |
| DANIEL SLOSS | 5/18/2024 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WARNER THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| DWIGHT YOAKAM | 5/18/2024 | SILVERLEGACYRESORTCASINO_RENO_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SILVER LEGACY RESORT CASINO | RENO | NV | RENO, NV | MISC |
| | 5/18/2024 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 5/18/2024 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| RODRIGO Y GABRIELA | 5/18/2024 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GLC LIVE AT 20 MONROE | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | CLUB |
| JUNOON | 5/18/2024 | ARENATHEATRE_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ARENA THEATRE | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER |
| | 5/18/2024 | STEVENTANGERCENTERFORTHEPERFORMINGARTS_GREENSBORO_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | STEVEN TANGER CENTER FOR THE PERFORMING ARTS | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | THEATER |
| MADISON BEER | 5/18/2024 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RADIO CITY MUSIC HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 5/18/2024 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | REVOLUTION LIVE | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB |
| TYE TRIBBETT | 5/18/2024 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT MGM NATIONAL HARBOR | OXON HILL | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 5/18/2024 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 5/18/2024 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FOX CITIES PERFORMING ARTS CENTER | APPLETON | WI | APPLETON, WI | THEATER |
| CODY JOHNSON | 5/18/2024 | FARGODOME_FARGO_ND | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | FARGODOME | FARGO | ND | FARGO, ND-MN | ARENA |
| MORGAN WALLEN | 5/18/2024 | METLIFESTADIUM_EASTRUTHERFORD_NJ | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | METLIFE STADIUM | EAST RUTHERFORD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| THE LEGWARMERS | 5/18/2024 | BROOKLYNBOWLPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| JUVENILE | 5/18/2024 | MABLEHOUSEBARNESAMPHITHEATRE_MABLETON_GA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MABLE HOUSE BARNES AMPHITHEATRE | MABLETON | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | AMPHITHEATER |
| | 5/18/2024 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FRE KAVLI THEATER | THOUSAND OAKS | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | THEATER |
| SOF | 5/18/2024 | FOXPERFORMINGARTSCENTER_RIVERSIDE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FOX PERFORMING ARTS CENTER | RIVERSIDE | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER |
| | 5/18/2024 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/18/2024 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/18/2024 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/18/2024 | THEAPOLLOSVICTORIATHEATER1_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PATTON OSWALT | 5/18/2024 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/18/2024 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/18/2024 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DONNY BENéT | 5/18/2024 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/18/2024 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THEY MIGHT BE GIANTS | 5/18/2024 | THEMAJESTICTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/18/2024 | ORLEANSSHOWROOM_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/18/2024 | TEXASCLUB_BATONROUGE_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PANCHIKO | 5/18/2024 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/18/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/18/2024 | TECHCUARENA_SANJOSE_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/18/2024 | PKPARK_EUGENE_OR | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/18/2024 | MSUFAINARTSCENTER_WICHITAFALLS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/18/2024 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| ESCAPE THE FATE | 5/18/2024 | THEORPHEUMTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/18/2024 | ANGELOFTHEWINDSARENA_EVERETT_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| THE STRING CHEESE INCIDENT | 5/18/2024 | MGMMUSICHALLATFENWAY_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/18/2024 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/18/2024 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BILL BURR | 5/18/2024 | LJVMCOLISEUM_WINSTONSALEM_NC | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 5/18/2024 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/18/2024 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| STAFFORD BROTHERS | 5/18/2024 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/18/2024 | TYSONEVENTSCENTER_SIOUXCITY_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NF | 5/19/2024 | CFGBANKARENA_BALTIMORE_MD | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/19/2024 | BALLARENA_DENVER_CO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| WHEE IN | 5/19/2024 | THEORPHEUMTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BROTHERS OSBORNE | 5/19/2024 | SANDYAMPHITHEATER_SANDY_UT | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BENNY THE BUTCHER | 5/19/2024 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| AVENTURA | 5/19/2024 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/19/2024 | CHURCHILLDOWNS_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| WAITING ON MONGO | 5/19/2024 | BROOKLYNBOWL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| NORAH JONES | 5/19/2024 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2024 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2024 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| AMY GRANT | 5/19/2024 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2024 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2024 | NATIONALTHEATREDC_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2024 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2024 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| DUSTIN KENSRUE | 5/19/2024 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| SUN RA ARKESTRA | 5/19/2024 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/19/2024 | MVPARENA_ALBANY_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/19/2024 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2024 | 5THSTREETBEACHSTAGE_VIRGINIABEACH_VA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2024 | ORLEANSSHOWROOM_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2024 | CAPITALONEHALL_TYSONS_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BOYZ II MEN | 5/19/2024 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/21/2024 | BMOSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | BMO STADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | MLS |
| | 5/21/2024 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLB |
| | 5/21/2024 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE TOWN HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 5/21/2024 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| GUNNA | 5/21/2024 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ARIZONA FINANCIAL THEATRE | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER | |
| | 5/21/2024 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | AU-RENE THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | |
| | 5/21/2024 | DURHAMBULLSATHLETICPARK_DURHAM_NC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DURHAM BULLS ATHLETIC PARK | DURHAM | NC | DURHAM-CHAPEL HILL, NC | STADIUM | |
| BILLY STRINGS | 5/21/2024 | THEARMORY_MINNEAPOLIS_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | THE ARMORY | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA | |
| OUR LAST NIGHT | 5/21/2024 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE SILVER SPRING | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | |
| | 5/21/2024 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | |
| | 5/21/2024 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CADALIC PALACE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | |
| | 5/21/2024 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | V THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| KUBLAI KHAN TX | 5/21/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | |
| | 5/21/2024 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| ALEXANDER STEWART | 5/21/2024 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOWERY BALLROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | |
| URIAH HEEP | 5/21/2024 | BROWNCOUNTYMUSICCENTER_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BROWN COUNTY MUSIC CENTER | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | |
| | 5/21/2024 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JUBILEE THEATER AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 5/21/2024 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BIG NIGHT LIVE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | |
| 21 SAVAGE | 5/21/2024 | CREDITUNION1AMPHITHEATRE_TINLEYPARK_IL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CREDIT UNION 1 AMPHITHEATRE | TINLEY PARK | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | AMPHITHEATER | |
| KHRUANGBIN | 5/21/2024 | THEMETPHILADELPHIA_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MET PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | |
| | 5/21/2024 | BELSONSTADIUM_JAMAICA_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BELSON STADIUM | JAMAICA | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| TYE TRIBBETT | 5/21/2024 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHRYSLER HALL | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | THEATER | |
| | 5/21/2024 | JIMMYKIMMELSCOMEDYCLUBATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JIMMY KIMMEL'S COMEDY CLUB AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| LEFT TO SUFFER | 5/21/2024 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VARSITY THEATER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER | |
| CHRIS ISAAK | 5/21/2024 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB | |
| HUNXHO | 5/21/2024 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | IRVING PLAZA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | |
| | 5/21/2024 | CROSSINSURANCECENTER_BANGOR_ME | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | CROSS INSURANCE CENTER | BANGOR | ME | BANGOR, ME | ARENA | COLLEGE |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/22/2024 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/22/2024 | BARRETTLAKE_DULZURA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/22/2024 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/22/2024 | DICKSSPORTINGGOODSPARK_COMMERCECITY_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| NOAH KAHAN | 5/22/2024 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 1 | 0 | 0 |
| | 5/22/2024 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/22/2024 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/22/2024 | ELDORADOSHOWROOMATELDORADOCASINORENO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| SOUL OF MOTOWN | 5/22/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| DAVE MATTHEWS BAND | 5/22/2024 | MIDFLORIDACREDITUNIONAMPHITHEATRE_TAMPA_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 1 | 1 |
| DIXIE DREGS | 5/22/2024 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/22/2024 | COLONIALCOUNTRYCLUB_FORTWORTH_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/22/2024 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| BODYSNATCHER | 5/22/2024 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| HUNXHO | 5/22/2024 | ECHOSTAGE_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| TWO DOOR CINEMA CLUB | 5/22/2024 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/22/2024 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 1 | 0 | 0 |
| | 5/22/2024 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| NEEDTOBREATHE | 5/22/2024 | EVERWISEAMPHITHEATERATWHITERIVERSTATEPARK_INDIANAPOLIS_IN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 0 | 0 | 0 |
| | 5/22/2024 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/22/2024 | STARFIRESPORTS_TUKWILA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| VUKOVI | 5/22/2024 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| OUR LAST NIGHT | 5/22/2024 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACTUS REUS | 5/23/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/23/2024 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 5/23/2024 | MICHAELJACKSONONETHEATREATMANDALAYBAY RESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/23/2024 | THECASTLEATPARKPLAZA_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LIONEL RICHIE | 5/23/2024 | THOMPSONBOLINGARENAATFOODCITYCENTER_K NOXVILLE_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/23/2024 | COLONIALCOUNTRYCLUB_FORTWORTH_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KAMELOT | 5/23/2024 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/23/2024 | HOOVERMETROPOLITANSTADIUM_HOOVER_AL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| AMON AMARTH | 5/23/2024 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| SOUL OF MOTOWN | 5/23/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_N V | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/23/2024 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| YOT CLUB | 5/23/2024 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| GEORGE CLINTON | 5/23/2024 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KHRUANGBIN | 5/23/2024 | THEMETPHILADELPHIA_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/23/2024 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/23/2024 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/23/2024 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| ARROBA NAT | 5/23/2024 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| TANK | 5/23/2024 | THETHEATERATMGMNATIONALHARBOR_OXONHIL L_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/23/2024 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_C HICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LUKE HEMMINGS | 5/23/2024 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/23/2024 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_N V | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| RUTH MOODY | 5/23/2024 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/23/2024 | KATYMILLS_KATY_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/23/2024 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/23/2024 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/23/2024 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGA S_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/24/2024 | MODACENTER_PORTLAND_OR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MODA CENTER | PORTLAND | OR |
| | 5/24/2024 | KATYMILLS_KATY_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KATY MILLS | KATY | TX |
| PIGEONS PLAYING PING PONG | 5/24/2024 | THESTONEPONYSUMMERSTAGE_ASBURYPARK_NJ | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE STONE PONY SUMMER STAGE | ASBURY PARK | NJ |
| COLE SWINDELL | 5/24/2024 | BRANDONAMPHITHEATER_BRANDON_MS | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | BRANDON AMPHITHEATER | BRANDON | MS |
| | 5/24/2024 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BAYOU MUSIC CENTER | HOUSTON | TX |
| | 5/24/2024 | NOTO_HOUSTON_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NOTO | HOUSTON | TX |
| LITTLE BIG | 5/24/2024 | BROOKLYNBOWLPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL PHILADELPHIA | PHILADELPHIA | PA |
| MON LAFERTE | 5/24/2024 | THEMASONIC_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASONIC | SAN FRANCISCO | CA |
| | 5/24/2024 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JUBILEE THEATER AT HORSESHOE LAS VEGAS | LAS VEGAS | NV |
| | 5/24/2024 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV |
| | 5/24/2024 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV |
| | 5/24/2024 | BURTONCOLISEUM_LAKECHARLES_LA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BURTON COLISEUM | LAKE CHARLES | LA |
| | 5/24/2024 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV |
| SLEEP TOKEN | 5/24/2024 | MGMMUSICHALLATFENWAY_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MGM MUSIC HALL AT FENWAY | BOSTON | MA |
| KUMAR SANU | 5/24/2024 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | SEATTLE | WA |
| JUSTIN MOORE | 5/24/2024 | THESOUNDAMPHITHEATER_GAUTIER_MS | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | THE SOUND AMPHITHEATER | GAUTIER | MS |
| | 5/24/2024 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATOMIC SALOON IN THE GRAND CANAL SHOPPES | LAS VEGAS | NV |
| CHRISTONE KINGFISH INGRAM | 5/24/2024 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PENN'S PEAK | JIM THORPE | PA |
| | 5/24/2024 | MISSISSIPPICOASTCOLISEUM_BILOXI_MS | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MISSISSIPPI COAST COLISEUM | BILOXI | MS |
| | 5/24/2024 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS | NV |
| | 5/24/2024 | 191TOOLE_TUCSON_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 191 TOOLE | TUCSON | AZ |
| | 5/24/2024 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA |
| JOYNER LUCAS | 5/24/2024 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE RITZ | RALEIGH | NC |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DERAY DAVIS | 5/25/2024 | GREATCEDARSHOWROOM_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| WALTER BEASLEY | 5/25/2024 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/25/2024 | SILVERSPURSARENA_KISSIMMEE_FL | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 1 |
| AARON MAY | 5/25/2024 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/25/2024 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/25/2024 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/25/2024 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/25/2024 | TURNERTHEATER_FRANKLIN_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| MATT RIFE | 5/25/2024 | THEVENUEATTHUNDERVALLEYCASINORESORT_LINCOLN_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| MARK CHESNUTT | 5/25/2024 | INNOFTHEMOUNTAINGODSRESORTCASINO_MESCALERO_NM | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| BILLY STRINGS | 5/25/2024 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 1 | 1 |
| BAD BUNNY | 5/25/2024 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 1 | 1 |
| SKILLA BABY | 5/25/2024 | TEMPLELIVEATCLEVELANDMASONIC_CLEVELAND_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/25/2024 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/25/2024 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| VIVANATIVA | 5/25/2024 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/25/2024 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/25/2024 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/25/2024 | HOOVERMETROPOLITANSTADIUM_HOOVER_AL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/25/2024 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/25/2024 | BATTLEBOTSARENABEHINDHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| THE KILLERS | 5/25/2024 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| AMON AMARTH | 5/25/2024 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 1 | 1 |
| | 5/25/2024 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/25/2024 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/25/2024 | JOLONGTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| SCAM AND JAM | 5/25/2024 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/25/2024 | DOWEVENTCENTER_SAGINAW_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 0 | 0 | 0 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/26/2024 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA |
| | 5/26/2024 | WASHINGTONAVENUEARMORY_ALBANY_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WASHINGTON AVENUE ARMORY | ALBANY | NY |
| YOUNGSTOWN | 5/26/2024 | THEYOUNGSTOWNFOUNDATIONAMPHITHEATRE_YOUNGSTOWN_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE YOUNGSTOWN FOUNDATION AMPHITHEATRE | YOUNGSTOWN | OH |
| | 5/26/2024 | ADVENTHEALTHSTADIUM_ROME_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ADVENTHEALTH STADIUM | ROME | GA |
| | 5/26/2024 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | DENVER | CO |
| | 5/26/2024 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY |
| | 5/26/2024 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UIHLEIN HALL | MILWAUKEE | WI |
| | 5/26/2024 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV |
| | 5/26/2024 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA |
| KHRUANGBIN | 5/26/2024 | SARATOGAPERFORMINGARTSCENTER_SARATOGASPRINGS_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SARATOGA PERFORMING ARTS CENTER | SARATOGA SPRINGS | NY |
| | 5/26/2024 | THELIACOURASCENTER_PHILADELPHIA_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | THE LIACOURAS CENTER | PHILADELPHIA | PA |
| | 5/26/2024 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BALBOA THEATRE | SAN DIEGO | CA |
| PANDORA | 5/26/2024 | THELINDARONSTADTMUSICHALL_TUCSON_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE LINDA RONSTADT MUSIC HALL | TUCSON | AZ |
| | 5/26/2024 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV |
| | 5/26/2024 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS | NV |
| | 5/26/2024 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV |
| | 5/26/2024 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV |
| | 5/26/2024 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | AU-RENE THEATER | FORT LAUDERDALE | FL |
| MADISON BEER | 5/26/2024 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BAYOU MUSIC CENTER | HOUSTON | TX |
| BELANOVA | 5/26/2024 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ARIZONA FINANCIAL THEATRE | PHOENIX | AZ |
| STIFF LITTLE FINGERS | 5/26/2024 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY | SANTA ANA | CA |
| | 5/26/2024 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | CHICAGO | IL |
| | 5/26/2024 | TINKERFIELD_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TINKER FIELD | ORLANDO | FL |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/26/2024 | SENECANIAGARARESORTCASINOFULLPLATEBUFFET_NIAGARAFALLS_NY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2024 | HOOVERMETROPOLITANSTADIUM_HOOVER_AL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2024 | VOLTAIRELASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2024 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2024 | DURHAMBULLSATHLETICPARK_DURHAM_NC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2024 | KEESLERFEDERALPARK_BILOXI_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| NEEDTOBREATHE | 5/26/2024 | VETERANSUNITEDHOMELOANSAMPHITHEATER_VIRGINIABEACH_VA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/26/2024 | BATTLEBOTSARENABEHINDHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2024 | EMPIRELIVE_ALBANY_NY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2024 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| BUCK MEEK | 5/26/2024 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2024 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2024 | CONEYISLANDAMPHITHEATER_NEWYORK_NY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 0 | 0 | 0 | 0 |
| ALEX CAMPOS | 5/26/2024 | CHARLESFDODGECITYCENTER_PEMBROKEPINES_FL | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2024 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2024 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2024 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2024 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2024 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2024 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2024 | JIMMYKIMMELSCOMEDYCLUBATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2024 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2024 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| DRAIN | 5/27/2024 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2024 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2024 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2024 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2024 | CAJUNDOMEGROUNDS_LAFAYETTE_LA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| LCD SOUNDSYSTEM | 5/27/2024 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2024 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2024 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2024 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2024 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2024 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/27/2024 | UNITEDAIRLINESFIELDATTHELOSANGELESMEMORIALCOLISEUM_LOSANGELES_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2024 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2024 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 5/27/2024 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2024 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2024 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| ODUMODUBLVCK | 5/27/2024 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2024 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2024 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2024 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2024 | TRUSTMARKPARK_PEARL_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2024 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2024 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2024 | IMAXTHEATRETROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| TYLER CHILDERS | 5/27/2024 | CFGBANKARENA_BALTIMORE_MD | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/27/2024 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 1 | 1 | 1 |
| LUKE HEMMINGS | 5/27/2024 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2024 | THESTUDIOATMIZNERPARK_BOCARATON_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2024 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2024 | DOWEVENTCENTER_SAGINAW_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 0 | 0 | 0 | 0 |
| | 5/27/2024 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2024 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2024 | LINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2024 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| HEAVY//HITTER | 5/27/2024 | WHITEOAKMUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/28/2024 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/28/2024 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| RED HOT CHILI PEPPERS | 5/28/2024 | CASCADESAMPHITHEATER_RIDGEFIELD_WA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 1 | 1 |
| | 5/28/2024 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/28/2024 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/29/2024 | HARVEYSCABARETATHARVEYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/29/2024 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 1 | 0 | 0 |
| | 5/29/2024 | LAKEELSINOREDIAMOND_LAKEELSINORE_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| TYLER CHILDERS | 5/29/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 1 | 1 |
| | 5/29/2024 | WILLROGERSAUDITORIUM_FORTWORTH_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| LAUREN DAIGLE | 5/29/2024 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 1 | 1 |
| CHEEKFACE | 5/29/2024 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| HOZIER | 5/29/2024 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 1 | 1 |
| IONNALEE | 5/29/2024 | NILETHEATER_MESA_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| MAROON 5 | 5/29/2024 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| FROM ASHES TO NEW | 5/29/2024 | THEECHOLOUNGEMUSICHALL_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| JUSTIN TIMBERLAKE | 5/29/2024 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 1 | 1 |
| SLATER | 5/29/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/29/2024 | PARAMOUNTTHEATRE_MIDDLETOWN_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| REVEREND HORTON HEAT | 5/29/2024 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/29/2024 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold, total_face_value, total_fees_outside … total_fees_ticketer, comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/30/2024 | ATTUCKSTHEATRE_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATTUCKS THEATRE | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | THEATER | | 624 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ADRIENNE WARREN | ADRIENNE WARREN | 72162523623603952 | 0 | 0 | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | |
| | 5/30/2024 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MINETTA LANE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 391 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NOBODY CARES | LAURA BENANTI - NOBODY CARES | 3458870603826806282 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 5/30/2024 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MENOPAUSE THE MUSICAL | MENOPAUSE THE MUSICAL | 4107387665893455097 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| KAIVON | 5/30/2024 | KNITTINGFACTORYSPOKANE_SPOKANE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KNITTING FACTORY SPOKANE | SPOKANE | WA | SPOKANE-SPOKANE VALLEY, WA | CLUB | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| ELECTRONIC | 0 | 474031 | KAIVON | KAIVON - 2024 ULTRAVIOLET ALBUM TOUR | 2161832716156280649 | 0 | 0 | SPOKANE-SPOKANE VALLEY, WA | | |
| HOOTIE & THE BLOWFISH | 5/30/2024 | DOSEQUISPAVILION_DALLAS_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DOS EQUIS PAVILION | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | AMPHITHEATER | | 20000 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP \| ROCK \| FOLK & TRADITIONAL | 0 | 2664936 | HOOTIE & THE BLOWFISH | HOOTIE & THE BLOWFISH - SUMMER CAMP WITH TRUCKS TOUR | 864796006687256553 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | 33 | -97 |
| SIDDHARTHA | 5/30/2024 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ACE OF SPADES | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB | | 1000 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP \| ROCK | 0 | 2918223 | SIDDHARTHA | SIDDHARTHA - NORTH AMERICA 2024 | 2017718755992289606 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| REIK | 5/30/2024 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WANG THEATRE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 3600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| LATIN | 0 | 19157824 | REIK | REIK - PANORAMA TOUR | 72163390503993140 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 5/30/2024 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CHIPPENDALES | CHIPPENDALES | 4107388722322120721 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 5/30/2024 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | TOURNAMENT OF KINGS | TOURNAMENT OF KINGS | 3314754323523653251 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 5/30/2024 | PARAMOUNTTHEATRE_MIDDLETOWN_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARAMOUNT THEATRE | MIDDLETOWN | NY | KIRYAS JOEL-POUGHKEEPSIE-NEWBURGH, NY | THEATER | | 1100 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | SIGHT | 3458870817988297969 | 0 | 0 | KIRYAS JOEL-POUGHKEEPSIE-NEWBURGH, NY | | |
| | 5/30/2024 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | FLY LINQ ZIPLINE AT THE LINQ | FLY LINQ ZIPLINE AT THE LINQ | 4107387642886837902 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 5/30/2024 | THESTONEPONYSUMMERSTAGE_ASBURYPARK_NJ | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE STONE PONY SUMMER STAGE | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER | | 4500 | LIVE NATION | EXCLUSIVELY BOOKED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | [redacted] | | | | | | | TRIXIE MATTEL | SOLID PINK DISCO WITH DJ TRIXIE MATTEL | 105997634638248 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 5/30/2024 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK THEATRE | AUBURN HILLS | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 584 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ELLA, FIRST LADY OF SONG | ELLA, FIRST LADY OF SONG | 576565192095259467 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HARDY | 5/31/2024 | HOLLYWOODCASINOAMPHITHEATRE_MARYLANDHEIGHTS_MO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | HOLLYWOOD CASINO AMPHITHEATRE | MARYLAND HEIGHTS | MO |
| | 5/31/2024 | TRUSTMARKPARK_PEARL_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TRUSTMARK PARK | PEARL | MS |
| KEB' MO' | 5/31/2024 | SANDLERCENTERFORTHEPERFORMINGARTS_VIRGINIABEACH_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SANDLER CENTER FOR THE PERFORMING ARTS | VIRGINIA BEACH | VA |
| | 5/31/2024 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO GRANDE CREDIT UNION FIELD AT ISOTOPES PARK | ALBUQUERQUE | NM |
| | 5/31/2024 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT | HUNTINGTON | NY |
| | 5/31/2024 | JOHNJAMESANDCLARAKNIGHTSTAGE_AKRON_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN, JAMES AND CLARA KNIGHT STAGE | AKRON | OH |
| TEDESCHI TRUCKS BAND | 5/31/2024 | WILLIAMRANDOLPHHEARSTGREEKTHEATRE_BERKELEY_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | WILLIAM RANDOLPH HEARST GREEK THEATRE | BERKELEY | CA |
| | 5/31/2024 | CHIHEALTHCENTEROMAHA_OMAHA_NE | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CHI HEALTH CENTER OMAHA | OMAHA | NE |
| MON LAFERTE | 5/31/2024 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | SEATTLE | WA |
| STAR PARKS | 5/31/2024 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ANTONE'S NIGHTCLUB | AUSTIN | TX |
| | 5/31/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV |
| 21 SAVAGE | 5/31/2024 | THEXFINITYCENTER_MANSFIELD_MA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | THE XFINITY CENTER | MANSFIELD | MA |
| | 5/31/2024 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CRISS ANGEL THEATER AT PLANET HOLLYWOOD | LAS VEGAS | NV |
| THE AMITY AFFLICTION | 5/31/2024 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE PAGEANT | ST LOUIS | MO |
| | 5/31/2024 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV |
| | 5/31/2024 | DAYTONABEACHBANDSHELL_DAYTONABEACH_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | DAYTONA BEACH BANDSHELL | DAYTONA BEACH | FL |
| | 5/31/2024 | CLARENCEMUSECAFETHEATER_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLARENCE MUSE CAFE THEATER | DALLAS | TX |
| | 5/31/2024 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DEVOS PERFORMANCE HALL | GRAND RAPIDS | MI |
| | 5/31/2024 | PARAMOUNTTHEATRE_MIDDLETOWN_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARAMOUNT THEATRE | MIDDLETOWN | NY |
| NICK SWARDSON | 5/31/2024 | MORONGOCASINORESORTANDSPA_CABAZON_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MORONGO CASINO RESORT AND SPA | CABAZON | CA |
| | 5/31/2024 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV |
| | 5/31/2024 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV |
| DAVE MATTHEWS BAND | 5/31/2024 | CYNTHIAWOODSMITCHELLPAVILION_THEWOODLANDS_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CYNTHIA WOODS MITCHELL PAVILION | THE WOODLANDS | TX |
| | 5/31/2024 | SHEAS710THEATRE_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S 710 THEATRE | BUFFALO | NY |
| ELLE KING | 5/31/2024 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE RITZ | RALEIGH | NC |
| | 5/31/2024 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOGART'S | CINCINNATI | OH |
| | 5/31/2024 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MAVERIK CENTER | WEST VALLEY CITY | UT |
| | 5/31/2024 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/31/2024 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER |
| | 5/31/2024 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE |
| | 5/31/2024 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA |
| | 5/31/2024 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 9:30 CLUB |
| BILLY CURRINGTON | 5/31/2024 | SEMINOLECENTEROUTDOORS_IMMOKALEE_FL | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SEMINOLE CENTER OUTDOORS |
| MAGGIE ROGERS | 5/31/2024 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | THE PAVILION AT TOYOTA MUSIC FACTORY |
| SCHISM | 5/31/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE |
| MEAT LOAF | 5/31/2024 | THESHOWROOMATTURNINGSTONERESORTCASINO_VERONA_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWROOM AT TURNING STONE RESORT CASINO |
| RANDY HOUSER | 5/31/2024 | THEEVENTCENTERATHOLLYWOODCASINO_CHARLESTOWN_WV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE EVENT CENTER AT HOLLYWOOD CASINO |
| JAMESON TANK | 5/31/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE |
| MAREN MORRIS | 5/31/2024 | HAYDENHOMESAMPHITHEATER_BEND_OR | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | HAYDEN HOMES AMPHITHEATER |
| BARONESS | 5/31/2024 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE |
| TURNPIKE TROUBADOURS | 5/31/2024 | THESALTSHEDFAIRGROUDS_CHICAGO_IL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SALT SHED FAIRGROUDS |
| MY MORNING JACKET | 5/31/2024 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE |
| | 5/31/2024 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE TOWN HALL |
| | 5/31/2024 | PALADINSTADIUM_GREENVILLE_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PALADIN STADIUM |
| RUSS | 5/31/2024 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CLIMATE PLEDGE ARENA |
| WHITNEY CUMMINGS | 5/31/2024 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BEAU RIVAGE THEATRE |
| | 5/31/2024 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER |

| tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/1/2024 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | COBB ENERGY PERFORMING ARTS CENTRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| CHRISTINA AGUILERA | 6/1/2024 | VOLTAIRELASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VOLTAIRE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |
| | 6/1/2024 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CADALIC PALACE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 6/1/2024 | LUCKMANFINEARTSCOMPLEX_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUCKMAN FINE ARTS COMPLEX | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 6/1/2024 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GLC LIVE AT 20 MONROE | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | CLUB |
| | 6/1/2024 | CHANDLERCENTERFORTHEARTS_CHANDLER_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHANDLER CENTER FOR THE ARTS | CHANDLER | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| GLASS BEAMS | 6/1/2024 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT ANDREW'S HALL | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| VALID | 6/1/2024 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY NORTH PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER |
| | 6/1/2024 | TRUSTMARKPARK_PEARL_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TRUSTMARK PARK | PEARL | MS | JACKSON, MS | |
| | 6/1/2024 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| WAYNE NEWTON | 6/1/2024 | SEMINOLECENTER_IMMOKALEE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SEMINOLE CENTER | IMMOKALEE | FL | NAPLES-MARCO ISLAND, FL | CLUB |
| | 6/1/2024 | KATYMILLS_KATY_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KATY MILLS | KATY | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | |
| | 6/1/2024 | SHELTONAUDITORIUMATBUTLERARTSCENTER_INDIANAPOLIS_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SHELTON AUDITORIUM AT BUTLER ARTS CENTER | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | |
| RICK SPRINGFIELD | 6/1/2024 | MARGARITAVILLERESORTCASINO_BOSSIERCITY_LA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARGARITAVILLE RESORT CASINO | BOSSIER CITY | LA | SHREVEPORT-BOSSIER CITY, LA | MISC |
| | 6/1/2024 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| AZIZI GIBSON | 6/1/2024 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BRONZE PEACOCK | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
| MELANIE MARTINEZ | 6/1/2024 | CFGBANKARENA_BALTIMORE_MD | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CFG BANK ARENA | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | ARENA |
| | 6/1/2024 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MINETTA LANE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 6/1/2024 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | GAINBRIDGE FIELDHOUSE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | ARENA |
| | 6/1/2024 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH | NC | RALEIGH-CARY, NC | THEATER |
| FLETCHER | 6/1/2024 | THESTONEPONYSUMMERSTAGE_ASBURYPARK_NJ | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE STONE PONY SUMMER STAGE | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER |
| | 6/1/2024 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JUBILEE THEATER AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 6/1/2024 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 6/1/2024 | BELSONSTADIUM_JAMAICA_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BELSON STADIUM | JAMAICA | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 6/1/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| JON ANDERSON | 6/1/2024 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BERGEN PERFORMING ARTS CENTER | ENGLEWOOD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 6/1/2024 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIRAGE THEATRE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ECHO & THE BUNNYMEN | 6/1/2024 | THEUNIONEVENTCENTER_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 |
| THAT GIRL LAY LAY | 6/1/2024 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 |
| | 6/2/2024 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 |
| | 6/2/2024 | KATYMILLS_KATY_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 |
| | 6/2/2024 | DICKIESARENA_FORTWORTH_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 |
| | 6/2/2024 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 |
| PVRIS | 6/2/2024 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 |
| | 6/2/2024 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 |
| | 6/2/2024 | TRUSTMARKPARK_PEARL_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 |
| | 6/2/2024 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 |
| DAVID SPADE | 6/2/2024 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 |
| PIXIES | 6/2/2024 | ASCENDAMPHITHEATER_NASHVILLE_TN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 |
| | 6/2/2024 | GUYSMITHSTADIUM_GREENVILLE_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 |
| JOHN ANDERSON | 6/2/2024 | BROWNCOUNTYMUSICCENTER_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 |
| 85 SOUTH | 6/2/2024 | CHESAPEAKEEMPLOYERSINSURANCEARENA_BALTIMORE_MD | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 |
| | 6/2/2024 | MICKEYSBLACKBOX_LITITZ_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 |
| X AMBASSADORS | 6/2/2024 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 |
| | 6/2/2024 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 |
| | 6/2/2024 | AVENTURAARTSCULTURALCENTER_AVENTURA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 |
| | 6/2/2024 | THELIACOURASCENTER_PHILADELPHIA_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 |
| | 6/2/2024 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 |
| | 6/2/2024 | CANNONCENTERFORTHEPERFORMINGARTS_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 |
| | 6/2/2024 | BROOKLYNBOWL_NEWYORK_NY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 |
| | 6/2/2024 | CAJUNDOMEGROUNDS_LAFAYETTE_LA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 |
| BATTLE BEAST | 6/2/2024 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 |
| GARDEN PARTY | 6/2/2024 | AVONDALEBREWINGCOMPANY_BIRMINGHAM_AL | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 |
| | 6/2/2024 | BOBFORDFIELDTOMMARYCASEYSTADIUM_ALBANY_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 |
| | 6/2/2024 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 |
| MADISON BEER | 6/2/2024 | FILLMOREAUDITORIUM_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 |
| | 6/2/2024 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 |
| | 6/2/2024 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 |
| | 6/2/2024 | UNITEDWIRELESSARENA_DODGECITY_KS | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 |
| WHEE IN | 6/2/2024 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 |
| | 6/2/2024 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 |
| CHRIS BOTTI | 6/2/2024 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 |
| | 6/2/2024 | CHURCHILLDOWNS_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 |
| AVENTURA | 6/2/2024 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 |
| | 6/2/2024 | DOWEVENTCENTER_SAGINAW_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 |
| MARTIN NIEVERA | 6/2/2024 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 |
| | 6/2/2024 | PALADINSTADIUM_GREENVILLE_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 |
| | 6/2/2024 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 |
| | 6/2/2024 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 |
| | 6/2/2024 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 |
| ZAC BROWN BAND | 6/2/2024 | CONSTELLATIONBRANDSMARVINSANDSPERFORMINGARTSCENTERCMAC_CANANDAIGUA_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 |
| JO DEE MESSINA | 6/2/2024 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 |
| | 6/2/2024 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 |
| | 6/2/2024 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 |
| | 6/2/2024 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 |
| | 6/2/2024 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 |
| MARCUS KING | 6/2/2024 | THESALTSHED_CHICAGO_IL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 |
| | 6/2/2024 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 |
| | 6/2/2024 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 |
| | 6/2/2024 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 |
| | 6/2/2024 | HERITAGEFINANCIALPARK_FISHKILL_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 |
| | 6/2/2024 | SUTTERHEALTHPARK_WESTSACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 |
| | 6/2/2024 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 |
| TAKING BACK SUNDAY | 6/2/2024 | HARDROCKLIVESACRAMENTO_WHEATLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 |
| LEROY FROM THE NORTH | 6/2/2024 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 |
| ERRA | 6/2/2024 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 |
| | 6/2/2024 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 |
| | 6/2/2024 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 |
| | 6/2/2024 | BATTLEBOTSARENABEHINDHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 |
| | 6/2/2024 | VISIONSVETERANSMEMORIALARENA_BINGHAMTON_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 |
| | 6/2/2024 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 |
| AJ MCQUEEN | 6/2/2024 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 |
| | 6/2/2024 | CENTERFORTHEARTSATTHEUNIVERSITYATBUFFALO_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 |
| | 6/2/2024 | CHANDLERCENTERFORTHEARTS_CHANDLER_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 |
| | 6/2/2024 | TREASUREISLANDRESORTCASINO_WELCH_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 |
| | 6/2/2024 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 |
| | 6/2/2024 | ATTUCKSTHEATRE_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 |
| | 6/2/2024 | STGEORGETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 |
| | 6/2/2024 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 |
| | 6/2/2024 | UBSARENA_ELMONT_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 |
| | 6/2/2024 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 |
| RED HOT CHILI PEPPERS | 6/2/2024 | TOYOTAAMPHITHEATRE_WHEATLAND_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 |
| | 6/2/2024 | GRANDPARK_WESTFIELD_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 |
| | 6/2/2024 | TINGSTADIUM_HOLLYSPRINGS_NC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 |
| | 6/2/2024 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 |
| TYE TRIBBETT | 6/2/2024 | COCACOLAROXY_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 |
| | 6/2/2024 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 |
| | 6/2/2024 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 |
| | 6/2/2024 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 |
| | 6/2/2024 | THECASTLEATPARKPLAZA_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 |
| | 6/2/2024 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 |
| | 6/2/2024 | JIMMYKIMMELSCOMEDYCLUBATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 |
| | 6/2/2024 | KEESLERFEDERALPARK_BILOXI_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SARAH MCLACHLAN | 6/2/2024 | THERADYSHELLATJACOBSPARK_SANDIEGO_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | THE RADY SHELL AT JACOBS PARK | SAN DIEGO | CA |
| SHORDIE SHORDIE | 6/2/2024 | WARSAW_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WARSAW | NEW YORK | NY |
| SOUL OF MOTOWN | 6/2/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV |
| | 6/2/2024 | SIMMONSBANKLIBERTYSTADIUM_MEMPHIS_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SIMMONS BANK LIBERTY STADIUM | MEMPHIS | TN |
| LEONID & FRIENDS | 6/2/2024 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BERGEN PERFORMING ARTS CENTER | ENGLEWOOD | NJ |
| TYLER CHILDERS | 6/2/2024 | VETERANSUNITEDHOMELOANSAMPHITHEATER_VIRGINIABEACH_VA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | VETERANS UNITED HOME LOANS AMPHITHEATER | VIRGINIA BEACH | VA |
| | 6/3/2024 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 9:30 CLUB | WASHINGTON | DC |
| | 6/3/2024 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY |
| | 6/3/2024 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMES CENTER | BURNSVILLE | MN |
| | 6/3/2024 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA |
| | 6/3/2024 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LUMEN FIELD | SEATTLE | WA |
| THE ROLLING STONES | 6/3/2024 | CAMPINGWORLDSTADIUM_ORLANDO_FL | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CAMPING WORLD STADIUM | ORLANDO | FL |
| | 6/3/2024 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON | TX |
| | 6/3/2024 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV |
| | 6/3/2024 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV |
| ANITTA | 6/3/2024 | BROOKLYNPARAMOUNT_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN PARAMOUNT | NEW YORK | NY |
| | 6/3/2024 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV |
| | 6/3/2024 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV |
| FRANK TURNER & THE SLEEPING SOULS | 6/3/2024 | SUMMIT_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUMMIT | DENVER | CO |
| | 6/3/2024 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV |
| CHARLEY CROCKETT | 6/3/2024 | EMPIRELIVE_ALBANY_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EMPIRE LIVE | ALBANY | NY |
| | 6/3/2024 | GASSOUTHTHEATER_DULUTH_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GAS SOUTH THEATER | DULUTH | GA |
| | 6/3/2024 | NYNYGA_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NYNY GA | LAS VEGAS | NV |
| | 6/3/2024 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | GIANT CENTER | HERSHEY | PA |
| | 6/3/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY |
| | 6/3/2024 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOAH KAHAN | 6/5/2024 | AZURAAMPHITHEATER_BONNERSPRINGS_KS | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| OLIVER HAZARD | 6/5/2024 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/5/2024 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SPYRO GYRA | 6/5/2024 | ARETHAFRANKLINAMPHITHEATRE_DETROIT_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 6/5/2024 | ARTPARKCLAYSTUDIO_LEWISTON_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/5/2024 | BATTLEBOTSARENABEHINDHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JACOB COLLIER | 6/5/2024 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/5/2024 | SAXETHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/5/2024 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/5/2024 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/5/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| SASAMI | 6/5/2024 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/5/2024 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/5/2024 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/5/2024 | DAYAIRBALLPARK_DAYTON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PROFANATICA | 6/5/2024 | WHITEOAKMUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/5/2024 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/5/2024 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GOOSE | 6/5/2024 | THEFACTORY_CHESTERFIELD_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/5/2024 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROBERT EARL KEEN | 6/5/2024 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/5/2024 | PNCFIELD_MOOSIC_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| REIK | 6/5/2024 | ROSEMONTTHEATRE_ROSEMONT_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/5/2024 | MICKEYSBLACKBOX_LITITZ_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/5/2024 | KATYMILLS_KATY_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DURRY | 6/5/2024 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/5/2024 | CHURCHILLDOWNS_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLOUD NOTHINGS | 6/6/2024 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/6/2024 | GEORGESTEINBRENNERFIELD_TAMPA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GRUPO FIRME | 6/6/2024 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| MEGAN THEE STALLION | 6/6/2024 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/6/2024 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CAIFANES | 6/6/2024 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/6/2024 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/6/2024 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRIS STAPLETON | 6/6/2024 | FREEDOMMORTGAGEPAVILION_CAMDEN_NJ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| BOSSMAN DLOW | 6/6/2024 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/6/2024 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| RUSS | 6/6/2024 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/6/2024 | THEFILLMOREMINNEAPOLIS_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/6/2024 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| HOOTIE & THE BLOWFISH | 6/6/2024 | PINEKNOBMUSICTHEATRE_CLARKSTON_MI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| KINGS KALEIDOSCOPE | 6/6/2024 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/6/2024 | HOUSEOFSHATTEREDPRISMS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KENNY CHESNEY | 6/6/2024 | BLOSSOMMUSICCENTER_CUYAHOGAFALLS_OH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/6/2024 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JON ANDERSON | 6/6/2024 | KITTYCARLISLEHARTTHEATRE_ALBANY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/6/2024 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JAMES TAYLOR | 6/6/2024 | HOLLYWOODCASINOAMPHITHEATRE_MARYLANDHEIGHTS_MO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| GLASS BEAMS | 6/6/2024 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/7/2024 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KYLE KINANE | 6/7/2024 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ODESZA | 6/7/2024 | BMOSTADIUM_LOSANGELES_CA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| SWITCHFOOT | 6/7/2024 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHIQUIS | 6/7/2024 | PAYNEARENA_HIDALGO_TX | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 6/7/2024 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TIM MCGRAW | 6/7/2024 | CHIHEALTHCENTEROMAHA_OMAHA_NE | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| NATE BARGATZE | 6/7/2024 | PINEKNOBMUSICTHEATRE_CLARKSTON_MI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/7/2024 | BROOKLYNBOWL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALISON KRAUSS | 6/7/2024 | MYSTICLAKEAMPHITHEATER_PRIORLAKE_MN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| JEFF BERNAT | 6/7/2024 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/7/2024 | JACKSONVILLECENTERFORTHEPERFORMINGARTSJACOBYSYMPHONYHALL_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GARY CLARK JR. | 6/7/2024 | MGMMUSICHALLATFENWAY_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| [illegible] | | | | | | | | | | | | | | | | | |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FIRST HORIZON PARK | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | STADIUM | | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 770 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| BMO STADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | MLS | 22000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| GRAND SIERRA RESORT AND CASINO | RENO | NV | RENO, NV | THEATER | | 4000 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED |
| PAYNE ARENA | HIDALGO | TX | MCALLEN-EDINBURG-MISSION, TX | ARENA | MINOR | 6800 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CHI HEALTH CENTER OMAHA | OMAHA | NE | OMAHA, NE-IA | ARENA | OTHER | 18975 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PINE KNOB MUSIC THEATRE | CLARKSTON | MI | DETROIT-WARREN-DEARBORN, MI | AMPHITHEATER | | 15274 | LIVE NATION | EXCLUSIVELY BOOKED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED |
| BROOKLYN BOWL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 600 | LIVE NATION | OWNED/OPERATED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| MYSTIC LAKE AMPHITHEATER | PRIOR LAKE | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | AMPHITHEATER | | 8300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| JACKSONVILLE CENTER FOR THE PERFORMING ARTS JACOBY SYMPHONY HALL | JACKSONVILLE | FL | JACKSONVILLE, FL | THEATER | | 1800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MGM MUSIC HALL AT FENWAY | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 5009 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | |

| raw_artist | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NASHVILLE SOUNDS | [redacted] | | | | | | | NASHVILLE SOUNDS | 1945660121737138501 | 0 | 0 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| KYLE KINANE | | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 76384 | KYLE KINANE: IT'S NOT A TOUR, IT'S THE JOB | 2017718503009046317 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| ODESZA | | 0 | 0 | ELECTRONIC | ELECTRONIC | 0 | 5723306 | ODESZA: THE LAST GOODBYE FINALE | 720681746551227723 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| SWITCHFOOT | | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| SPIRITUALS | 0 | 2166150 | SWITCHFOOT | 1657430661921517583 | 0 | 0 | RENO, NV | | |
| CHIQUIS | | 0 | 0 | LATIN | LATIN | 0 | 486543 | CHIQUIS - DIAMANTES TOUR | 4179446443676083076 | 0 | 0 | MCALLEN-EDINBURG-MISSION, TX | | |
| FLY LINQ ZIPLINE AT THE LINQ | | | | | | | | FLY LINQ ZIPLINE AT THE LINQ | 4107387642888279840 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| TIM MCGRAW | | 0 | 1 | COUNTRY | COUNTRY | 2 | 9231126 | TIM MCGRAW: STANDING ROOM ONLY TOUR 2024 | 432449991640574877 | 0 | 0 | OMAHA, NE-IA | 41 | -96 |
| NATE BARGATZE | | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 108083 | NATE BARGATZE: THE BE FUNNY TOUR | 576566751921588457 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | 43 | -83 |
| START MAKING SENSE | | | | | | | | START MAKING SENSE - A TRIBUTE TO TALKING HEADS | 106090489284609 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| ROBERT PLANT & ALISON KRAUSS | | 0 | 0 | COUNTRY | COUNTRY \| AMERICAN \| FOLK & TRADITIONAL | 0 | 2489774 | ROBERT PLANT & ALISON KRAUSS: CAN'T LET GO TOUR 2024 | 432451420960863798 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| JEFF BERNAT | | 0 | 0 | POP | POP \| R&B, FUNK & SOUL | 0 | 1772705 | JEFF BERNAT NORTH AMERICAN TOUR 2024 | 864796891708800572 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| SYMPHONIE FANTASTIQUE | | | | | | | | SYMPHONIE FANTASTIQUE | 2450062697223671972 | 0 | 0 | JACKSONVILLE, FL | | |
| GARY CLARK JR | | 0 | 1 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| ROCK \| ALTERNATIVE \| BLUES | 1 | 1657029 | GARY CLARK JR | 72163387218813780 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| [illegible] | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold | total_face_value | total_fees_outside | total_fees_ticketer | comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MIXTAPE | 6/8/2024 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 9:30 CLUB | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 1200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 2164 | NONE | MIXTAPE PRIDE PARTY | 1513315589687953280 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| JOHN FOGERTY | 6/8/2024 | THEPAVILIONATMONTAGEMOUNTAIN_SCRANTON_PA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | THE PAVILION AT MONTAGE MOUNTAIN | SCRANTON | PA | SCRANTON--WILKES-BARRE, PA | AMPHITHEATER | | 18000 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | 0 | 0 | POP | POP \| COUNTRY \| ROCK \| FOLK & TRADITIONAL | 0 | 1500641 | JOHN FOGERTY | ROCK 107 PRESENTS - JOHN FOGERTY: THE CELEBRATION TOUR | 144221187504568486 | 0 | 0 | SCRANTON--WILKES-BARRE, PA | 41 | -76 |
| | 6/8/2024 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1747 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | | | | ALADDIN - THE MUSICAL | ALADDIN | 216277457087042107 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 6/8/2024 | ELDORADOSHOWROOMATELDORADOCASINORENO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELDORADO SHOWROOM AT ELDORADO CASINO RENO | RENO | NV | RENO, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | | | | MENOPAUSE THE MUSICAL (RENO, NV) | MENOPAUSE THE MUSICAL (RENO, NV) | 4107388699129840474 | 0 | 0 | RENO, NV | | |
| | 6/8/2024 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LUMEN FIELD | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | MLS/NFL | 72000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | | | | LUMEN FIELD TOURS | LUMEN FIELD STADIUM TOURS | 1080970208884762718 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | 6/8/2024 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | | | | CIRQUE DU SOLEIL : O | CIRQUE DU SOLEIL : "O" | 3314754104611202255 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 6/8/2024 | GUYSMITHSTADIUM_GREENVILLE_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GUY SMITH STADIUM | GREENVILLE | NC | GREENVILLE, NC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | | | | GREENVILLE YARD GNOMES | GREENVILLE YARD GNOMES VS. WILMINGTON SHARKS | 3242697872168335379 | 0 | 0 | GREENVILLE, NC | | |
| RUSS | 6/8/2024 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PHX ARENA | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | NBA | 18000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | 0 | 0 | POP | POP \| HIP-HOP & RAP \| ELECTRONIC | 1 | 15007195 | RUSS | RUSS "IT WAS YOU ALL ALONG" NORTH AMERICAN TOUR | 1801545850077068514 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | 34 | -112 |
| NICOLE AIMEE | 6/8/2024 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 240 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | 0 | 0 | | | 0 | | NICOLE AIMEE SCHREIBER | NICOLE AIMEE SCHREIBER | 2017718654327409783 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | 6/8/2024 | DAYAIRBALLPARK_DAYTON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAY AIR BALLPARK | DAYTON | OH | DAYTON-KETTERING-BEAVERCREEK, OH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | | | | DAYTON DRAGONS | DAYTON DRAGONS VS. LANSING LUGNUTS | 1585372995306086219 | 0 | 0 | DAYTON-KETTERING-BEAVERCREEK, OH | | |
| | 6/8/2024 | MUSICBOXATBORGATA_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX AT BORGATA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | | | | BORGATA COMEDY CLUB | BORGATA COMEDY CLUB | 144221329121487310 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| SAMARA JOY | 6/8/2024 | SANDLERCENTERFORTHEPERFORMINGARTS_VIRGINIABEACH_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SANDLER CENTER FOR THE PERFORMING ARTS | VIRGINIA BEACH | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | THEATER | | 1308 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | 0 | 0 | JAZZ & STANDARDS | JAZZ & STANDARDS | 0 | 377655 | SAMARA JOY | SAMARA JOY | 72162528381268033 | 0 | 0 | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | |
| | 6/8/2024 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | | 2872 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | | | | LAST PODCAST ON THE LEFT | LAST PODCAST ON THE LEFT | 1080969883780139264 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | 6/8/2024 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 298 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | | | | BLUE MAN GROUP AT THE ASTOR PLACE THEATRE | BLUE MAN GROUP AT THE ASTOR PLACE THEATRE | 216277432955777945 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOLLOW COVES | 6/8/2024 | WARSAW_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WARSAW | NEW YORK |
| | 6/8/2024 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | REVOLUTION LIVE | FORT LAUDERDALE |
| | 6/8/2024 | THESTANLEYTHEATRE_UTICA_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE STANLEY THEATRE | UTICA |
| KING GEORGE | 6/8/2024 | MISSISSIPPICOASTCOLISEUM_BILOXI_MS | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MISSISSIPPI COAST COLISEUM | BILOXI |
| | 6/8/2024 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS |
| PAULY SHORE | 6/8/2024 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO |
| | 6/8/2024 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOBBY CENTER FOR THE PERFORMING ARTS | HOUSTON |
| | 6/8/2024 | HARDROCKLIVENORTHERNINDIANA_GARY_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE NORTHERN INDIANA | GARY |
| | 6/8/2024 | SUTTERHEALTHPARK_WESTSACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUTTER HEALTH PARK | WEST SACRAMENTO |
| | 6/8/2024 | TOYOTAOAKDALETHEATRE_WALLINGFORD_CT | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TOYOTA OAKDALE THEATRE | WALLINGFORD |
| KHRUANGBIN | 6/8/2024 | THESALTSHEDFAIRGROUDS_CHICAGO_IL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SALT SHED FAIRGROUDS | CHICAGO |
| | 6/8/2024 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA |
| | 6/8/2024 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS |
| | 6/8/2024 | CADENCEBANKARENA_TUPELO_MS | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | CADENCE BANK ARENA | TUPELO |
| | 6/8/2024 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PECHANGA RESORT CASINO | TEMECULA |
| JANET JACKSON | 6/8/2024 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | THE KIA FORUM | INGLEWOOD |
| | 6/8/2024 | FREEMANCOLISEUM_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | FREEMAN COLISEUM | SAN ANTONIO |
| VISION VIDEO | 6/8/2024 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES |
| LAUREN DAIGLE | 6/8/2024 | LEGACYARENA_BIRMINGHAM_AL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | LEGACY ARENA | BIRMINGHAM |
| LUKE COMBS | 6/8/2024 | RICEECCLESSTADIUM_SALTLAKECITY_UT | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RICE-ECCLES STADIUM | SALT LAKE CITY |
| BONEY JAMES | 6/8/2024 | MUSICHALLDETROIT_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL DETROIT | DETROIT |
| LOS TIGRES DEL NORTE | 6/8/2024 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA | ONTARIO |
| | 6/8/2024 | NISSANSTADIUM_NASHVILLE_TN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | NISSAN STADIUM | NASHVILLE |
| | 6/8/2024 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS |
| | 6/8/2024 | RITZTHEATRE_JACKSONVILLE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RITZ THEATRE | JACKSONVILLE |
| | 6/8/2024 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES |
| GETTING STARTED | 6/8/2024 | SAFECREDITUNIONPERFORMINGARTSCENTER_SACRAMENTO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAFE CREDIT UNION PERFORMING ARTS CENTER | SACRAMENTO |

| std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold / total_face_value / total_fees_outside / total_fees_ticketer / comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 1100 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEASED | [redacted] |
| FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB | | 1300 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | EXCLUSIVELY BOOKED | |
| NY | UTICA-ROME, NY | THEATER | | 2963 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MS | GULFPORT-BILOXI, MS | ARENA | MINOR | 11500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB | | 250 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEASED | |
| TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER | | 2677 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| IN | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 2700 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | STADIUM | | 80000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CT | NEW HAVEN, CT | THEATER | | 4800 | LIVE NATION | OWNED/OPERATED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OWNED | |
| IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | AMPHITHEATER | | 4000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 400 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEASED | |
| NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MS | TUPELO, MS | ARENA | OTHER | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC | | 1200 | AEG | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCLUSIVELY BOOKED | |
| CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | | 17505 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TX | SAN ANTONIO-NEW BRAUNFELS, TX | ARENA | MINOR | 10150 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 350 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEASED | |
| AL | BIRMINGHAM, AL | ARENA | MINOR | 18000 | | | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| UT | SALT LAKE CITY-MURRAY, UT | STADIUM | | 21874 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 1731 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | ARENA | MINOR | 11089 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | STADIUM | NFL | 69143 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FL | JACKSONVILLE, FL | THEATER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 1300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | THEATER | | 2193 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | ALTERNATIVE | ALTERNATIVE \| BLUES \| FOLK & TRADITIONAL | 0 | 6524173 | HOLLOW COVES | HOLLOW COVES | 104985058825379 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | HARDWIRED - A TRIBUTE TO METALLICA | HARDWIRED - METALLICA TRIBUTE & BILLION DOLLAR BABIES - ALICE COOPER | 936854773425386280 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | | | | | | MENOPAUSE THE MUSICAL 2 | MENOPAUSE THE MUSICAL 2 | 104865223490089 | 0 | 0 | UTICA-ROME, NY | | |
| 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| BLUES | 0 | 669436 | KING GEORGE | 4TH ANNUAL BILOXI BLUES EXTRAVAGANZA | 1945661028741886971 | 0 | 0 | GULFPORT-BILOXI, MS | 30 | -89 |
| | | | | | | POTTED POTTER | POTTED POTTER | 4107387814987471443 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 125 | PAULY SHORE | PAULY SHORE | 2017718553933853256 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| | | | | | | HAIRSPRAY (TOURING) | HAIRSPRAY (TOURING) | 4179446311090990691 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| | | | | | | DEAR AMY | DEAR AMY - A TRIBUTE TO AMY WINEHOUSE | 360394188024866565 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | SACRAMENTO RIVER CATS | SACRAMENTO RIVER CATS VS. ALBUQUERQUE ISOTOPES | 2017718429258557431 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| | | | | | | SHREK THE MUSICAL | SHREK THE MUSICAL | 2089775130313759640 | 0 | 0 | NEW HAVEN, CT | | |
| 0 | 1 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| ROCK \| ALTERNATIVE | 1 | 7029370 | KHRUANGBIN | KHRUANGBIN - A LA SALA TOUR | 288336178331593893 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | PLASTIC CUP BOYZ | PLASTIC CUP BOYZ | 144221118681616457 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | | | | | | CIRQUE DU SOLEIL: THE BEATLES LOVE | CIRQUE DU SOLEIL: THE BEATLES LOVE | 3314754260780861450 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | TUPELO ULTIMATE ELVIS FESTIVAL | 2024 TUPELO ELVIS FESTIVAL: AFTER PARTY SAT @ SILVER MOON (SOLD OUT) | 1945661011385085413 | 0 | 0 | TUPELO, MS | 34 | -89 |
| | | | | | | JON STEWART | AN EVENING WITH JON STEWART | 720682063847900548 | 0 | 0 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | |
| 0 | 0 | POP | POP \| R&B, FUNK & SOUL | 0 | 5610943 | JANET JACKSON | JANET JACKSON: TOGETHER AGAIN | 648624091970749966 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | 34 | -118 |
| | | | | | | SAN ANTONIO GUNSLINGERS | SAN ANTONIO GUNSLINGERS VS. DUKE CITY GLADIATORS | 4179446187340479925 | 0 | 0 | SAN ANTONIO-NEW BRAUNFELS, TX | 29 | -99 |
| 0 | 0 | ROCK | ROCK | 0 | 60679 | VISION VIDEO | VISION VIDEO WITH NOX NOVACULA, MISSING | 648624139073631783 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| 0 | 0 | ROCK | ROCK \| SPIRITUALS | 5 | 5520797 | LAUREN DAIGLE | LAUREN DAIGLE - THE KALEIDOSCOPE TOUR | 2305947869772320900 | 0 | 0 | BIRMINGHAM, AL | 34 | -87 |
| 1 | 1 | COUNTRY | COUNTRY | 52 | 26840351 | LUKE COMBS | LUKE COMBS - GROWIN' UP AND GETTIN' OLD TOUR | 2161832320837824187 | 0 | 0 | SALT LAKE CITY-MURRAY, UT | | |
| 0 | 0 | JAZZ & STANDARDS | JAZZ & STANDARDS | 0 | 476685 | BONEY JAMES | BONEY JAMES | 576565677489987757 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| 0 | 0 | LATIN | LATIN | 0 | 11718633 | LOS TIGRES DEL NORTE | LOS TIGRES DEL NORTE EN CONCIERTO | 648624375072170317 | 0 | 0 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | 34 | -118 |
| | | | | | | CMA FEST | 2024 CMA FEST - STADIUM SATURDAY | 1945659350297118905 | 0 | 0 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| | | | | | | CIRQUE DU SOLEIL: KA | CIRQUE DU SOLEIL: KA | 3314754112736098253 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | NONE | SOUL TRACKS | 2450062495311644565 | 0 | 0 | JACKSONVILLE, FL | | |
| | | | | | | NONE | TRIPLE CLICK PODCAST | 648624410144951801 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| 0 | 0 | ROCK | ROCK \| ALTERNATIVE | 0 | 7610 | LEANNE MORGAN | LEANNE MORGAN: JUST GETTING STARTED | 2017717322512977717 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/9/2024 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| LOS TUCANES DE TIJUANA | 6/9/2024 | HARDROCKLIVESACRAMENTO_WHEATLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CRANKDAT | 6/9/2024 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/9/2024 | SOLDIERFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/9/2024 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/9/2024 | VOLTAIRELASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/9/2024 | GEORGESTEINBRENNERFIELD_TAMPA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/9/2024 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| WEAPONS OF MASS CREATION | 6/9/2024 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| JANET JACKSON | 6/9/2024 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/9/2024 | ELDORADOSHOWROOMATELDORADOCASINORENO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DRIVE-BY TRUCKERS | 6/9/2024 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/9/2024 | BATTLEBOTSARENABEHINDHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/9/2024 | PAYPALPARK_SANJOSE_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOHN FOGERTY | 6/9/2024 | JIFFYLUBELIVE_BRISTOW_VA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | HACKENSACK MERIDIAN HEALTH THEATRE | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1568 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HARDROCKLIVESACRAMENTO_WHEATLAND_CA | HARD ROCK LIVE SACRAMENTO | WHEATLAND | CA | YUBA CITY, CA | THEATER | | 2500 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED |
| HOLLYWOODPALLADIUM_LOSANGELES_CA | HOLLYWOOD PALLADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 4000 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| SOLDIERFIELD_CHICAGO_IL | SOLDIER FIELD | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM | MLS/NFL | 62500 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | HOBBY CENTER FOR THE PERFORMING ARTS | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER | | 2677 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| VOLTAIRELASVEGAS_LASVEGAS_NV | VOLTAIRE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| GEORGESTEINBRENNERFIELD_TAMPA_FL | GEORGE STEINBRENNER FIELD | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | STADIUM | | 12489 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THETOWNHALL_NEWYORK_NY | THE TOWN HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1495 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB | | 1500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| HONDACENTER_ANAHEIM_CA | HONDA CENTER | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | NHL | 18900 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ELDORADOSHOWROOMATELDORADOCASINORENO_RENO_NV | ELDORADO SHOWROOM AT ELDORADO CASINO RENO | RENO | NV | RENO, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MERCURYBALLROOM_LOUISVILLE_KY | MERCURY BALLROOM | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | CLUB | | 650 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| BATTLEBOTSARENABEHINDHORSESHOELASVEGAS_LASVEGAS_NV | BATTLEBOTS ARENA BEHIND HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PAYPALPARK_SANJOSE_CA | PAYPAL PARK | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | STADIUM | MLS | 24232 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| JIFFYLUBELIVE_BRISTOW_VA | JIFFY LUBE LIVE | BRISTOW | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | AMPHITHEATER | | 25262 | LIVE NATION | OWNED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |

| bw_venue_id | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | [redacted] | | | | | | | GREG GUTFELD | GUTFELD LIVE! 2024 TOUR WITH TOM SHILLUE | 2089776286282561585 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| HARDROCKLIVESACRAMENTO_WHEATLAND_CA | | 0 | 0 | LATIN | LATIN | 0 | 12053826 | LOS TUCANES DE TIJUANA | LOS TUCANES DE TIJUANA | 2017718761164602927 | 0 | 0 | YUBA CITY, CA | | |
| HOLLYWOODPALLADIUM_LOSANGELES_CA | | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| ELECTRONIC | 0 | 819925 | CRANKDAT | BASSRUSH PRESENTS CRANKDAT / LOS ANGELES | 648624456136400568 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| SOLDIERFIELD_CHICAGO_IL | | | | | | | | ARGENTINA NATIONAL FOOTBALL TEAM | ARGENTINA V ECUADOR | 288336280164700574 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | | | | | | | | HAIRSPRAY (TOURING) | HAIRSPRAY (TOURING) | 4179446311091580534 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| VOLTAIRELASVEGAS_LASVEGAS_NV | | | | | | | | VOLTAIRE - BELLE DE NUIT | BELLE DE NUIT | 1657430975502435612 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| GEORGESTEINBRENNERFIELD_TAMPA_FL | | | | | | | | TAMPA TARPONS | TAMPA TARPONS VS. FT MYERS MIGHTY MUSSELS | 936854578724411177 | 0 | 0 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | |
| THETOWNHALL_NEWYORK_NY | | | | | | | | NONE | TO BE FRANK: A HOT DOG SUMMIT | 216278952417364953 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | | 0 | 0 | POP | POP | 0 | 5454 | WEAPONS OF MASS CREATION | WEAPONS OF MASS CREATION | 720681646626643773 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| HONDACENTER_ANAHEIM_CA | | 0 | 0 | POP | POP \| R&B, FUNK & SOUL | 0 | 5610943 | JANET JACKSON | JANET JACKSON: TOGETHER AGAIN | 648624091901805817 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | 34 | -118 |
| ELDORADOSHOWROOMATELDORADOCASINORENO_RENO_NV | | | | | | | | MENOPAUSE THE MUSICAL (RENO, NV) | MENOPAUSE THE MUSICAL (RENO, NV) | 4107388699130233694 | 0 | 0 | RENO, NV | | |
| MERCURYBALLROOM_LOUISVILLE_KY | | 0 | 0 | POP | POP \| COUNTRY \| ROCK \| ALTERNATIVE \| AMERICAN \| FOLK & TRADITIONAL | 0 | 668621 | DRIVE-BY TRUCKERS | DRIVE-BY TRUCKERS - SOUTHERN ROCK OPERA REVISITED 2024 PRES. BY WFPK | 1585373111652735584 | 0 | 0 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | |
| BATTLEBOTSARENABEHINDHORSESHOELASVEGAS_LASVEGAS_NV | | | | | | | | BATTLEBOTS DESTRUCT-A-THON | BATTLEBOTS DESTRUCT-A-THON | 4107387703260387255 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| PAYPALPARK_SANJOSE_CA | | | | | | | | NONE | CLASICO DE LEYENDAS: CHIVAS VS. AMERICA | 2017718614250956724 | 0 | 0 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | |
| JIFFYLUBELIVE_BRISTOW_VA | | 0 | 0 | POP | POP \| COUNTRY \| ROCK \| FOLK & TRADITIONAL | 0 | 1500641 | JOHN FOGERTY | JOHN FOGERTY: THE CELEBRATION TOUR | 1513315473880007782 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | 39 | -78 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHRIS BROWN | 6/10/2024 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| SAM FISCHER | 6/10/2024 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/10/2024 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/10/2024 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ECHO & THE BUNNYMEN | 6/10/2024 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/10/2024 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/10/2024 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/10/2024 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 6/10/2024 | SPHERE_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/10/2024 | THEFORDWYOMINGCENTER_CASPER_WY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | 6/10/2024 | USFTHEATRECENTER_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/10/2024 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/11/2024 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/11/2024 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| MOTION CITY SOUNDTRACK | 6/11/2024 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/11/2024 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JANET JACKSON | 6/11/2024 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/11/2024 | GATEWAYCENTERARENA_COLLEGEPARK_GA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/11/2024 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SILVERSUN PICKUPS | 6/11/2024 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/11/2024 | THECASTLEATPARKPLAZA_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/11/2024 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/11/2024 | TOPEKAPERFORMINGARTSCENTER_TOPEKA_KS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/11/2024 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GWAR | 6/11/2024 | THESENATE_COLUMBIA_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/12/2024 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 6/12/2024 | ORLEANSSHOWROOM_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| FRANK TURNER & THE SLEEPING SOULS | 6/12/2024 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 6/12/2024 | KATYMILLS_KATY_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 6/12/2024 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 6/12/2024 | VOLTAIRELASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| LIONEL RICHIE | 6/12/2024 | KFCYUMCENTER_LOUISVILLE_KY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| | 6/12/2024 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| MARTIN GARRIX | 6/12/2024 | BILLGRAHAMCIVICAUDITORIUM_SANFRANCISCO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | [illegible] |
| | 6/12/2024 | ATRIUMHEALTHAMPHITHEATER_MACON_GA | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | [illegible] |
| ANNE WILSON | 6/12/2024 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 6/12/2024 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 6/12/2024 | HUNTINGTONPARK_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| JUSTIN TIMBERLAKE | 6/12/2024 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| | 6/12/2024 | DURHAMBULLSATHLETICPARK_DURHAM_NC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| PINK SIIFU | 6/12/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| THAT MEXICAN OT | 6/12/2024 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 6/12/2024 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 6/12/2024 | ARTPARKCLAYSTUDIO_LEWISTON_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 6/12/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| SHANNON AND THE CLAMS | 6/12/2024 | MAJESTICTHEATRE_MADISON_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| AVENTURA | 6/12/2024 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| JANET JACKSON | 6/12/2024 | CHASECENTER_SANFRANCISCO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| VAMPIRE WEEKEND | 6/12/2024 | HOLLYWOODBOWL_LOSANGELES_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| PEACH TREE RASCALS | 6/12/2024 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 6/12/2024 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 6/12/2024 | HERITAGEFINANCIALPARK_FISHKILL_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 6/12/2024 | PEOPLESNATURALGASFIELD_ALTOONA_PA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/13/2024 | TERRACETHEATER_LONGBEACH_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/13/2024 | CIVICTHEATRE_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| BAND OF HORSES | 6/13/2024 | THESTONEPONYSUMMERSTAGE_ASBURYPARK_NJ | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/13/2024 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| JESS WILLIAMSON | 6/13/2024 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/13/2024 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| JOE JACKSON | 6/13/2024 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/13/2024 | DISTRICTEATCAPITALONEARENA_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/13/2024 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/13/2024 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| BROOKS & DUNN | 6/13/2024 | MERRIWEATHERPOSTPAVILION_COLUMBIA_MD | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 |
| | 6/13/2024 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| AARON WEST AND THE ROARING TWENTIES | 6/13/2024 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/13/2024 | HUNTINGTONPARK_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/13/2024 | THEFORDWYOMINGCENTER_CASPER_WY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 0 | 1 |
| | 6/13/2024 | KATYMILLS_KATY_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/13/2024 | LITTLECARVERTHEATRE_SANANTONIO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/13/2024 | MUSICBOXATBORGATA_ATLANTICCITY_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| DWIGHT YOAKAM | 6/13/2024 | ATRIUMHEALTHAMPHITHEATER_MACON_GA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 |
| HAUSER | 6/13/2024 | STATETHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/13/2024 | SCOPEARENA_NORFOLK_VA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category (guess) | ticketer (guess) | ticketer_parent (guess) | year (guess) | month (guess) | flag A (guess) | flag B (guess) | flag C (guess) | flag D (guess) | flag E (guess) | flag F (guess) | flag G (guess) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MELANIE MARTINEZ | 6/14/2024 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/14/2024 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/14/2024 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| RODNEY CARRINGTON | 6/14/2024 | HOLLYWOODCASINO_GRANTVILLE_PA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2024 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| AGNES AZRIA | 6/14/2024 | ECHOPLEX_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2024 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KEVIN RILEY | 6/14/2024 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/14/2024 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| NATE BARGATZE | 6/14/2024 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| EZRA BELL | 6/14/2024 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2024 | THEORPHEUMTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/14/2024 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2024 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2024 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JONATHAN BUTLER | 6/14/2024 | HARRISONOPERAHOUSE_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2024 | DURHAMBULLSATHLETICPARK_DURHAM_NC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| WILDERADO | 6/14/2024 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/14/2024 | DOWNTOWNAFTERDARK_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DEAD & COMPANY | 6/14/2024 | SPHERE_LASVEGAS_NV | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/14/2024 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2024 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| HALF PAST TWO | 6/14/2024 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| KAREN WALDRUP | 6/14/2024 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2024 | MUSICHALLDETROIT_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2024 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2024 | CAREFIRSTARENA_WASHINGTON_DC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ASLEEP AT THE WHEEL | 6/14/2024 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| JAY WHEELER | 6/14/2024 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| THE DRESDEN DOLLS | 6/14/2024 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| X AMBASSADORS | 6/14/2024 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/14/2024 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2024 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2024 | SANDLERCENTERFORTHEPERFORMINGARTS_VIRGINIABEACH_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2024 | KEESLERFEDERALPARK_BILOXI_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2024 | STEVENTANGERCENTERFORTHEPERFORMINGARTS_GREENSBORO_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CUMBIATRON | 6/14/2024 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/14/2024 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2024 | JACKHOWARDTHEATRE_MONROE_LA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2024 | USFTHEATRE1_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2024 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/14/2024 | CHROMESHOWROOM_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2024 | FOXPERFORMINGARTSCENTER_RIVERSIDE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2024 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 6/14/2024 | LASVEGASBALLPARK_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2024 | CONCORDMUSICHALL_CHICAGO_IL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2024 | LOVEDRAFTSBREWINGCO_MECHANICSBURG_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CAIFANES | 6/14/2024 | LEVITTPAVILIONDENVER_DENVER_CO | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| MAJO AGUILAR | 6/14/2024 | CHOCTAWGRANDTHEATER_DURANT_OK | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/14/2024 | LONGBEACHCONVENTIONCENTERBEVERLYONEILLTHEATER_LONGBEACH_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRETT YOUNG | 6/14/2024 | THEFRUITYARDAMPHITHEATER_MODESTO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2024 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2024 | BROOKLYNPARAMOUNT_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FINESSE | 6/14/2024 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JORDAN DAVIS | 6/14/2024 | LAKETAHOEOUTDOORARENA_STATELINE_NV | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 6/14/2024 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2024 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| SHANE GILLIS | 6/14/2024 | BMOCENTER_ROCKFORD_IL | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| ALISON KRAUSS | 6/14/2024 | TOLEDOZOOAMPHITHEATER_TOLEDO_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2024 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DYLAN SCOTT | 6/14/2024 | CENTENNIALTERRACEANDQUARRY_SYLVANIA_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2024 | UNITEDPALACE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| PIXIES | 6/14/2024 | MERRIWEATHERPOSTPAVILION_COLUMBIA_MD | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/14/2024 | MUSICFARM_CHARLESTON_SC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MUSCADINE BLOODLINE | 6/14/2024 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2024 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MOTION CITY SOUNDTRACK | 6/14/2024 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| TIM MCGRAW | 6/14/2024 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| LEVELS | 6/14/2024 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| NORA VAN ELKEN | 6/14/2024 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BIG BAD VOODOO DADDY | 6/14/2024 | THELERNERTHEATRE_ELKHART_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2024 | BUTLERSTADIUM_HOUSTON_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BILLY CURRINGTON | 6/14/2024 | MICHIGANLOTTERYAMPHITHEATREATFREEDOMHILL_STERLINGHEIGHTS_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 6/14/2024 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2024 | CAPITALONEHALL_TYSONS_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/14/2024 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2024 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JAMES TAYLOR | 6/14/2024 | SIMMONSBANKARENA_NORTHLITTLEROCK_AR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/14/2024 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FRANK TURNER & THE SLEEPING SOULS | 6/14/2024 | EMOSAUSTIN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MAT KEARNEY | 6/14/2024 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/14/2024 | OHIOTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/14/2024 | MUSICBOXATBORGATA_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| HARDY | 6/14/2024 | PNCMUSICPAVILION_CHARLOTTE_NC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| YOI TOKI | 6/14/2024 | THEECHOLOUNGEMUSICHALL_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SARAH MCLACHLAN | 6/14/2024 | PNCPAVILIONATRIVERBEND_CINCINNATI_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2024 | PRIMEFOSBORNIIICONVENTIONCENTER_JACKSONVILLE_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2024 | PEOPLESNATURALGASFIELD_ALTOONA_PA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2024 | SCOPEARENA_NORFOLK_VA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 21 SAVAGE | 6/14/2024 | MIDFLORIDACREDITUNIONAMPHITHEATRE_TAMPA_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| HOT WATER MUSIC | 6/14/2024 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/14/2024 | IROQUOISAMPHITHEATER_LOUISVILLE_KY | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GEORGE LOPEZ | 6/14/2024 | PANTAGESTHEATER_TACOMA_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2024 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2024 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2024 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| | 6/14/2024 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| RUSSELL PETERS | 6/14/2024 | ENCORETHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/14/2024 | SAXETHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2024 | ORLEANSSHOWROOM_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| HALEY REINHART | 6/14/2024 | LINCOLNTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| REIK | 6/14/2024 | KIVAAUDITORIUM_ALBUQUERQUE_NM | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRIS FLEMING | 6/14/2024 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ADELE | 6/14/2024 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/14/2024 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE RAVEONETTES | 6/14/2024 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2024 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/14/2024 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KNOCKED LOOSE | 6/14/2024 | OLDFORESTERSPARISTOWNHALL_LOUISVILLE_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JESS WILLIAMSON | 6/14/2024 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2024 | DULINGHALL_JACKSON_MS | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SOUL OF MOTOWN | 6/14/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/14/2024 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALLEN STONE | 6/14/2024 | MINGLEWOODHALL_MEMPHIS_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DEXTER AND THE MOONROCKS | 6/14/2024 | THEBLUESTONE_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2024 | RIALTOTHEATRETUCSON_TUCSON_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SMOKEY ROBINSON | 6/14/2024 | SAROYANTHEATRE_FRESNO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2024 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2024 | CHURCHILLDOWNS_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2024 | KATYMILLS_KATY_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BOSSMAN DLOW | 6/14/2024 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2024 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LUKE COMBS | 6/14/2024 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| THE LABEL | 6/14/2024 | SOUNDBOARDTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| A BOOGIE WIT DA HOODIE | 6/14/2024 | PINEKNOBMUSICTHEATRE_CLARKSTON_MI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/14/2024 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| SAOSIN | 6/14/2024 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2024 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2024 | DISTRICTEATCAPITALONEARENA_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2024 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BLEACHERS | 6/14/2024 | THEANTHEM_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| NEKROMANTIX | 6/14/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/14/2024 | ENMARKETARENA_SAVANNAH_GA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 6/14/2024 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/14/2024 | DAYAIRBALLPARK_DAYTON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2024 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| LUKE BRYAN | 6/14/2024 | THEWHARFAMPHITHEATER_ORANGEBEACH_AL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/14/2024 | UBSARENA_ELMONT_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/14/2024 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MYSTERY SKULLS | 6/14/2024 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| MICHAEL FRANTI & SPEARHEAD | 6/14/2024 | EVERWISEAMPHITHEATERATWHITERIVERSTATEPARK_INDIANAPOLIS_IN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| MARTIN GARRIX | 6/14/2024 | BILLGRAHAMCIVICAUDITORIUM_SANFRANCISCO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| D4VD | 6/14/2024 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| JAKE SHORE | 6/14/2024 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SEAN PAUL | 6/14/2024 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/14/2024 | THEBLUENOTE_COLUMBIA_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THIRD EYE BLIND | 6/14/2024 | HAYDENHOMESAMPHITHEATER_BEND_OR | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| DWIGHT YOAKAM | 6/14/2024 | REDHATAMPHITHEATER_RALEIGH_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| TROMBONE SHORTY | 6/14/2024 | LEADERBANKPAVILION_BOSTON_MA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| TOM SEGURA | 6/14/2024 | THEEVENTCENTERATTURNINGSTONERESORTCASINO_VERONA_NY | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 6/14/2024 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| AARON LEWIS | 6/14/2024 | THEFACTORY_CHESTERFIELD_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| PROTOMARTYR | 6/14/2024 | WARSAW_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| NIKKI GLASER | 6/14/2024 | TEMPLELIVEATCLEVELANDMASONIC_CLEVELAND_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BANDA MACHOS | 6/14/2024 | THEEVENTATGRATONRESORTCASINO_ROHNERTPARK_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2024 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DAVE MATTHEWS BAND | 6/14/2024 | COASTALCREDITUNIONMUSICPARK_RALEIGH_NC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/14/2024 | THECASTLEATPARKPLAZA_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2024 | EMENSAUDITORIUM_MUNCIE_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SARAH SILVERMAN | 6/14/2024 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DRIVE-BY TRUCKERS | 6/14/2024 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/14/2024 | SUMMIT_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2024 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| NIALL HORAN | 6/14/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| WILCO | 6/14/2024 | THESALTSHEDFAIRGROUNDS_CHICAGO_IL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2024 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/14/2024 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| P1HARMONY | 6/14/2024 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/14/2024 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2024 | GUYSMITHSTADIUM_GREENVILLE_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2024 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2024 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ZACH BRYAN | 6/14/2024 | EMPOWERFIELDATMILEHIGH_DENVER_CO | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/14/2024 | VOLTAIRELASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2024 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GRUPO LABERINTO | 6/14/2024 | GRANDJUNCTIONCONVENTIONCENTER_GRANDJUNCTION_CO | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2024 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2024 | 713MUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| MIKE GORDON | 6/14/2024 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2024 | BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KUMAR SANU | 6/14/2024 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2024 | NIGHTCLUBREVERB_READING_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LAINEY WILSON | 6/14/2024 | FREEDOMMORTGAGEPAVILION_CAMDEN_NJ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| CHARLEY CROCKETT | 6/14/2024 | KETTLEHOUSEAMPHITHEATER_BONNERWESTRIVERSIDE_MT | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| JANET JACKSON | 6/14/2024 | UTAHFIRSTCREDITUNIONAMPHITHEATRE_WESTVALLEYCITY_UT | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| D SAVAGE | 6/14/2024 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/14/2024 | TINGSTADIUM_HOLLYSPRINGS_NC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| HOOTIE & THE BLOWFISH | 6/14/2024 | MAINESAVINGSAMPHITHEATER_BANGOR_ME | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| THE CRANE WIVES | 6/14/2024 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BONEY JAMES | 6/14/2024 | THEFILLMORENEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| AVENTURA | 6/14/2024 | KIACENTER_ORLANDO_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| KEVIN SMITH | 6/14/2024 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2024 | WHITEOAKMUSICHALL_HOUSTON_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2024 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2024 | UNIVERSITYATBUFFALOSLEEHALLLIPPESCONCERTHALL_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ANTHONY HAMILTON | 6/14/2024 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/14/2024 | LAKEELSINOREDIAMOND_LAKEELSINORE_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FRANKIE BEVERLY | 6/14/2024 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/14/2024 | HUNTINGTONPARK_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEVELS | 6/14/2024 | WHITEOAKMUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2024 | LITTLECARVERTHEATRE_SANANTONIO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2024 | CENTERFORTHEARTSATTHEUNIVERSITYATBUFFALO_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ODESZA | 6/14/2024 | WILLIAMRANDOLPHHEARSTGREEKTHEATRE_BERKELEY_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 6/14/2024 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/14/2024 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/15/2024 | SANTAANITAPARK_ARCADIA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2024 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| OLD CROW MEDICINE SHOW | 6/15/2024 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/15/2024 | LANDERSCENTER_SOUTHAVEN_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 0 |
| | 6/15/2024 | GASSOUTHTHEATER_DULUTH_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| OCEAN ALLEY | 6/15/2024 | THERITZYBOR_TAMPA_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2024 | THEFILLMOREMIAMIBEACHATJACKIEGLEASONTHEATER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2024 | CHANDLERCENTERFORTHEARTS_CHANDLER_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BUNBURY | 6/15/2024 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| WALKER HAYES | 6/15/2024 | THEEVENTSCENTERATHARRAHSRESORTSOCAL_VALLEYCENTER_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOM SEGURA | 6/15/2024 | CROSSINSURANCECENTER_BANGOR_ME | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | 6/15/2024 | 191TOOLE_TUCSON_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE AVETT BROTHERS | 6/15/2024 | VINAROBLESAMPHITHEATRE_PASOROBLES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | VINA ROBLES AMPHITHEATRE | PASO ROBLES | CA | SAN LUIS OBISPO-PASO ROBLES, CA | AMPHITHEATER |
| | 6/15/2024 | ROBINSONCENTER_LITTLEROCK_AR | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROBINSON CENTER | LITTLE ROCK | AR | LITTLE ROCK-NORTH LITTLE ROCK-CONWAY, AR | THEATER |
| | 6/15/2024 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| HALEY REINHART | 6/15/2024 | BROOKLYNBOWLPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 6/15/2024 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATOMIC SALOON IN THE GRAND CANAL SHOPPES | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| CHIQUIS | 6/15/2024 | STEVENTANGERCENTERFORTHEPERFORMINGARTS_GREENSBORO_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | STEVEN TANGER CENTER FOR THE PERFORMING ARTS | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | THEATER |
| | 6/15/2024 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ATLANTA SYMPHONY HALL | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 6/15/2024 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NORTH CHARLESTON PERFORMING ARTS CENTER | NORTH CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER |
| | 6/15/2024 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |
| | 6/15/2024 | THECASTLEATPARKPLAZA_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CASTLE AT PARK PLAZA | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| | 6/15/2024 | SPORTSILLUSTRATEDSTADIUM_HARRISON_NJ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPORTS ILLUSTRATED STADIUM | HARRISON | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| GLAZED | 6/15/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| MICHAEL BRUN | 6/15/2024 | LENAHORNEBANDSHELL_NEWYORK_NY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE BANDSHELL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER |
| LUKE BRYAN | 6/15/2024 | THEWHARFAMPHITHEATER_ORANGEBEACH_AL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | THE WHARF AMPHITHEATER | ORANGE BEACH | AL | DAPHNE-FAIRHOPE-FOLEY, AL | AMPHITHEATER |
| PIECES OF A DREAM | 6/15/2024 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 6/15/2024 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| SUGAR | 6/15/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| LEO NOCENTELLI | 6/15/2024 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ANTONE'S NIGHTCLUB | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | CLUB |
| | 6/15/2024 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GLC LIVE AT 20 MONROE | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | CLUB |
| GABITO BALLESTEROS | 6/15/2024 | 713MUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 713 MUSIC HALL | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
| | 6/15/2024 | BANKOFAMERICASTADIUM_CHARLOTTE_NC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BANK OF AMERICA STADIUM | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | STADIUM |
| GRUPO NICHE | 6/15/2024 | ATLANTACOLISEUM_DULUTH_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATLANTA COLISEUM | DULUTH | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| | 6/15/2024 | CAJUNDOMECONVENTIONCENTER_LAFAYETTE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAJUNDOME CONVENTION CENTER | LAFAYETTE | LA | LAFAYETTE, LA | CONFERENCE CEN |
| LAINEY WILSON | 6/15/2024 | BANKNHPAVILION_GILFORD_NH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | BANKNH PAVILION | GILFORD | NH | LACONIA, NH | AMPHITHEATER |
| RICK SPRINGFIELD | 6/15/2024 | MUSICBOXATBORGATA_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX AT BORGATA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER |
| | 6/15/2024 | SAXETHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAXE THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 6/15/2024 | OHIOTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OHIO THEATRE | COLUMBUS | OH | COLUMBUS, OH | THEATER |
| MARTIN GARRIX | 6/15/2024 | BILLGRAHAMCIVICAUDITORIUM_SANFRANCISCO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | BILL GRAHAM CIVIC AUDITORIUM | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | ARENA |
| | 6/15/2024 | LOUISVILLEPALACETHEATRE_LOUISVILLE_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LOUISVILLE PALACE THEATRE | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | THEATER |
| | 6/15/2024 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BERGEN PERFORMING ARTS CENTER | ENGLEWOOD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| UNEARTH | 6/15/2024 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BIG NIGHT LIVE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| BAND OF HORSES | 6/15/2024 | KALAMAZOOSTATETHEATRE_KALAMAZOO_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KALAMAZOO STATE THEATRE | KALAMAZOO | MI | KALAMAZOO-PORTAGE, MI | THEATER |
| NELLY | 6/15/2024 | NUGGETEVENTCENTER_SPARKS_NV | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | NUGGET EVENT CENTER | SPARKS | NV | RENO, NV | AMPHITHEATER |
| | 6/15/2024 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 6/15/2024 | DESERTDIAMONDARENA_GLENDALE_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DESERT DIAMOND ARENA | GLENDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA |
| | 6/15/2024 | USFTHEATRECENTER_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | USF THEATRE CENTER | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | |
| | 6/15/2024 | ALEXTHEATRE_GLENDALE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ALEX THEATRE | GLENDALE | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 6/15/2024 | DICKSSPORTINGGOODSPARK_COMMERCECITY_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DICK'S SPORTING GOODS PARK | COMMERCE CITY | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM |
| ANTHONY JESELNIK | 6/15/2024 | SAROYANTHEATRE_FRESNO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAROYAN THEATRE | FRESNO | CA | FRESNO, CA | THEATER |
| | 6/15/2024 | USFTHEATRE1_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | USF THEATRE 1 | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | |
| | 6/15/2024 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 6/15/2024 | COVELLICENTRE_YOUNGSTOWN_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | COVELLI CENTRE | YOUNGSTOWN | OH | YOUNGSTOWN-WARREN, OH | ARENA |
| | 6/15/2024 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 6/15/2024 | RITZTHEATRE_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RITZ THEATRE | JACKSONVILLE | FL | JACKSONVILLE, FL | THEATER |
| | 6/15/2024 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 6/15/2024 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 6/15/2024 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| SEBASTIAN BACH | 6/15/2024 | SUMMIT_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUMMIT | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | CLUB |
| BROOKS & DUNN | 6/15/2024 | CREDITONESTADIUM_CHARLESTON_SC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CREDIT ONE STADIUM | CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | AMPHITHEATER |

[redacted]

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/15/2024 | DURHAMBULLSATHLETICPARK_DURHAM_NC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JUSTIN MOORE | 6/15/2024 | SENECANIAGARARESORTCASINOEVENTSCENTER_NIAGARAFALLS_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2024 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2024 | GILLETTESTADIUM_FOXBOROUGH_MA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 6/15/2024 | IDAHOCENTRALARENA_BOISE_ID | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2024 | BOBHOPETHEATER_STOCKTON_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2024 | PALLADIUMTIMESQUARE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/15/2024 | PIER17_NEWYORK_NY | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/15/2024 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOE NICHOLS | 6/15/2024 | TULALIPRESORT_TULALIP_WA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KEVIN JAMES | 6/15/2024 | HARDROCKLIVENORTHERNINDIANA_GARY_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/15/2024 | EMENSAUDITORIUM_MUNCIE_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2024 | DAYAIRBALLPARK_DAYTON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| REO SPEEDWAGON | 6/15/2024 | PINEWOODBOWLTHEATER_LINCOLN_NE | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| GRUPO FIRME | 6/15/2024 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| HOOTIE & THE BLOWFISH | 6/15/2024 | SARATOGAPERFORMINGARTSCENTER_SARATOGASPRINGS_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| TWIN TRIBES | 6/15/2024 | WHITEOAKMUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2024 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FINESSE | 6/15/2024 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2024 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PATTON OSWALT | 6/15/2024 | PEPPERMINTCLUB_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2024 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2024 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| GWAR | 6/15/2024 | MINGLEWOODHALL_MEMPHIS_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LIL DUVAL | 6/15/2024 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/15/2024 | LAKEELSINOREDIAMOND_LAKEELSINORE_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2024 | PARAMOUNTTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/15/2024 | IROQUOISAMPHITHEATER_LOUISVILLE_KY | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2024 | RIALTOTHEATRETUCSON_TUCSON_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2024 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KENNY CHESNEY | 6/15/2024 | SOLDIERFIELD_CHICAGO_IL | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| JOHN FOGERTY | 6/15/2024 | PNCBANKARTSCENTER_HOLMDEL_NJ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/15/2024 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/15/2024 | BOKCENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/15/2024 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| GHOSTLY KISSES | 6/15/2024 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2024 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/15/2024 | HARVEYSCABARETATHARVEYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| WILCO | 6/15/2024 | THESALTSHEDFAIRGROUDS_CHICAGO_IL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2024 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2024 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2024 | SAINTLOUISMUSICPARK_MARYLANDHEIGHTS_MO | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/15/2024 | KATYMILLS_KATY_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE MENZINGERS | 6/15/2024 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2024 | CENTERFORTHEARTSATTHEUNIVERSITYATBUFFALO_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE DRESDEN DOLLS | 6/15/2024 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| KOOL & THE GANG | 6/15/2024 | THEMERITAGERESORTVILLAGELAWN_NAPA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| NOAH KAHAN | 6/15/2024 | MOODYCENTER_AUSTIN_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/15/2024 | ROXIANTHEATRE_MCKEESROCKS_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2024 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2024 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| KNOCKED LOOSE | 6/15/2024 | OLDFORESTERSPARISTOWNHALL_LOUISVILLE_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2024 | HOLLYWOODCASINOAMPHITHEATRE_MARYLANDHEIGHTS_MO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| FRANK TURNER & THE SLEEPING SOULS | 6/15/2024 | SOUTHSIDEBALLROOM_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/15/2024 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/15/2024 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2024 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JEFFERSON STARSHIP | 6/15/2024 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2024 | CHARELSSCHWABFIELDOMAHA_OMAHA_NE | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| TAKING BACK SUNDAY | 6/15/2024 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/15/2024 | ELDORADOSHOWROOMATELDORADOCASINORENO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JUVENILE | 6/15/2024 | ARETHAFRANKLINAMPHITHEATRE_DETROIT_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 6/15/2024 | CARROLLSTADIUM_INDIANAPOLIS_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2024 | UNIVERSITYATBUFFALOSLEEHALLLIPPESCONCERTHALL_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2024 | BROOKLYNBOWL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2024 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2024 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| LUKE COMBS | 6/15/2024 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| YOI TOKI | 6/15/2024 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| EDDIE GRIFFIN | 6/15/2024 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| JAKE WORTHINGTON | 6/15/2024 | TEXASCLUB_BATONROUGE_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SAY ANYTHING | 6/15/2024 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PVRIS | 6/15/2024 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/15/2024 | DISTRICTEATCAPITALONEARENA_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ADELE | 6/15/2024 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE KID LAROI | 6/15/2024 | THEANTHEM_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/15/2024 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LITTLE BIG | 6/15/2024 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE PORK TORNADOES | 6/15/2024 | QSHOWROOM_DUBUQUE_IA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2024 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DAMAGED GOODS | 6/15/2024 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2024 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| HOTLINE TNT | 6/15/2024 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2024 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2024 | BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2024 | BUTLERSTADIUM_HOUSTON_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2024 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| JEFF FOXWORTHY | 6/15/2024 | THEEDGEPAVILION_LAUGHLIN_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LOS CAMPESINOS! | 6/15/2024 | WARSAW_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2024 | GARCIASATTHECAPITOLTHEATRE_PORTCHESTER_NY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2024 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2024 | RHODEISLANDCONVENTIONCENTER_PROVIDENCE_RI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2024 | ROSEMUSICHALL_COLUMBIA_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MATISSE | 6/15/2024 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TIFFANY | 6/15/2024 | COUSHATTAENTERTAINMENTCENTER_KINDER_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2024 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| RUSS | 6/15/2024 | BALLARENA_DENVER_CO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/15/2024 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FOREIGNER | 6/15/2024 | PINEKNOBMUSICTHEATRE_CLARKSTON_MI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| CAIFANES | 6/15/2024 | ISLETAAMPHITHEATER_ALBUQUERQUE_NM | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/15/2024 | THEBLUENOTE_COLUMBIA_MO | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| WILDERADO | 6/15/2024 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALAN PARSONS | 6/15/2024 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/15/2024 | METLIFESTADIUM_EASTRUTHERFORD_NJ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| DAVID BROZA | 6/15/2024 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| TLC | 6/15/2024 | THEVENUEATTHUNDERVALLEYCASINORESORT_LINCOLN_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/15/2024 | DAILYSPLACE_JACKSONVILLE_FL | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 6/15/2024 | TOYOTAOAKDALETHEATRE_WALLINGFORD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/15/2024 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2024 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 6/15/2024 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ARCHSPIRE | 6/15/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/15/2024 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BLEACHERS | 6/15/2024 | THESTONEPONYSUMMERSTAGE_ASBURYPARK_NJ | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/15/2024 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SOUL OF MOTOWN | 6/15/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/15/2024 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2024 | UPTOWNTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2024 | PAYPALPARK_SANJOSE_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PANDORA | 6/15/2024 | UNITEDPALACE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| DAVE MATTHEWS BAND | 6/15/2024 | VETERANSUNITEDHOMELOANSAMPHITHEATER_VIRGINIABEACH_VA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/15/2024 | VOLTAIRELASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ZACH BRYAN | 6/15/2024 | EMPOWERFIELDATMILEHIGH_DENVER_CO | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/15/2024 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2024 | ADVENTISTHEALTHARENA_STOCKTON_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| | 6/15/2024 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/15/2024 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOM PAPA | 6/15/2024 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/15/2024 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2024 | THEFORDWYOMINGCENTER_CASPER_WY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | 6/15/2024 | LAUBERGECASINORESORTLAKECHARLES_LAKECHARLES_LA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/16/2024 | SCOPEARENA_NORFOLK_VA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | SCOPE ARENA | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | ARENA | MINOR | 11000 | | | 0 | 1 | 0 |
| | 6/16/2024 | GUYSMITHSTADIUM_GREENVILLE_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GUY SMITH STADIUM | GREENVILLE | NC | GREENVILLE, NC | | | -1 | | | 0 | 1 | 0 |
| | 6/16/2024 | BROOKLYNBOWL_NEWYORK_NY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 600 | LIVE NATION | OWNED/OPERATED | 0 | 1 | 0 |
| | 6/16/2024 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 770 | LIVE NATION | LEASED | 0 | 1 | 0 |
| SARAH MCLACHLAN | 6/16/2024 | EVERWISEAMPHITHEATERATWHITERIVERSTATEPARK_INDIANAPOLIS_IN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | EVERWISE AMPHITHEATER AT WHITE RIVER STATE PARK | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | AMPHITHEATER | | 6000 | LIVE NATION | LEASED | 1 | 1 | 0 |
| | 6/16/2024 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FOX CITIES PERFORMING ARTS CENTER | APPLETON | WI | APPLETON, WI | THEATER | | 2100 | | | 0 | 1 | 0 |
| | 6/16/2024 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 |
| | 6/16/2024 | HOUSEOFSHATTEREDPRISMS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF SHATTERED PRISMS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 |
| | 6/16/2024 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 |
| LA INDIA YURIDIA | 6/16/2024 | PAYNEARENA_HIDALGO_TX | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | PAYNE ARENA | HIDALGO | TX | MCALLEN-EDINBURG-MISSION, TX | ARENA | MINOR | 6800 | | | 0 | 1 | 0 |
| | 6/16/2024 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JAMES M. NEDERLANDER THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 2253 | | | 0 | 1 | 0 |
| | 6/16/2024 | PULLOFAMILYPERFORMINGARTSCENTER_YORK_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PULLO FAMILY PERFORMING ARTS CENTER | YORK | PA | YORK-HANOVER, PA | THEATER | | 1000 | | | 0 | 1 | 0 |
| WHISKEY MYERS | 6/16/2024 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND SIERRA RESORT AND CASINO | RENO | NV | RENO, NV | THEATER | | 4000 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 |
| | 6/16/2024 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 3332 | | | 0 | 1 | 0 |
| | 6/16/2024 | THEDOMEATAMERICASCENTER_STLOUIS_MO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE DOME AT AMERICA'S CENTER | ST LOUIS | MO | ST. LOUIS, MO-IL | STADIUM | | 6700 | | | 0 | 1 | 0 |
| MATISSE | 6/16/2024 | EMOSAUSTIN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EMO'S AUSTIN | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | CLUB | | 1250 | LIVE NATION | LEASED | 0 | 1 | 0 |
| | 6/16/2024 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 |
| | 6/16/2024 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | | | -1 | | | 0 | 1 | 0 |
| | 6/16/2024 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1747 | | | 0 | 1 | 0 |
| | 6/16/2024 | CHURCHILLDOWNS_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHURCHILL DOWNS | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | OUTDOOR VENUE | | 200000 | | | 0 | 1 | 0 |
| HARMONIK | 6/16/2024 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BIG NIGHT LIVE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 2000 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 |
| | 6/16/2024 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 |
| NATE BARGATZE | 6/16/2024 | KEYBANKCENTER_BUFFALO_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | KEYBANK CENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | ARENA | NHL | 19070 | | | 0 | 1 | 0 |
| | 6/16/2024 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CLIMATE PLEDGE ARENA | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | ARENA | NHL | 18300 | | | 0 | 1 | 0 |
| | 6/16/2024 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 |
| DARYL HALL | 6/16/2024 | CALCOASTCREDITUNIONOPENAIRTHEATRE_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | CAL COAST CREDIT UNION OPEN AIR THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | AMPHITHEATER | | 5000 | LIVE NATION | EXCLUSIVELY BOOKED | 1 | 1 | 0 |
| | 6/16/2024 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 625 | | | 0 | 1 | 0 |
| | 6/16/2024 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO GRANDE CREDIT UNION FIELD AT ISOTOPES PARK | ALBUQUERQUE | NM | ALBUQUERQUE, NM | STADIUM | | 21027 | | | 0 | 1 | 0 |
| | 6/16/2024 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CHICAGO THEATRE TOUR EXPERIENCE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 |
| BKTHERULA | 6/16/2024 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB | | 1500 | LIVE NATION | LEASED | 0 | 1 | 0 |
| | 6/16/2024 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 400 | LIVE NATION | LEASED | 0 | 1 | 0 |
| DEXTER AND THE MOONROCKS | 6/16/2024 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND | CLEVELAND | OH | CLEVELAND, OH | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 |
| | 6/16/2024 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | GAINBRIDGE FIELDHOUSE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | ARENA | NBA | 18000 | | | 0 | 1 | 0 |
| | 6/16/2024 | SAROYANTHEATRE_FRESNO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAROYAN THEATRE | FRESNO | CA | FRESNO, CA | THEATER | | 2351 | | | 0 | 1 | 0 |
| JOHN OLIVER | 6/16/2024 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BEACON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2800 | | | 0 | 1 | 0 |
| | 6/16/2024 | KEESLERFEDERALPARK_BILOXI_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KEESLER FEDERAL PARK | BILOXI | MS | GULFPORT-BILOXI, MS | | | -1 | | | 0 | 1 | 0 |
| | 6/16/2024 | LASVEGASBALLPARK_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAS VEGAS BALLPARK | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | STADIUM | | 20474 | | | 0 | 1 | 0 |
| | 6/16/2024 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 |
| | 6/16/2024 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LUMEN FIELD | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | MLS/NFL | 72000 | | | 0 | 1 | 0 |
| THE TESKEY BROTHERS | 6/16/2024 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE DETROIT | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB | | 2888 | LIVE NATION | LEASED | 0 | 1 | 0 |
| | 6/16/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL | 19500 | | | 0 | 1 | 0 |
| | 6/16/2024 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 400 | | | 0 | 1 | 0 |
| | 6/16/2024 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | MLB | 20293 | | | 0 | 1 | 0 |
| OLD CROW MEDICINE SHOW | 6/16/2024 | HAYDENHOMESAMPHITHEATER_BEND_OR | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | HAYDEN HOMES AMPHITHEATER | BEND | OR | BEND, OR | AMPHITHEATER | | 8000 | LIVE NATION | LEASED | 1 | 1 | 0 |
| BRYSON TILLER | 6/16/2024 | YUENGLINGCENTER_TAMPA_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | YUENGLING CENTER | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | ARENA | COLLEGE | 10659 | | | 0 | 1 | 0 |
| | 6/16/2024 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 584 | | | 0 | 1 | 0 |
| | 6/16/2024 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | MLB/MLS | 46537 | | | 0 | 1 | 0 |
| | 6/16/2024 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSONVILLE CENTER FOR THE PERFORMING ARTS MORAN THEATER | JACKSONVILLE | FL | JACKSONVILLE, FL | THEATER | | 2979 | | | 0 | 1 | 0 |
| | 6/16/2024 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 1093 | | | 0 | 1 | 0 |
| | 6/16/2024 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | GIANT CENTER | HERSHEY | PA | HARRISBURG-CARLISLE, PA | ARENA | MINOR | 10500 | | | 0 | 1 | 0 |
| | 6/16/2024 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ATLANTA SYMPHONY HALL | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 1762 | | | 0 | 1 | 0 |
| | 6/16/2024 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 |
| | 6/16/2024 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MORRISON CENTER | BOISE | ID | BOISE CITY, ID | THEATER | | 1994 | | | 0 | 1 | 0 |
| | 6/16/2024 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | MLB | 48500 | | | 0 | 1 | 0 |
| SATINDER SARTAAJ | 6/16/2024 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER | | 2515 | LIVE NATION | LEASED | 0 | 1 | 0 |
| | 6/16/2024 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TENNESSEE THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER | | 1631 | LIVE NATION | OPERATED | 0 | 1 | 0 |
| LIONEL RICHIE | 6/16/2024 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PPG PAINTS ARENA | PITTSBURGH | PA | PITTSBURGH, PA | ARENA | NHL | 19758 | | | 0 | 1 | 0 |
| | 6/16/2024 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 |
| ROBERTO CARLOS | 6/16/2024 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | KASEYA CENTER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | ARENA | NBA | 19600 | | | 0 | 1 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SIDDHARTHA | 6/17/2024 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/17/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 |
| | 6/17/2024 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/17/2024 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| GWAR | 6/17/2024 | THERITZYBOR_TAMPA_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/17/2024 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/17/2024 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 |
| | 6/17/2024 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/18/2024 | ACRISUREARENA_THOUSANDPALMS_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 |
| | 6/18/2024 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 1 | 0 | 0 |
| | 6/18/2024 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| JENNY LEWIS | 6/18/2024 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/18/2024 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| KEB' MO' | 6/18/2024 | KALAMAZOOSTATETHEATRE_KALAMAZOO_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/18/2024 | HARVEYSCABARETATHARVEYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/18/2024 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/18/2024 | UNITEDAIRLINESFIELDATTHELOSANGELESMEMORIALCOLISEUM_LOSANGELES_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/18/2024 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| BRYSON TILLER | 6/18/2024 | 713MUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| PEACH TREE RASCALS | 6/18/2024 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NIALL HORAN | 6/19/2024 | MAINESAVINGSAMPHITHEATER_BANGOR_ME | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 |
| | 6/19/2024 | AUDIFIELD_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| WYNTON MARSALIS | 6/19/2024 | MONTGOMERYPERFORMINGARTSCENTRE_MONTGOMERY_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/19/2024 | PNCFIELD_MOOSIC_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/19/2024 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/19/2024 | GEORGESTEINBRENNERFIELD_TAMPA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/19/2024 | BUTLERSTADIUM_HOUSTON_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/19/2024 | ENJOIEGOLFCOURSE_ENDICOTT_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| TV GIRL | 6/19/2024 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/19/2024 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/19/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 |
| OCEAN ALLEY | 6/19/2024 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/19/2024 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| A.C.E | 6/19/2024 | ORPHEUMTHEATRE_MADISON_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/19/2024 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| SOUL OF MOTOWN | 6/19/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/19/2024 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/19/2024 | TPCRIVERHIGHLANDS_CROMWELL_CT | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/19/2024 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| BARON VAUGHN | 6/19/2024 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| MEGAN THEE STALLION | 6/19/2024 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 |
| | 6/19/2024 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 |
| | 6/19/2024 | THEFILLMORENEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| THE MENZINGERS | 6/19/2024 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/19/2024 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/19/2024 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 1 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SPOSE | 6/20/2024 | EMPIRELIVE_ALBANY_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EMPIRE LIVE | ALBANY | NY | [redacted] |
| TAKARA | 6/20/2024 | PEPPERMINTCLUB_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PEPPERMINT CLUB | LOS ANGELES | CA | |
| VERIVERY | 6/20/2024 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CENTER STAGE THEATER | ATLANTA | GA | |
| THE CHURCH | 6/20/2024 | BROOKLYNPARAMOUNT_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN PARAMOUNT | NEW YORK | NY | |
| SNACKTIME | 6/20/2024 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOWERY BALLROOM | NEW YORK | NY | |
| HAUSER | 6/20/2024 | PARAMOUNTTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | DENVER | CO | |
| BOSSMAN DLOW | 6/20/2024 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | |
| RAWAYANA | 6/20/2024 | THESHELTER_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHELTER | DETROIT | MI | |
| | 6/20/2024 | MUSICBOXATBORGATA_ATLANTICCITY_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX AT BORGATA | ATLANTIC CITY | NJ | |
| | 6/20/2024 | ORLEANSSHOWROOM_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORLEANS SHOWROOM | LAS VEGAS | NV | |
| THE GARDEN | 6/20/2024 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO | FL | |
| KEB' MO' | 6/20/2024 | MGMNORTHFIELDPARK_NORTHFIELD_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MGM NORTHFIELD PARK | NORTHFIELD | OH | |
| KANE BROWN | 6/20/2024 | AMERICANFAMILYINSURANCEAMPHITHEATER_MILWAUKEE_WI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICAN FAMILY INSURANCE AMPHITHEATER | MILWAUKEE | WI | |
| | 6/20/2024 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | |
| | 6/20/2024 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WANG THEATRE | BOSTON | MA | |
| | 6/20/2024 | HARVEYSCABARETATHARVEYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARVEYS CABARET AT HARVEYS LAKE TAHOE | STATELINE | NV | |
| JON PARDI | 6/20/2024 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MOHEGAN SUN ARENA | UNCASVILLE | CT | |
| | 6/20/2024 | BUTLERSTADIUM_HOUSTON_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUTLER STADIUM | HOUSTON | TX | |
| CODY JINKS | 6/20/2024 | SKYLACREDITUNIONAMPHITHEATRE_CHARLOTTE_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | SKYLA CREDIT UNION AMPHITHEATRE | CHARLOTTE | NC | |
| | 6/20/2024 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | |
| ZACH BRYAN | 6/20/2024 | FORDFIELD_DETROIT_MI | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | FORD FIELD | DETROIT | MI | |
| | 6/20/2024 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | |
| BRITTANY HOWARD | 6/20/2024 | BMOPAVILION_MILWAUKEE_WI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | BMO PAVILION | MILWAUKEE | WI | |
| | 6/20/2024 | ENJOIEGOLFCOURSE_ENDICOTT_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EN-JOIE GOLF COURSE | ENDICOTT | NY | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/21/2024 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/21/2024 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/21/2024 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GSOUL | 6/21/2024 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/21/2024 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DRIVE-BY TRUCKERS | 6/21/2024 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| NOAH KAHAN | 6/21/2024 | HOLLYWOODBOWL_LOSANGELES_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/21/2024 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LOS LONELY BOYS | 6/21/2024 | SILVERCREEKEVENTCENTER_NEWBUFFALO_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/21/2024 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| ROBERT GLASPER | 6/21/2024 | ARETHAFRANKLINAMPHITHEATRE_DETROIT_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 6/21/2024 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/21/2024 | INTERCOSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE GARDEN | 6/21/2024 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SHANE GILLIS | 6/21/2024 | SALEMCIVICCENTER_SALEM_VA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| DIIV | 6/21/2024 | EMOSAUSTIN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/21/2024 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PRETTY PAPE$ | 6/21/2024 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FERRY CORSTEN | 6/21/2024 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CODY JINKS | 6/21/2024 | REDHATAMPHITHEATER_RALEIGH_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| BLINK-182 | 6/21/2024 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | |

| tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [illegible] | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW KIDS ON THE BLOCK | 6/22/2024 | HOLLYWOODCASINOAMPHITHEATRE_MARYLANDHEIGHTS_MO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | HOLLYWOOD CASINO AMPHITHEATRE | MARYLAND HEIGHTS | MO | ST. LOUIS, MO-IL | AMPHITHEATER | | 20000 | LIVE NATION | OWNED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | [redacted] | 0 | 1 | POP | POP | 2 | 1677419 | NEW KIDS ON THE BLOCK | NEW KIDS ON THE BLOCK WITH PAULA ABDUL & DJ JAZZY JEFF | 432450338417287428 | 0 | 0 | ST. LOUIS, MO-IL | 39 | -90 |
| | 6/22/2024 | CHARELSSCHWABFIELDOMAHA_OMAHA_NE | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHARELS SCHWAB FIELD OMAHA | OMAHA | NE | OMAHA, NE-IA | STADIUM | | 23589 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NCAA MEN'S COLLEGE WORLD SERIES | CLUB FINALS 1: TEXAS A&M VS TENNESSEE 2024 MEN'S CWS | 432451722432837825 | 0 | 0 | OMAHA, NE-IA | | |
| COSTA | 6/22/2024 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE GRAND BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| LATIN | 0 | 357226 | COSTA | COSTA | 72163893596538182 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| LAUREN LEE | 6/22/2024 | TEXASCLUB_BATONROUGE_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TEXAS CLUB | BATON ROUGE | LA | BATON ROUGE, LA | CLUB | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | JAZZ & STANDARDS | JAZZ & STANDARDS | 0 | 38 | THOMAS CAIN | THOMAS CAIN WITH THE LAUREN LEE BAND | 1945661343450363686 | 0 | 0 | BATON ROUGE, LA | | |
| | 6/22/2024 | BUTLERSTADIUM_HOUSTON_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUTLER STADIUM | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | UNIVERSOUL CIRCUS | UNIVERSOUL CIRCUS | 4179446706678818710 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| | 6/22/2024 | CARROLLSTADIUM_INDIANAPOLIS_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CARROLL STADIUM | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | INDY ELEVEN | INDY ELEVEN VS. ORANGE COUNTY SC | 360393053783137596 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| | 6/22/2024 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CHICAGO THEATRE TOUR EXPERIENCE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | THE CHICAGO THEATRE MARQUEE TOUR | THE CHICAGO THEATRE TOUR EXPERIENCE | 504508173397610188 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| EXCISION | 6/22/2024 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | THE PAVILION AT TOYOTA MUSIC FACTORY | IRVING | TX | DALLAS-FORT WORTH-ARLINGTON, TX | AMPHITHEATER | | 8000 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| ELECTRONIC | 0 | 1721712 | EXCISION | EXCISION: NEXUS TOUR | 864795710849565940 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | 33 | -97 |
| D4VD | 6/22/2024 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE DEPOT | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB | | 1200 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP \| ALTERNATIVE | 0 | 27830012 | D4VD | D4VD - MY HOUSE IS NOT A HOME TOUR | 2161833867177176630 | 0 | 0 | SALT LAKE CITY-MURRAY, UT | | |
| JIM NORTON | 6/22/2024 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOGART'S | CINCINNATI | OH | CINCINNATI, OH-KY-IN | CLUB | | 1500 | LIVE NATION | OWNED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | [redacted] | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 36846 | JIM NORTON | JIM NORTON | 1585372939446280851 | 0 | 0 | CINCINNATI, OH-KY-IN | | |
| ARIES SPEARS | 6/22/2024 | ALBANYMUNICIPALAUDITORIUM_ALBANY_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ALBANY MUNICIPAL AUDITORIUM | ALBANY | GA | ALBANY, GA | THEATER | | 965 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 8357 | ARIES SPEARS | ARIES SPEARS | 2450064143500579589 | 0 | 0 | ALBANY, GA | | |
| STORY OF THE YEAR | 6/22/2024 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER | | 2515 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| METAL \| PUNK | 0 | 1952503 | STORY OF THE YEAR | STORY OF THE YEAR WITH SPECIAL GUEST THE PLAIN WHITE T'S | 360394225941492617 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| | 6/22/2024 | BROOKLYNBOWL_NEWYORK_NY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 600 | LIVE NATION | OWNED/OPERATED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | [redacted] | | | | | | | NO SCRUBS - 90S DANCE PARTY | NO SCRUBS - 90S DANCE PARTY | 106167608966313 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| NIALL HORAN | 6/22/2024 | DARIENLAKEAMPHITHEATER_DARIENCENTER_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DARIEN LAKE AMPHITHEATER | DARIEN CENTER | NY | BATAVIA, NY | AMPHITHEATER | | 21600 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP \| ROCK | 1 | 15101558 | NIALL HORAN | NIALL HORAN: "THE SHOW" LIVE ON TOUR 2024 | 104129737334396 | 0 | 0 | BATAVIA, NY | 43 | -78 |
| | 6/22/2024 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB | | 1800 | LIVE NATION | OWNED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | [redacted] | | | | | | | ONE NIGHT IN MEMPHIS | ONE NIGHT IN MEMPHIS | 1945661080051984728 | 0 | 0 | NEW ORLEANS-METAIRIE, LA | | |
| DISPATCH | 6/22/2024 | TDPAVILIONATTHEMANN_PHILADELPHIA_PA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TD PAVILION AT THE MANN | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | AMPHITHEATER | | 14000 | LIVE NATION | OPERATED | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED | [redacted] | 0 | 0 | ROCK | ROCK \| REGGAE \| BLUES \| FOLK & TRADITIONAL | 0 | 1083498 | DISPATCH | DISPATCH: SUMMER STOPS - WITH THE PHILADELPHIA ORCHESTRA | 144221114011441383 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | 40 | -75 |
| INFECTED MUSHROOM | 6/22/2024 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 2200 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | ELECTRONIC | ELECTRONIC | 0 | 993480 | INFECTED MUSHROOM | INFECTED MUSHROOM | 72163589425556670 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| TIM MCGRAW | 6/22/2024 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | LENOVO CENTER | RALEIGH | NC | RALEIGH-CARY, NC | ARENA | NHL | 20000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 1 | COUNTRY | COUNTRY | 2 | 9231126 | TIM MCGRAW | TIM MCGRAW: STANDING ROOM ONLY TOUR 2024 | 3242696162242481956 | 0 | 0 | RALEIGH-CARY, NC | 36 | -79 |
| | 6/22/2024 | SHEAS710THEATRE_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S 710 THEATRE | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | STUDIO J DANCE RECITAL | 106114550480423 | 0 | 0 | BUFFALO-CHEEKTOWAGA, NY | | |
| FOREIGNER | 6/22/2024 | CYNTHIAWOODSMITCHELLPAVILION_THEWOODLANDS_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CYNTHIA WOODS MITCHELL PAVILION | THE WOODLANDS | TX | | AMPHITHEATER | | 16500 | LIVE NATION | EXCLUSIVELY BOOKED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | [redacted] | 0 | 0 | POP | POP \| ROCK | 0 | 12070937 | STYX | STYX & FOREIGNER WITH JOHN WAITE - RENEGADES AND JUKE BOX HEROES TOUR | 4179445448894271219 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | 30 | -96 |
| MAGGIE ROGERS | 6/22/2024 | FPLSOLARAMPHITHEATERATBAYFRONTPARK_MIAMI_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | FPL SOLAR AMPHITHEATER AT BAYFRONT PARK | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | AMPHITHEATER | | 8500 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 1 | POP | POP | 2 | 10528935 | MAGGIE ROGERS | MAGGIE ROGERS: THE DON'T FORGET ME TOUR | 936854606036023570 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | 26 | -80 |
| | 6/22/2024 | GUYSMITHSTADIUM_GREENVILLE_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GUY SMITH STADIUM | GREENVILLE | NC | GREENVILLE, NC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | GREENVILLE YARD GNOMES | GREENVILLE YARD GNOMES VS. PENINSULA PILOTS | 3242697872168990770 | 0 | 0 | GREENVILLE, NC | | |
| SARAH MCLACHLAN | 6/22/2024 | LEADERBANKPAVILION_BOSTON_MA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | LEADER BANK PAVILION | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | AMPHITHEATER | | 5000 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP \| ROCK \| AMERICAN \| FOLK & TRADITIONAL | 0 | 2624446 | SARAH MCLACHLAN | SARAH MCLACHLAN - FUMBLING TOWARDS ECSTASY 30TH ANNIVERSARY TOUR | 72162519879870868 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| BRIAN REGAN | 6/22/2024 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BUCKHEAD THEATRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 1200 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 83325 | BRIAN REGAN | BRIAN REGAN | 1008912294220423580 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| DARK CHISME | 6/22/2024 | ECHOPLEX_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ECHOPLEX | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 1750 | LIVE NATION | OWNED/OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | [redacted] | 0 | 0 | | | 0 | | DARK CHISME | GOTH PRIDE: PERFORMANCES BY DARK CHISME, CROWJANE, VOID PALACE (18+) | 648624422856308270 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 6/22/2024 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BLUE MAN GROUP CHARLES PLAYHOUSE | BLUE MAN GROUP CHARLES PLAYHOUSE | 72162063989171498 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FUERZA REGIDA | 6/22/2024 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/22/2024 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOBYMAC | 6/22/2024 | TOMMOFFATTWAIKIKISHELL_HONOLULU_HI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| PEACH PRC | 6/22/2024 | WARSAW_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARONESS | 6/22/2024 | THEJEFFERSONTHEATER_CHARLOTTESVILLE_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/22/2024 | SUTTERHEALTHPARK_WESTSACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DANIEL DONATO | 6/22/2024 | BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BOYZ II MEN | 6/22/2024 | HARDROCKCINCINNATIOUTDOORARENA_CINCINNATI_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/22/2024 | SCRANTONCULTURALCENTER_SCRANTON_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/22/2024 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/22/2024 | CHAIFETZARENA_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/22/2024 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/22/2024 | ABDONEWRIVERROOM_FORTLAUDERDALE_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/22/2024 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/22/2024 | THECASTLEATPARKPLAZA_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE GOO GOO DOLLS | 6/22/2024 | BMOPAVILION_MILWAUKEE_WI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| DEAD & COMPANY | 6/22/2024 | SPHERE_LASVEGAS_NV | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/22/2024 | THEVENUEATHORSESHOEHAMMOND_HAMMOND_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE AUSTRALIAN PINK FLOYD SHOW | 6/22/2024 | LYNNMEMORIALAUDITORIUM_LYNN_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CAVETOWN | 6/22/2024 | SOUTHSIDEBALLROOM_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| MIKE SHERM | 6/22/2024 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| KEB' MO' | 6/22/2024 | ORPHEUMTHEATRE_MADISON_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| RICK SPRINGFIELD | 6/22/2024 | SHUBERTTHEATRE_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| INTOCABLE | 6/22/2024 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PHX ARENA | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | NBA | 18000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TOM MOFFATT WAIKIKI SHELL | HONOLULU | HI | URBAN HONOLULU, HI | AMPHITHEATER | | 8400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| WARSAW | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 1100 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| THE JEFFERSON THEATER | CHARLOTTESVILLE | VA | CHARLOTTESVILLE, VA | THEATER | | 750 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | EXCLUSIVELY BOOKED |
| SUTTER HEALTH PARK | WEST SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | STADIUM | | 80000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BROOKLYN BOWL LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB | | 3000 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| HARD ROCK CINCINNATI OUTDOOR ARENA | CINCINNATI | OH | CINCINNATI, OH-KY-IN | AMPHITHEATER | | 3500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SCRANTON CULTURAL CENTER | SCRANTON | PA | SCRANTON--WILKES-BARRE, PA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CHAIFETZ ARENA | ST LOUIS | MO | ST. LOUIS, MO-IL | ARENA | COLLEGE | 10600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ABDO NEW RIVER ROOM | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB | | 250 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HOUSE OF BLUES HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB | | 1750 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| THE CASTLE AT PARK PLAZA | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BMO PAVILION | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | AMPHITHEATER | | 10000 | LIVE NATION | PREFERRED BOOKING | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED |
| SPHERE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | | 20000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE VENUE AT HORSESHOE HAMMOND | HAMMOND | IN | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 3300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LYNN MEMORIAL AUDITORIUM | LYNN | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 2072 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SOUTH SIDE BALLROOM | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | | 3800 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED |
| THE BELASCO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 1500 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| ORPHEUM THEATRE | MADISON | WI | MADISON, WI | THEATER | | 1757 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| SHUBERT THEATRE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HONDA CENTER | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | NHL | 18900 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

tickets_sold total_face_value total_fees_outside [redacted] _total_fees_ticketer comp_tickets_sold: [redacted]

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | OTHERS | OTHERS \| LATIN \| INSTRUMENTAL | 49 | 29659038 | FUERZA REGIDA | FUERZA REGIDA: PERO NO TE ENAMORES TOUR 2024 | 1801545974929505440 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | 34 | -112 |
| | | | | | | WOW - THE VEGAS SPECTACULAR | WOW - THE VEGAS SPECTACULAR | 4107388713272356411 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 0 | 0 | ROCK | ROCK \| HIP-HOP & RAP \| SPIRITUALS | 0 | 2315190 | TOBYMAC | K-LOVE LIVE IN HONOLULU | 720680873768133487 | 0 | 0 | URBAN HONOLULU, HI | 21 | -158 |
| 0 | 0 | POP | POP \| ALTERNATIVE | 0 | 578371 | PEACH PRC | PEACH PRC | 106253247350022 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 0 | 0 | METAL | METAL | 1 | 163641 | BARONESS | BARONESS | 72163781574747615 | 0 | 0 | CHARLOTTESVILLE, VA | | |
| | | | | | | SACRAMENTO RIVER CATS | SACRAMENTO RIVER CATS VS. ROUND ROCK EXPRESS | 2017718429259933784 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| 0 | 0 | POP | POP \| COUNTRY \| ROCK \| AMERICAN | 0 | 72693 | DANIEL DONATO | DANIEL DONATO'S COSMIC COUNTRY | 1657430935336652129 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 0 | 0 | POP | POP \| R&B, FUNK & SOUL | 0 | 6034912 | BOYZ II MEN | BOYZ II MEN | 1585372844619946226 | 0 | 0 | CINCINNATI, OH-KY-IN | | |
| | | | | | | BROADWAY IN SCRANTON | BROADWAY IN SCRANTON SEASON SUBSCRIPTION: SATURDAY EVENINGS | 144219495218640795 | 0 | 0 | SCRANTON--WILKES-BARRE, PA | | |
| | | | | | | CIRQUE DU SOLEIL: MAD APPLE | CIRQUE DU SOLEIL: MAD APPLE | 3314754168882041579 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | ST. LOUIS OPEN BLACK RODEO | THE ST. LOUIS SERA BLACK RODEO - 1PM | 432451708049562911 | 0 | 0 | ST. LOUIS, MO-IL | 39 | -90 |
| | | | | | | FRIENDS! THE MUSICAL PARODY (NEW YORK) | FRIENDS! THE MUSICAL PARODY (NEW YORK) | 3458870507193896863 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | ELAINA THE POET | ELAINA THE POET BRINGZ THE JAZZ: GOD & ART | 936854832944653742 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | | | | | | COZY WORLDWIDE | COZY WORLDWIDE: THROWBACK 90'S & 2000'S HIP HOP AND R&B PARTY! | 4179446761428756187 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| | | | | | | AUSCHWITZ. NOT LONG AGO. NOT FAR AWAY. | AUSCHWITZ. NOT LONG AGO. NOT FAR AWAY. | 72163367037504520 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 1 | 17374299 | GOO GOO DOLLS | GOO GOO DOLLS | 504509053987468325 | 0 | 0 | MILWAUKEE-WAUKESHA, WI | 43 | -88 |
| 0 | 0 | | | 0 | | DEAD & COMPANY | DEAD & COMPANY: DEAD FOREVER - LIVE AT SPHERE - GA FLOOR | 1657430481561624057 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | 36 | -115 |
| | | | | | | RAMON AYALA | RAMON AYALA: EL PRINCIPO DE UN FINAL 2024 | 504509205471909211 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| 0 | 0 | ROCK | ROCK | 0 | 2525 | THE AUSTRALIAN PINK FLOYD SHOW | THE AUSTRALIAN PINK FLOYD SHOW | 72162470609555439 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 0 | 6119778 | CAVETOWN | CAVETOWN & MOTHER MOTHER | 864796898983748921 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 2206854 | MIKE SHERM | MIKE SHERM | 648624778858542244 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| 0 | 0 | POP | POP \| COUNTRY \| ROCK \| BLUES | 0 | 576347 | KEB' MO' | KEB' MO' | 504508986148669543 | 0 | 0 | MADISON, WI | | |
| 0 | 0 | POP | POP \| ROCK | 1 | 4712634 | RICK SPRINGFIELD | AN ACOUSTIC EVENING WITH RICK SPRINGFIELD AND RICHARD MARX | 72162519135046178 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| 0 | 0 | POP | POP \| AMERICAN \| LATIN | 0 | 6896367 | INTOCABLE | INTOCABLE | 648624246232476550 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | 34 | -118 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/23/2024 | SUNBOWL_ELPASO_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| JANET JACKSON | 6/23/2024 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/23/2024 | MURRIETATOWNSQUAREPARKAMPHITHEATER_MURRIETA_CA | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/23/2024 | DECCARENA_DULUTH_MN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/23/2024 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| MOTHER MOTHER | 6/23/2024 | MOODYAMPHITHEATER_AUSTIN_TX | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 6/23/2024 | SMITHSBALLPARK_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DESTROY REBUILD UNTIL GOD SHOWS | 6/23/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/23/2024 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/23/2024 | MUSICHALLDETROIT_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| AARON LEWIS | 6/23/2024 | VIEJASPARK_ALPINE_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE DOOBIE BROTHERS | 6/23/2024 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/23/2024 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/23/2024 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FRANCO ESCAMILLA | 6/23/2024 | ARENATHEATRE_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| TED LEO AND THE PHARMACISTS | 6/23/2024 | WARSAW_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/23/2024 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/23/2024 | CAPITALONEHALL_TYSONS_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| DRIVE-BY TRUCKERS | 6/23/2024 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| RUSS | 6/23/2024 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/23/2024 | HARRISONOPERAHOUSE_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CORINNE BAILEY RAE | 6/23/2024 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/23/2024 | NEWHAMPSHIREMOTORSPEEDWAY_LOUDON_NH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KURT VILE & THE VIOLATORS | 6/23/2024 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/23/2024 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| NIKKI GLASER | 6/23/2024 | PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/23/2024 | PARAMOUNTTHEATRE_MIDDLETOWN_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/23/2024 | THESANTANDERPERFORMINGARTSCENTER_READING_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 85 SOUTH | 6/23/2024 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| BARONESS | 6/23/2024 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/23/2024 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/23/2024 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SUPER TRANS AM | 6/23/2024 | OVATIONHALL_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| DONNY OSMOND | 6/23/2024 | LOUISVILLEPALACETHEATRE_LOUISVILLE_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/23/2024 | CHURCHILLDOWNS_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PAUL CAUTHEN | 6/23/2024 | ROXIANTHEATRE_MCKEESROCKS_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/23/2024 | MICKEYSBLACKBOX_LITITZ_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MIKE QUU | 6/23/2024 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/23/2024 | TINGSTADIUM_HOLLYSPRINGS_NC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ITZY | 6/23/2024 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/23/2024 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KALEO | 6/23/2024 | THEMASONIC_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/23/2024 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| FUTURE ISLANDS | 6/23/2024 | THEANTHEM_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/23/2024 | JACKSONVILLECENTERFORTHEPERFORMINGARTSTERRYTHEATER_JACKSONVILLE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/23/2024 | BATTLEBOTSARENABEHINDHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/23/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| PANDORA | 6/23/2024 | JAMESLKNIGHTCENTER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/23/2024 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/23/2024 | SCHERRFORUMBOFAPERFORMINGARTSCENTERTHOUSANDOAKS_THOUSANDOAKS_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SANTANA | 6/23/2024 | RUOFFMUSICCENTER_NOBLESVILLE_IN | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/23/2024 | MORGANSTATEUNIVERSITYMURPHYFINEARTSCENTER_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/23/2024 | SPHERE_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| IMPRACTICAL JOKERS | 6/23/2024 | SAENGERTHEATREMOBILE_MOBILE_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/23/2024 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/23/2024 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TANK | 6/23/2024 | PEARLTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/23/2024 | SNAPDRAGONSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/23/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/23/2024 | SCRANTONCULTURALCENTER_SCRANTON_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LITTLE BIG | 6/23/2024 | THERITZYBOR_TAMPA_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SADISTIC RITUAL | 6/23/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/23/2024 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/23/2024 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/23/2024 | LONGBEACHCONVENTIONCENTERBEVERLYONEILLTHEATER_LONGBEACH_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| T-PAIN | 6/23/2024 | SUMMERSTAGEINCENTRALPARK_NEWYORK_NY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| ROYALE LYNN | 6/23/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/23/2024 | SHEASSMITHTHEATRE_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/23/2024 | CROSSINSURANCEARENA_PORTLAND_ME | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 0 |
| | 6/23/2024 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/23/2024 | PNCFIELD_MOOSIC_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/23/2024 | HARDROCKSTADIUM_MIAMIGARDENS_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/23/2024 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROBERTO CARLOS | 6/23/2024 | ROSEMONTTHEATRE_ROSEMONT_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/23/2024 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/23/2024 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| AJR | 6/23/2024 | SCOPEARENA_NORFOLK_VA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 6/23/2024 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE EARLY NOVEMBER | 6/23/2024 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/23/2024 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/23/2024 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SOUL OF MOTOWN | 6/23/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/23/2024 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/23/2024 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/23/2024 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| GOOSE | 6/23/2024 | SKYLACREDITUNIONAMPHITHEATRE_CHARLOTTE_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 6/23/2024 | ABRAHAMCHAVEZTHEATRE_ELPASO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALLIE X | 6/23/2024 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/23/2024 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/23/2024 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 6/23/2024 | JEFFERSONPERFARTSCENTER_METAIRIE_LA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| REIK | 6/23/2024 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| NEW KIDS ON THE BLOCK | 6/23/2024 | MYSTICLAKEAMPHITHEATER_PRIORLAKE_MN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 6/23/2024 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| HOT WATER MUSIC | 6/23/2024 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/23/2024 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/23/2024 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/23/2024 | CHICKASAWBRICKTOWNBALLPARK_OKLAHOMACITY_OK | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| A DAY TO REMEMBER | 6/23/2024 | THEPAVILIONATMONTAGEMOUNTAIN_SCRANTON_PA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| JHENé AIKO | 6/23/2024 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/23/2024 | ELPASOCOUNTYCOLISEUM_ELPASO_TX | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 6/23/2024 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DARYL HALL | 6/23/2024 | BLEAULIVETHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/23/2024 | DARIENLAKEAMPHITHEATER_DARIENCENTER_NY | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/23/2024 | OHIOSTADIUM_COLUMBUS_OH | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/23/2024 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE SPILL CANVAS | 6/23/2024 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/25/2024 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| JAMES TAYLOR | 6/25/2024 | DARIENLAKEAMPHITHEATER_DARIENCENTER_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DARIEN LAKE AMPHITHEATER | DARIEN CENTER | NY | BATAVIA, NY | AMPHITHEATER |
| | 6/25/2024 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 6/25/2024 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 6/25/2024 | HARVEYSCABARETATHARVEYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARVEYS CABARET AT HARVEYS LAKE TAHOE | STATELINE | NV | GARDNERVILLE RANCHOS, NV-CA | |
| | 6/25/2024 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JAMES M. NEDERLANDER THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| THE AUSTRALIAN PINK FLOYD SHOW | 6/25/2024 | THESTANLEYTHEATRE_UTICA_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE STANLEY THEATRE | UTICA | NY | UTICA-ROME, NY | THEATER |
| | 6/25/2024 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 6/25/2024 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | |
| | 6/25/2024 | THECASTLEATPARKPLAZA_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CASTLE AT PARK PLAZA | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| | 6/25/2024 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARBOR PARK | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | STADIUM |
| | 6/25/2024 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FRE KAVLI THEATER | THOUSAND OAKS | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | THEATER |
| IRON & WINE | 6/25/2024 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATER | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| | 6/25/2024 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 6/25/2024 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 6/25/2024 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES MYRTLE BEACH | NORTH MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | CLUB |
| MIKE BIRBIGLIA | 6/25/2024 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TABERNACLE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| MATISSE | 6/25/2024 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB |
| | 6/25/2024 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | V THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| GOOSE | 6/25/2024 | THOMPSONSPOINT_PORTLAND_ME | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | THOMPSON'S POINT | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | AMPHITHEATER |
| | 6/25/2024 | JIMMYKIMMELSCOMEDYCLUBATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JIMMY KIMMEL'S COMEDY CLUB AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 6/25/2024 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| | 6/25/2024 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PHX ARENA | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA |
| | 6/25/2024 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 6/25/2024 | HUNTINGTONPARK_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HUNTINGTON PARK | COLUMBUS | OH | COLUMBUS, OH | STADIUM |
| | 6/25/2024 | BROOKLYNBOWL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 6/25/2024 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATOMIC SALOON IN THE GRAND CANAL SHOPPES | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/26/2024 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GUARANTEED RATE FIELD | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM |
| | 6/26/2024 | SCHERRFORUMBOFAPERFORMINGARTSCENTERTHOUSANDOAKS_THOUSANDOAKS_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SCHERR FORUM- B OF A PERFORMING ARTS CENTER, THOUSAND OAKS | THOUSAND OAKS | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | |
| | 6/26/2024 | BATTLEBOTSARENABEHINDHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BATTLEBOTS ARENA BEHIND HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 6/26/2024 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| CHRIS BROWN | 6/26/2024 | TDGARDEN_BOSTON_MA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARDEN | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA |
| BRYSON TILLER | 6/26/2024 | MICHIGANLOTTERYAMPHITHEATREATFREEDOMHILL_STERLINGHEIGHTS_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | MICHIGAN LOTTERY AMPHITHEATRE AT FREEDOM HILL | STERLING HEIGHTS | MI | DETROIT-WARREN-DEARBORN, MI | AMPHITHEATER |
| SARAH MCLACHLAN | 6/26/2024 | TDPAVILIONATTHEMANN_PHILADELPHIA_PA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TD PAVILION AT THE MANN | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | AMPHITHEATER |
| | 6/26/2024 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| MYSTERY SKULLS | 6/26/2024 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH NOON SALOON | MADISON | WI | MADISON, WI | CLUB |
| | 6/26/2024 | COLUMBIATOWNSHIPAUDITORIUM_COLUMBIA_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | COLUMBIA TOWNSHIP AUDITORIUM | COLUMBIA | SC | COLUMBIA, SC | THEATER |
| | 6/26/2024 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASU GAMMAGE | TEMPE | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| | 6/26/2024 | VETERANSUNITEDHOMELOANSAMPHITHEATER_VIRGINIABEACH_VA | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | VETERANS UNITED HOME LOANS AMPHITHEATER | VIRGINIA BEACH | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | AMPHITHEATER |
| | 6/26/2024 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JAMES M. NEDERLANDER THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| THE KID LAROI | 6/26/2024 | NASHVILLEMUNICIPALAUDITORIUM_NASHVILLE_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | NASHVILLE MUNICIPAL AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | ARENA |
| SAY ANYTHING | 6/26/2024 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN BUREN | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB |
| | 6/26/2024 | HARVEYSCABARETATHARVEYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARVEYS CABARET AT HARVEYS LAKE TAHOE | STATELINE | NV | GARDNERVILLE RANCHOS, NV-CA | |
| | 6/26/2024 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| CAIFANES | 6/26/2024 | SUMMERSTAGEINCENTRALPARK_NEWYORK_NY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | SUMMERSTAGE IN CENTRAL PARK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER |
| FOREIGNER | 6/26/2024 | UTAHFIRSTCREDITUNIONAMPHITHEATRE_WESTVALLEYCITY_UT | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | UTAH FIRST CREDIT UNION AMPHITHEATRE | WEST VALLEY CITY | UT | SALT LAKE CITY-MURRAY, UT | AMPHITHEATER |
| T-PAIN | 6/26/2024 | SKYLACREDITUNIONAMPHITHEATRE_CHARLOTTE_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | SKYLA CREDIT UNION AMPHITHEATRE | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | AMPHITHEATER |
| | 6/26/2024 | BARRETTLAKE_DULZURA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BARRETT LAKE | DULZURA | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | |
| | 6/26/2024 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIPPODROME THEATRE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | THEATER |
| | 6/26/2024 | KEESLERFEDERALPARK_BILOXI_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KEESLER FEDERAL PARK | BILOXI | MS | GULFPORT-BILOXI, MS | |
| LITTLE FEAT | 6/26/2024 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | UPTOWN THEATER | KANSAS CITY | MO | KANSAS CITY, MO-KS | THEATER |
| PVRIS | 6/26/2024 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 9:30 CLUB | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 6/26/2024 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | ALLEGIANT STADIUM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | STADIUM |
| | 6/26/2024 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIRAGE THEATRE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| CHRIS STAPLETON | 6/26/2024 | HOLLYWOODBOWL_LOSANGELES_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | HOLLYWOOD BOWL | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | AMPHITHEATER |
| | 6/26/2024 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| A.C.E | 6/26/2024 | THEORPHEUMTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE ORPHEUM THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 6/26/2024 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 6/26/2024 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 6/26/2024 | OSCEOLACOUNTYSTADIUM_KISSIMMEE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OSCEOLA COUNTY STADIUM | KISSIMMEE | FL | LAKELAND-WINTER HAVEN, FL | STADIUM |
| | 6/26/2024 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | |
| LAINEY WILSON | 6/26/2024 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RADIO CITY MUSIC HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 6/26/2024 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 6/26/2024 | ORLEANSSHOWROOM_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORLEANS SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| A DAY TO REMEMBER | 6/26/2024 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 6/26/2024 | LAKEELSINOREDIAMOND_LAKEELSINORE_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAKE ELSINORE DIAMOND | LAKE ELSINORE | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | STADIUM |
| | 6/26/2024 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| | 6/26/2024 | TRUSTMARKPARK_PEARL_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TRUSTMARK PARK | PEARL | MS | JACKSON, MS | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LYLE LOVETT | 6/27/2024 | THEFACTORY_CHESTERFIELD_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FACTORY | CHESTERFIELD | MO | ST. LOUIS, MO-IL | THEATER |
| | 6/27/2024 | SPHERE_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SPHERE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA |
| | 6/27/2024 | DURHAMBULLSATHLETICPARK_DURHAM_NC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DURHAM BULLS ATHLETIC PARK | DURHAM | NC | DURHAM-CHAPEL HILL, NC | STADIUM |
| | 6/27/2024 | TALANDERSONFIELD_OMAHA_NE | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TAL ANDERSON FIELD | OMAHA | NE | OMAHA, NE-IA | |
| REIK | 6/27/2024 | SACRAMENTOMEMORIALAUDITORIUM_SACRAMENTO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SACRAMENTO MEMORIAL AUDITORIUM | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | THEATER |
| SNEEZY | 6/27/2024 | BROOKLYNBOWL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 6/27/2024 | HARDROCKLIVESACRAMENTO_WHEATLAND_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE SACRAMENTO | WHEATLAND | CA | YUBA CITY, CA | THEATER |
| | 6/27/2024 | TROPICANAATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | MISC |
| SKILLA BABY | 6/27/2024 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VARSITY THEATER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| | 6/27/2024 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARBOR PARK | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | STADIUM |
| | 6/27/2024 | OHIOTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OHIO THEATRE | COLUMBUS | OH | COLUMBUS, OH | THEATER |
| | 6/27/2024 | HERITAGEFINANCIALPARK_FISHKILL_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HERITAGE FINANCIAL PARK | FISHKILL | NY | KIRYAS JOEL-POUGHKEEPSIE-NEWBURGH, NY | |
| ANGUS & JULIA STONE | 6/27/2024 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATER | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| MIKE CAMPBELL & THE DIRTY KNOBS | 6/27/2024 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LEXINGTON OPERA HOUSE | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | THEATER |
| | 6/27/2024 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN BUREN | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB |
| | 6/27/2024 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | |
| | 6/27/2024 | HARVEYSCABARETATHARVEYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARVEYS CABARET AT HARVEYS LAKE TAHOE | STATELINE | NV | GARDNERVILLE RANCHOS, NV-CA | |
| | 6/27/2024 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| CODY DICKINSON | 6/27/2024 | GARCIASATTHECAPITOLTHEATRE_PORTCHESTER_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GARCIA'S AT THE CAPITOL THEATRE | PORT CHESTER | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 6/27/2024 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 6/27/2024 | COLUMBIATOWNSHIPAUDITORIUM_COLUMBIA_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | COLUMBIA TOWNSHIP AUDITORIUM | COLUMBIA | SC | COLUMBIA, SC | THEATER |
| SOUL OF MOTOWN | 6/27/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| DRIVE-BY TRUCKERS | 6/27/2024 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE BELASCO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 6/27/2024 | THEATLANTIS_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE ATLANTIS | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | |
| | 6/27/2024 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 6/27/2024 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 6/27/2024 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SANTANA | 6/28/2024 | RIVERBENDMUSICCENTER_CINCINNATI_OH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | [redacted] | |
| | 6/28/2024 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | | |
| THE KID LAROI | 6/28/2024 | ANDREWJBRADYMUSICCENTER_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | | |
| | 6/28/2024 | OPHELIASELECTRICSOAPBOX_DENVER_CO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 6/28/2024 | LAKEELSINOREDIAMOND_LAKEELSINORE_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BONNIE RAITT | 6/28/2024 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | |
| FEID | 6/28/2024 | KIACENTER_ORLANDO_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | |
| DEXTER AND THE MOONROCKS | 6/28/2024 | TANNAHILLSTAVERNMUSICHALL_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CHRISTOPHER CROSS | 6/28/2024 | EVENTCENTERATCAESARSSOUTHERNINDIANA_ELIZABETH_IN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 6/28/2024 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DOUBLE WISH | 6/28/2024 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | | |
| | 6/28/2024 | HAYWARDFIELD_EUGENE_OR | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 6/28/2024 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FUTURE ISLANDS | 6/28/2024 | AUDITORIUMTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 6/28/2024 | MUSICHALLDETROIT_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| JEAN DEAUX | 6/28/2024 | PEPPERMINTCLUB_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ALASKA | 6/28/2024 | PALACEOFFINEARTS_SANFRANCISCO_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 6/28/2024 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SHEILA E. | 6/28/2024 | PARAMOUNTTHEATRE_MIDDLETOWN_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 6/28/2024 | EMOSAUSTIN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PARKER MCCOLLUM | 6/28/2024 | EVERWISEAMPHITHEATERATWHITERIVERSTATEPARK_INDIANAPOLIS_IN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | | |
| BAILEY ZIMMERMAN | 6/28/2024 | REDHATAMPHITHEATER_RALEIGH_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | | |
| | 6/28/2024 | LEGENDSCASINOEVENTCENTER_TOPPENISH_WA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 6/28/2024 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DUSTIN LYNCH | 6/28/2024 | HARDROCKLIVENORTHERNINDIANA_GARY_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | | |
| | 6/28/2024 | OZARKSAMPHITHEATER_CAMDENTON_MO | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | |
| | 6/28/2024 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | |
| | 6/28/2024 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/29/2024 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| GRUPO FIRME | 6/29/2024 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | STATE FARM ARENA | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | ARENA |
| MOTHER MOTHER | 6/29/2024 | ORLANDOAMPHITHEATERATCENTRALFLORIDAFAIRGROUNDS_ORLANDO_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | ORLANDO AMPHITHEATER AT CENTRAL FLORIDA FAIRGROUNDS | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | AMPHITHEATER |
| | 6/29/2024 | SUMMERSTAGEINCENTRALPARK_NEWYORK_NY | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | SUMMERSTAGE IN CENTRAL PARK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER |
| | 6/29/2024 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 6/29/2024 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| THE USED | 6/29/2024 | TEMPLELIVEATCLEVELANDMASONIC_CLEVELAND_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TEMPLELIVE AT CLEVELAND MASONIC | CLEVELAND | OH | CLEVELAND, OH | THEATER |
| METRIC | 6/29/2024 | HARDROCKLIVENORTHERNINDIANA_GARY_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE NORTHERN INDIANA | GARY | IN | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 6/29/2024 | CHANDLERCENTERFORTHEARTS_CHANDLER_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHANDLER CENTER FOR THE ARTS | CHANDLER | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| THE CLEVERLYS | 6/29/2024 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIVE FLAGS CENTER | DUBUQUE | IA | DUBUQUE, IA | ARENA |
| HEEMBEEZY | 6/29/2024 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| KASH'D OUT | 6/29/2024 | DISTRICTLIVE_SAVANNAH_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DISTRICT LIVE | SAVANNAH | GA | SAVANNAH, GA | CLUB |
| | 6/29/2024 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE DEPOT | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB |
| | 6/29/2024 | DURHAMBULLSATHLETICPARK_DURHAM_NC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DURHAM BULLS ATHLETIC PARK | DURHAM | NC | DURHAM-CHAPEL HILL, NC | STADIUM |
| | 6/29/2024 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 6/29/2024 | GARCIASATTHECAPITOLTHEATRE_PORTCHESTER_NY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GARCIA'S AT THE CAPITOL THEATRE | PORT CHESTER | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 6/29/2024 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 6/29/2024 | GILLETTESTADIUM_FOXBOROUGH_MA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | GILLETTE STADIUM | FOXBOROUGH | MA | | STADIUM |
| BROOKS & DUNN | 6/29/2024 | BANKNHPAVILION_GILFORD_NH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | BANKNH PAVILION | GILFORD | NH | LACONIA, NH | AMPHITHEATER |
| | 6/29/2024 | GORGEAMPHITHEATRE_QUINCY_WA | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | GORGE AMPHITHEATRE | QUINCY | WA | MOSES LAKE, WA | AMPHITHEATER |
| | 6/29/2024 | MRSMALLSTHEATRE_MILLVALE_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MR. SMALLS THEATRE | MILLVALE | PA | | |
| | 6/29/2024 | HARDROCKLIVESACRAMENTO_WHEATLAND_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE SACRAMENTO | WHEATLAND | CA | YUBA CITY, CA | THEATER |
| | 6/29/2024 | THECASTLEATPARKPLAZA_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CASTLE AT PARK PLAZA | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| | 6/29/2024 | GUYSMITHSTADIUM_GREENVILLE_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GUY SMITH STADIUM | GREENVILLE | NC | GREENVILLE, NC | |
| | 6/29/2024 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | GAINBRIDGE FIELDHOUSE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | ARENA |
| BEN FOLDS | 6/29/2024 | KALAMAZOOSTATETHEATRE_KALAMAZOO_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KALAMAZOO STATE THEATRE | KALAMAZOO | MI | KALAMAZOO-PORTAGE, MI | THEATER |
| | 6/29/2024 | BATESVILLECIVICCENTER_BATESVILLE_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BATESVILLE CIVIC CENTER | BATESVILLE | MS | | |
| LEZ ZEPPELIN | 6/29/2024 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 6/29/2024 | SNHUARENA_MANCHESTER_NH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | SNHU ARENA | MANCHESTER | NH | MANCHESTER-NASHUA, NH | ARENA |
| HOMBRES G | 6/29/2024 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | ARENA |
| | 6/29/2024 | HARVEYSCABARETATHARVEYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARVEYS CABARET AT HARVEYS LAKE TAHOE | STATELINE | NV | GARDNERVILLE RANCHOS, NV-CA | |
| THIRD EYE BLIND | 6/29/2024 | HOLLYWOODCASINOAMPHITHEATRE_MARYLANDHEIGHTS_MO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | HOLLYWOOD CASINO AMPHITHEATRE | MARYLAND HEIGHTS | MO | ST. LOUIS, MO-IL | AMPHITHEATER |
| SARAH MCLACHLAN | 6/29/2024 | ASCENDAMPHITHEATER_NASHVILLE_TN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | ASCEND AMPHITHEATER | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | AMPHITHEATER |
| CHARLEY CROCKETT | 6/29/2024 | HAYDENHOMESAMPHITHEATER_BEND_OR | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | HAYDEN HOMES AMPHITHEATER | BEND | OR | BEND, OR | AMPHITHEATER |
| | 6/29/2024 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |
| A DAY TO REMEMBER | 6/29/2024 | HARTFORDHEALTHCAREAMPHITHEATER_BRIDGEPORT_CT | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | HARTFORD HEALTHCARE AMPHITHEATER | BRIDGEPORT | CT | BRIDGEPORT-STAMFORD-DANBURY, CT | AMPHITHEATER |
| LEVELS | 6/29/2024 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 6/29/2024 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JAMES M. NEDERLANDER THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| PEPE AGUILAR | 6/29/2024 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICAN AIRLINES CENTER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| | 6/29/2024 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | IRVING PLAZA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 6/29/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| | 6/29/2024 | HIGHMARKSTADIUM_ORCHARDPARK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGHMARK STADIUM | ORCHARD PARK | NY | BUFFALO-CHEEKTOWAGA, NY | STADIUM |
| OCEAN ALLEY | 6/29/2024 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB |
| | 6/29/2024 | RIORANCHOEVENTSCENTER_RIORANCHO_NM | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | RIO RANCHO EVENTS CENTER | RIO RANCHO | NM | ALBUQUERQUE, NM | ARENA |
| | 6/29/2024 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 6/29/2024 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES MYRTLE BEACH | NORTH MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | CLUB |
| | 6/29/2024 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CLIMATE PLEDGE ARENA | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | ARENA |
| | 6/29/2024 | LASVEGASBALLPARK_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAS VEGAS BALLPARK | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | STADIUM |
| | 6/29/2024 | TACOMADOME_TACOMA_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TACOMA DOME | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | ARENA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/29/2024 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/29/2024 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/29/2024 | NAOMIBRUTONTHEATRE_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/29/2024 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/29/2024 | ANGELOFTHEWINDSARENA_EVERETT_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 |
| | 6/29/2024 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/29/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 |
| | 6/29/2024 | YUCAIPAPERFORMINGARTSCENTERINDOORTHEATER_YUCAIPA_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/29/2024 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| HOOTIE & THE BLOWFISH | 6/29/2024 | THEPAVILIONATSTARLAKE_BURGETTSTOWN_PA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 |
| LOS TUCANES DE TIJUANA | 6/29/2024 | PAYNEARENA_HIDALGO_TX | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 0 | 0 | 0 |
| | 6/29/2024 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| JANET JACKSON | 6/29/2024 | XFINITYTHEATRE_HARTFORD_CT | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 |
| A BOOGIE WIT DA HOODIE | 6/29/2024 | BLUECROSSARENA_ROCHESTER_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 |
| BRUCE HORNSBY & THE NOISEMAKERS | 6/29/2024 | ULSTERPERFORMINGARTSCENTER_KINGSTON_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| GETTING STARTED | 6/29/2024 | PROPSTARENA_HUNTSVILLE_AL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 |
| CAIFANES | 6/29/2024 | HUNTINGTONBANKPAVILIONATNORTHERLYISLAND_CHICAGO_IL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 |
| | 6/29/2024 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 |
| SAY ANYTHING | 6/29/2024 | TANNAHILLSTAVERNMUSICHALL_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/29/2024 | JAMESLKNIGHTCENTER_MIAMI_FL | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/30/2024 | SILVERCREEKEVENTCENTER_NEWBUFFALO_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/30/2024 | SNAPDRAGONSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/30/2024 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/30/2024 | ELDORADOSHOWROOMATELDORADOCASINOREN O_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/30/2024 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_N V | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| STEVE EARLE | 6/30/2024 | TANNAHILLSTAVERNMUSICHALL_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/30/2024 | THECASTLEATPARKPLAZA_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOHN SUMMIT | 6/30/2024 | SUMMERSTAGEINCENTRALPARK_NEWYORK_NY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| SARAH MCLACHLAN | 6/30/2024 | SYNOVUSBANKAMPHITHEATERATCHASTAINPARK_ ATLANTA_GA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 6/30/2024 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELA NDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/30/2024 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LAS VEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/30/2024 | MICHAELJACKSONONETHEATREATMANDALAYBAY RESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/30/2024 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTE LANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/30/2024 | THEAPOLLOSJONELLEPROCOPETHEATER_NEWYOR K_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LADY GAGA | 6/30/2024 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/30/2024 | ORLEANSSHOWROOM_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROYALE LYNN | 6/30/2024 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/30/2024 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/30/2024 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_C A | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/30/2024 | LANDMARKTHEATRE_SYRACUSE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/30/2024 | THEFORDWYOMINGCENTER_CASPER_WY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| STEVE MILLER BAND | 6/30/2024 | LYNNMEMORIALAUDITORIUM_LYNN_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/30/2024 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJ OSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/30/2024 | HARRAHSCHEROKEERESORTEVENTCENTER_CHERO KEE_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JUSTIN TIMBERLAKE | 6/30/2024 | TDGARDEN_BOSTON_MA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/30/2024 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold / total_face_value / total_fees_outside … total_fees_ticketer / comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/2/2024 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MAC KING | MAC KING | 3314755190866643890 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| HILLBILLY CASINO | 7/2/2024 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH NOON SALOON | MADISON | WI | MADISON, WI | CLUB | | 300 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | ROCK | ROCK \| PUNK | 0 | 9341 | HILLBILLY CASINO | HILLBILLY CASINO + SASQUATCH & THE SICK-A-BILLYS | 504509072181712544 | 0 | 0 | MADISON, WI | | |
| | 7/2/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | THE KING COMES HOME | 1657431031548450162 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 7/2/2024 | LASVEGASBALLPARK_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAS VEGAS BALLPARK | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | STADIUM | | 20474 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | LAS VEGAS AVIATORS | LAS VEGAS AVIATORS VS. OKLAHOMA CITY COMETS | 1657429368628716619 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 7/2/2024 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | X BURLESQUE | X BURLESQUE | 4107389236691843155 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 7/2/2024 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | RADIO CITY MUSIC HALL TOUR EXPERIENCE | RADIO CITY MUSIC HALL TOUR EXPERIENCE | 4323561736463258828 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 7/2/2024 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | FRIENDS! THE MUSICAL PARODY (NEW YORK) | FRIENDS! THE MUSICAL PARODY (NEW YORK) | 3458870507194879930 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 7/2/2024 | WILSONCENTERATCAPEFEARCOMMUNITYCOLLEGE_WILMINGTON_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WILSON CENTER AT CAPE FEAR COMMUNITY COLLEGE | WILMINGTON | NC | WILMINGTON, NC | THEATER | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NORTH CAROLINA SYMPHONY ORCHESTRA | NORTH CAROLINA SYMPHONY - STARS AND STRIPES | 3242696137110549941 | 0 | 0 | WILMINGTON, NC | | |
| CHRIS BROWN | 7/2/2024 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA | NBA/NHL | 20356 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 1 | 1 | POP | POP \| R&B, FUNK & SOUL \| HIP-HOP & RAP | 47 | 48727185 | CHRIS BROWN | CHRIS BROWN - THE 11:11 TOUR | 1513315470163464726 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | 39 | -77 |
| | 7/2/2024 | LEVISSTADIUM_SANTACLARA_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LEVI'S STADIUM | SANTA CLARA | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | STADIUM | NFL | 68500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | COPA AMERICA 2024 | COPA AMERICA 2024 - GROUP D - BRAZIL V COLOMBIA | 2017718459586919282 | 0 | 0 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | |
| | 7/2/2024 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | FANTASY | FANTASY | 3314755187750675359 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 7/2/2024 | THEXFINITYCENTER_MANSFIELD_MA | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | THE XFINITY CENTER | MANSFIELD | MA | PROVIDENCE-WARWICK, RI-MA | AMPHITHEATER | | 19900 | LIVE NATION | OWNED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | [redacted] | | | | | | | OUTLAW MUSIC FESTIVAL | BOB DYLAN, ROBERT PLANT & ALISON KRAUSS: OUTLAW FEST. | 72163514951613764 | 0 | 0 | PROVIDENCE-WARWICK, RI-MA | 42 | -71 |
| XSCAPE | 7/2/2024 | TALKINGSTICKRESORTAMPHITHEATRE_PHOENIX_AZ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TALKING STICK RESORT AMPHITHEATRE | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | AMPHITHEATER | | 20000 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| HIP-HOP & RAP | 0 | 805159 | XSCAPE | THE QUEENS OF R&B: XSCAPE & SWV | 1801545909587360795 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | 34 | -112 |
| | 7/2/2024 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA | ONTARIO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | ARENA | MINOR | 11089 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | THE BACKYARD BY STATER BROS PRESENTS COUNTRY NIGHT WITH 33 THUNDER | 648624733298118218 | 0 | 0 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | 34 | -118 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MY MORNING JACKET | 7/4/2024 | THESALTSHEDFAIRGROUDS_CHICAGO_IL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/4/2024 | OHIOTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/4/2024 | PNCFIELD_MOOSIC_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/4/2024 | KATYMILLS_KATY_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/4/2024 | HERITAGEFINANCIALPARK_FISHKILL_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/4/2024 | TECHCUARENA_SANJOSE_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/4/2024 | JIMMYKIMMELSCOMEDYCLUBATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/4/2024 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/4/2024 | SHORELINEAMPHITHEATRE_MOUNTAINVIEW_CA | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/4/2024 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DEAD & COMPANY | 7/4/2024 | SPHERE_LASVEGAS_NV | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/4/2024 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 7/4/2024 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/4/2024 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/4/2024 | DAVIDFCOUCHBALLPARK_WINSTONSALEM_NC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/4/2024 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/4/2024 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/4/2024 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/4/2024 | BATTLEBOTSARENABEHINDHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/4/2024 | TRUSTMARKPARK_PEARL_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/4/2024 | DURHAMBULLSATHLETICPARK_DURHAM_NC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/4/2024 | DAYTONABEACHBANDSHELL_DAYTONABEACH_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/5/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| CHRIS BROWN | 7/5/2024 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/5/2024 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/5/2024 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/6/2024 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PAT BENATAR & NEIL GIRALDO | 7/6/2024 | OVATIONHALL_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/6/2024 | CHROMESHOWROOM_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/6/2024 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/6/2024 | MABLEHOUSEBARNESAMPHITHEATRE_MABLETON_GA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BERT KREISCHER | 7/6/2024 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/6/2024 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| A DAY TO REMEMBER | 7/6/2024 | CHOCTAWGRANDTHEATER_DURANT_OK | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| LADY FAITH | 7/6/2024 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LA LA BROOKS | 7/6/2024 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/6/2024 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BOSSMAN DLOW | 7/6/2024 | ARETHAFRANKLINAMPHITHEATRE_DETROIT_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 7/6/2024 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/6/2024 | THESTONEPONYSUMMERSTAGE_ASBURYPARK_NJ | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/6/2024 | ROSEMONTTHEATRE_ROSEMONT_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/6/2024 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRIS BROWN | 7/6/2024 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| IRON & WINE | 7/6/2024 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/6/2024 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/6/2024 | METLIFESTADIUM_EASTRUTHERFORD_NJ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 7/6/2024 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/6/2024 | KAOS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/6/2024 | AMERICANFAMILYINSURANCEAMPHITHEATER_MILWAUKEE_WI | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/6/2024 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| NOAH KAHAN | 7/6/2024 | WILLIAMRANDOLPHHEARSTGREEKTHEATRE_BERKELEY_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| XSCAPE | 7/6/2024 | CYNTHIAWOODSMITCHELLPAVILION_THEWOODLANDS_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/6/2024 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| GARTH BROOKS | 7/6/2024 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| WOOLI | 7/6/2024 | THETORCHATTHELAMEMORIALCOLISEUM_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| KAREEM | 7/6/2024 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/6/2024 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/6/2024 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/6/2024 | TOYOTAFIELD_SANANTONIO_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/6/2024 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/6/2024 | PARAMOUNTTHEATRE_MIDDLETOWN_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/6/2024 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| GERARDO ORTIZ | 7/6/2024 | THEVENUEATHORSESHOEHAMMOND_HAMMOND_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/6/2024 | GARCIASATTHECAPITOLTHEATRE_PORTCHESTER_NY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/6/2024 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LOUIE THESINGER | 7/6/2024 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| LEANN RIMES | 7/6/2024 | TURFWAYPARKRACINGGAMING_FLORENCE_KY | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/6/2024 | ELLISPARKRACINGGAMING_HENDERSON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DRIVE-BY TRUCKERS | 7/6/2024 | FILLMOREAUDITORIUM_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/6/2024 | ARTPARKLOWERPARK_LEWISTON_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/8/2024 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV |
| | 7/8/2024 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA |
| | 7/8/2024 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GUARANTEED RATE FIELD | CHICAGO | IL |
| | 7/8/2024 | THECASTLEATPARKPLAZA_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CASTLE AT PARK PLAZA | BOSTON | MA |
| TRAIN | 7/8/2024 | SOMERSETAMPHITHEATER_SOMERSET_WI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOMERSET AMPHITHEATER | SOMERSET | WI |
| | 7/8/2024 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV |
| CARLOS MENCIA | 7/8/2024 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV |
| | 7/8/2024 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV |
| MXMTOON | 7/8/2024 | EMOSAUSTIN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EMO'S AUSTIN | AUSTIN | TX |
| | 7/8/2024 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV |
| | 7/8/2024 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV |
| | 7/8/2024 | UNITEDAIRLINESFIELDATTHELOSANGELESMEMORIALCOLISEUM_LOSANGELES_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNITED AIRLINES FIELD AT THE LOS ANGELES MEMORIAL COLISEUM | LOS ANGELES | CA |
| | 7/8/2024 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV |
| | 7/8/2024 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV |
| | 7/8/2024 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIRAGE THEATRE | LAS VEGAS | NV |
| | 7/9/2024 | PEOPLESNATURALGASFIELD_ALTOONA_PA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PEOPLES NATURAL GAS FIELD | ALTOONA | PA |
| | 7/9/2024 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO GRANDE CREDIT UNION FIELD AT ISOTOPES PARK | ALBUQUERQUE | NM |
| A DAY TO REMEMBER | 7/9/2024 | RIORANCHOEVENTSCENTER_RIORANCHO_NM | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | RIO RANCHO EVENTS CENTER | RIO RANCHO | NM |
| | 7/9/2024 | ADVENTHEALTHSTADIUM_ROME_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ADVENTHEALTH STADIUM | ROME | GA |
| | 7/9/2024 | ARTPARKCLAYSTUDIO_LEWISTON_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ARTPARK CLAY STUDIO | LEWISTON | NY |
| JAKE ANDREWS | 7/9/2024 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ANTONE'S NIGHTCLUB | AUSTIN | TX |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/10/2024 | BARRETTLAKE_DULZURA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | | 0 |
| | 7/10/2024 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | | 0 |
| | 7/10/2024 | COOLRAYFIELD_LAWRENCEVILLE_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | | 0 |
| JEEZY | 7/10/2024 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | | 0 |
| AS I LAY DYING | 7/10/2024 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | | 0 |
| | 7/10/2024 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | | 0 |
| | 7/10/2024 | PEOPLESNATURALGASFIELD_ALTOONA_PA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | | 0 |
| JUSTIN SMITH | 7/10/2024 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | | 0 |
| | 7/10/2024 | NORTHTHEATREATNORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | | 0 |
| | 7/10/2024 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | | 0 |
| | 7/10/2024 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | | 0 |
| FALLUJAH | 7/10/2024 | EMPIRELIVE_ALBANY_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | | 0 |
| SOUL OF MOTOWN | 7/10/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | | 0 |
| AVENTURA | 7/10/2024 | BALLARENA_DENVER_CO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | | 1 |
| THE DOOBIE BROTHERS | 7/10/2024 | ITHINKFINANCIALAMPHITHEATRE_WESTPALMBEACH_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | | 1 |
| | 7/10/2024 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | | 0 |
| | 7/10/2024 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | | 0 |
| | 7/10/2024 | SMITHSBALLPARK_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | | 0 |
| | 7/10/2024 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | | 0 |
| THE ROLLING STONES | 7/10/2024 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 1 | 0 | | 0 |
| | 7/10/2024 | ARTPARKCLAYSTUDIO_LEWISTON_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | | 0 |
| | 7/10/2024 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | | 0 |
| | 7/10/2024 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/11/2024 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/11/2024 | TRUSTMARKPARK_PEARL_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/11/2024 | CLARENCEMUSECAFETHEATER_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| TATE MCRAE | 7/11/2024 | THEGREEKTHEATRE_LOSANGELES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 0 | 0 | 0 |
| JUSTIN HAYWARD | 7/11/2024 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| BRETT YOUNG | 7/11/2024 | JACKPOTJUNCTIONCASINOHOTEL_MORTON_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/11/2024 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| KINGDOM COLLAPSE | 7/11/2024 | WHITEOAKMUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/11/2024 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/11/2024 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/11/2024 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| DONNY OSMOND | 7/11/2024 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| YOI TOKI | 7/11/2024 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| COLE SWINDELL | 7/12/2024 | YOUTUBETHEATER_INGLEWOOD_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/12/2024 | MORONGOCASINORESORTANDSPA_CABAZON_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| KEN CARSON | 7/12/2024 | 713MUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/12/2024 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| BRUCE HORNSBY & THE NOISEMAKERS | 7/12/2024 | ORPHEUMTHEATRE_MADISON_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/12/2024 | CLARENCEMUSECAFETHEATER_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/12/2024 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| HOMBRES G | 7/12/2024 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/12/2024 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| FANTASIA | 7/12/2024 | ARETHAFRANKLINAMPHITHEATRE_DETROIT_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 0 | 0 | 0 |
| LITTLE RIVER BAND | 7/12/2024 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/12/2024 | ALAMODOME_SANANTONIO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 1 | 0 | 0 |
| HASAN MINHAJ | 7/12/2024 | SANJOSECIVIC_SANJOSE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/12/2024 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND | CLEVELAND | OH | CLEVELAND, OH | CLUB |
| THE BASEBALL PROJECT | 7/12/2024 | TANNAHILLSTAVERNMUSICHALL_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TANNAHILL'S TAVERN & MUSIC HALL | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| TONI BRAXTON | 7/12/2024 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 7/12/2024 | ARTPARKCLAYSTUDIO_LEWISTON_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ARTPARK CLAY STUDIO | LEWISTON | NY | BUFFALO-CHEEKTOWAGA, NY | |
| CHICO BEAN | 7/12/2024 | SUMMITSHOWROOM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUMMIT SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 7/12/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| C-KAN | 7/12/2024 | RIVERSIDEMUNICIPALAUDITORIUM_RIVERSIDE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIVERSIDE MUNICIPAL AUDITORIUM | RIVERSIDE | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER |
| | 7/12/2024 | MCKELLINGONCANYONAMPHITHEATRE_ELPASO_TX | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MCKELLINGON CANYON AMPHITHEATRE | EL PASO | TX | EL PASO, TX | AMPHITHEATER |
| SPEED | 7/12/2024 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE BELASCO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 7/12/2024 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE CHARLOTTE | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB |
| | 7/12/2024 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/12/2024 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| PESO PESO | 7/12/2024 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BRONZE PEACOCK | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
| ANDREW BIRD | 7/12/2024 | THEASTROAMPHITHEATER_LAVISTA_NE | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | THE ASTRO AMPHITHEATER | LA VISTA | NE | OMAHA, NE-IA | AMPHITHEATER |
| BLITZEN TRAPPER | 7/12/2024 | THEWILMA_MISSOULA_MT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE WILMA | MISSOULA | MT | MISSOULA, MT | THEATER |
| | 7/12/2024 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT | HUNTINGTON | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 7/12/2024 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
| | 7/12/2024 | VINAROBLESAMPHITHEATRE_PASOROBLES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | VINA ROBLES AMPHITHEATRE | PASO ROBLES | CA | SAN LUIS OBISPO-PASO ROBLES, CA | AMPHITHEATER |
| FULL OF HELL | 7/12/2024 | THEMAYAN_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MAYAN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 7/12/2024 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| BRET MICHAELS | 7/12/2024 | RUOFFMUSICCENTER_NOBLESVILLE_IN | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | RUOFF MUSIC CENTER | NOBLESVILLE | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | AMPHITHEATER |
| | 7/12/2024 | THEJEFFERSONTHEATER_CHARLOTTESVILLE_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE JEFFERSON THEATER | CHARLOTTESVILLE | VA | CHARLOTTESVILLE, VA | THEATER |
| | 7/12/2024 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSONVILLE CENTER FOR THE PERFORMING ARTS MORAN THEATER | JACKSONVILLE | FL | JACKSONVILLE, FL | THEATER |
| | 7/12/2024 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | AZTEC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER |
| THE DOLLYROTS | 7/12/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/13/2024 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/13/2024 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| GABRIEL IGLESIAS | 7/13/2024 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| PINECONE | 7/13/2024 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| HOBO JOHNSON | 7/13/2024 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/13/2024 | THEYOUNGSTOWNFOUNDATIONAMPHITHEATRE_YOUNGSTOWN_OH | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/13/2024 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/13/2024 | MCKELLINGONCANYONAMPHITHEATRE_ELPASO_TX | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE DOOBIE BROTHERS | 7/13/2024 | AMERISBANKAMPHITHEATRE_ALPHARETTA_GA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| JOHN MULANEY | 7/13/2024 | THECAPITOLTHEATRE_PORTCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/13/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| GANJA WHITE NIGHT | 7/13/2024 | HAMPTONCOLISEUM_HAMPTON_VA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/13/2024 | ELEVATION27_VIRGINIABEACH_VA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/13/2024 | JULIEROGERSTHEATER_BEAUMONT_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/13/2024 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/13/2024 | TRUSTMARKPARK_PEARL_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/13/2024 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/13/2024 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| MIKE. | 7/13/2024 | LEADERBANKPAVILION_BOSTON_MA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 7/13/2024 | CAPITALONEHALL_TYSONS_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/13/2024 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/13/2024 | MARGARITAVILLERESORTCASINO_BOSSIERCITY_LA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE BACON BROTHERS | 7/13/2024 | LYNNMEMORIALAUDITORIUM_LYNN_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/13/2024 | CHIHEALTHCENTEROMAHA_OMAHA_NE | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/13/2024 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/13/2024 | GOLDENNUGGETATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/13/2024 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COBB ENERGY PERFORMING ARTS CENTRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 2750 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | |
| HARD ROCK LIVE ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | THEATER | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HARD ROCK LIVE | HOLLYWOOD | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 7000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH | NC | RALEIGH-CARY, NC | THEATER | | 2300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 2200 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| THE YOUNGSTOWN FOUNDATION AMPHITHEATRE | YOUNGSTOWN | OH | YOUNGSTOWN-WARREN, OH | AMPHITHEATER | | 4800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE MIRAGE THEATRE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MCKELLINGON CANYON AMPHITHEATRE | EL PASO | TX | EL PASO, TX | AMPHITHEATER | | 1503 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AMERIS BANK AMPHITHEATRE | ALPHARETTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | AMPHITHEATER | | 12500 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| THE CAPITOL THEATRE | PORT CHESTER | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2000 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL | 19500 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HAMPTON COLISEUM | HAMPTON | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | ARENA | OTHER | 12999 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ELEVATION 27 | VIRGINIA BEACH | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| JULIE ROGERS THEATER | BEAUMONT | TX | BEAUMONT-PORT ARTHUR, TX | THEATER | | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TRUSTMARK PARK | PEARL | MS | JACKSON, MS | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| JAMES M. NEDERLANDER THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 2253 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM | MLB | 42000 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED |
| LEADER BANK PAVILION | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | AMPHITHEATER | | 5000 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| CAPITAL ONE HALL | TYSONS | VA | | THEATER | | 1150 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ATOMIC SALOON IN THE GRAND CANAL SHOPPES | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MARGARITAVILLE RESORT CASINO | BOSSIER CITY | LA | SHREVEPORT-BOSSIER CITY, LA | MISC | | 850 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LYNN MEMORIAL AUDITORIUM | LYNN | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 2072 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CHI HEALTH CENTER OMAHA | OMAHA | NE | OMAHA, NE-IA | ARENA | OTHER | 18975 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| GOLDEN NUGGET ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | MISC | | 2100 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TUCSON ARENA | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | | 8962 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| tickets_sold … total_face_value … total_fees_outside … total_fees_ticketer … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | BLUEY'S BIG PLAY | BLUEY'S BIG PLAY | 1008912048177484314 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | | | | | | | JORGE CELEDON | JORGE CELEDON | 2450064346403642291 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 45119 | GABRIEL IGLESIAS | GABRIEL FLUFFY IGLESIAS LIVE | 936854712299169754 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | 0 | 0 | ROCK | ROCK \| ELECTRONIC | 0 | 2 | PINECONE | PINECONE PRESENTS: ALICE GERRARD'S 90TH BIRTHDAY CELEBRATION | 3242696827725551895 | 0 | 0 | RALEIGH-CARY, NC | | |
| | 0 | 0 | POP | POP \| HIP-HOP & RAP | 0 | 572119 | HOBO JOHNSON & THE LOVEMAKERS | HOBO JOHNSON & THE LOVEMAKERS: HJ DRINKS TOUR | 72163648309446710 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | | | | | | | ALTHEA RENE | YOUNGSTOWN WINE & JAZZ FESTIVAL | 360394205481489662 | 0 | 0 | YOUNGSTOWN-WARREN, OH | | |
| | | | | | | | SHIN LIM | SHIN LIM | 3314755507871102224 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | VIVA! EL PASO | VIVA! EL PASO | 864797380037326602 | 0 | 0 | EL PASO, TX | | |
| | 0 | 0 | COUNTRY | COUNTRY \| ROCK \| REGGAE \| FOLK & TRADITIONAL | 0 | 8750549 | THE DOOBIE BROTHERS | THE DOOBIE BROTHERS 2024 | 1008912056937420583 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | 34 | -84 |
| | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 159345 | JOHN MULANEY | JOHN MULANEY IN CONCERT | 2089776725712265210 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | JOE HISAISHI | JOE HISAISHI SYMPHONIC CONCERT: MUSIC FROM THE STUDIO GHIBLI FILMS | 4251503991047786823 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| ELECTRONIC | 0 | 581474 | GANJA WHITE NIGHT | GANJA WHITE NIGHT 2 DAY TICKET | 72163649026548895 | 0 | 0 | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | 37 | -76 |
| | | | | | | | SCHOOL OF ROCK | SCHOOL OF ROCK - SUMMER OF SHRED! | 72164091417889592 | 0 | 0 | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | |
| | | | | | | | NONE | I AM WOMAN CONFERENCE 2024 | 4179445524246896243 | 0 | 0 | BEAUMONT-PORT ARTHUR, TX | | |
| | | | | | | | THE MUSEUM AT BETHEL WOODS: STORY OF 60S & WOODSTOCK | THE MUSEUM AT BETHEL WOODS: BEHIND THE SCENES TOUR | 106368022636324 | 0 | 0 | MONTICELLO, NY | | |
| | | | | | | | MISSISSIPPI BRAVES | MISSISSIPPI BRAVES | 1945660989730013947 | 0 | 0 | JACKSON, MS | | |
| | | | | | | | SIX (CHICAGO) | SIX (CHICAGO) | 504508078400020284 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | | PETCO PARK TOURS | PETCO PARK TOURS | 720680778900117032 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 2400139 | MIKE. | MIKE. UPSIDE DOWN TOUR | 72163746716157548 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | | | | | | | NONE | RT. 123 COMEDY FT. DLO | 1513315907912294149 | 0 | 0 | | | |
| | | | | | | | ATOMIC SALOON SHOW | ATOMIC SALOON SHOW | 1657430456552298064 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | TERRY BRADSHAW | THE TERRY BRADSHAW SHOW | 1945661355244006792 | 0 | 0 | SHREVEPORT-BOSSIER CITY, LA | | |
| | 0 | 0 | ROCK | ROCK | 0 | 21430 | THE BACON BROTHERS | THE BACON BROTHERS FREESTANDING TOUR | 72163749183071977 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | | | | | | | NONE | HEARTLAND PRIDE FESTIVAL 2024 | 432451875512656155 | 0 | 0 | OMAHA, NE-IA | 41 | -96 |
| | | | | | | | X BURLESQUE | X BURLESQUE | 4107387612486580628 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | BLUE OYSTER CULT | BLUE OYSTER CULT | 144221303349997096 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| | | | | | | | TUCSON SUGAR SKULLS | TUCSON SUGAR SKULLS VS. SAN ANTONIO GUNSLINGERS | 1801545674240438312 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/14/2024 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| SLIGHTLY STOOPID | 7/14/2024 | BANKNHPAVILION_GILFORD_NH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 0 | 1 |
| | 7/14/2024 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 |
| | 7/14/2024 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 |
| | 7/14/2024 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/14/2024 | ARTPARKCLAYSTUDIO_LEWISTON_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/14/2024 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| STICK FIGURE | 7/14/2024 | THERADYSHELLATJACOBSPARK_SANDIEGO_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 |
| | 7/14/2024 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| STEVE AOKI | 7/14/2024 | HARDROCKEVENTCENTER_TAMPA_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/14/2024 | TALKINGSTICKRESORT_SCOTTSDALE_AZ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/14/2024 | CAPITALONEHALL_TYSONS_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| TROMBONE SHORTY | 7/14/2024 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/14/2024 | CAREFIRSTARENA_WASHINGTON_DC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/14/2024 | TILLESCENTER_BROOKVILLE_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/14/2024 | TINGSTADIUM_HOLLYSPRINGS_NC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/14/2024 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/14/2024 | BARRETTLAKE_DULZURA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/14/2024 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 |
| | 7/14/2024 | BOBHOPETHEATER_STOCKTON_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/14/2024 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 1 | 0 | 0 |
| | 7/14/2024 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 |
| GRAND OLE ECHO | 7/14/2024 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/14/2024 | THEANTHEM_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/14/2024 | CRYSTALBALLROOMATSOMERVILLETHEATRE_SOMERVILLE_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/14/2024 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/15/2024 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV |
| | 7/15/2024 | NUTTERCENTER_DAYTON_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | NUTTER CENTER | DAYTON | OH |
| | 7/15/2024 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV |
| | 7/15/2024 | NOVANTHEALTHFIELDHOUSE_GREENSBORO_NC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NOVANT HEALTH FIELDHOUSE | GREENSBORO | NC |
| IU | 7/15/2024 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ |
| A DAY TO REMEMBER | 7/15/2024 | WAMUTHEATER_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | WAMU THEATER | SEATTLE | WA |
| | 7/15/2024 | ELLISPARKRACINGGAMING_HENDERSON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELLIS PARK RACING & GAMING | HENDERSON | KY |
| LINDSEY STIRLING | 7/15/2024 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MAVERIK CENTER | WEST VALLEY CITY | UT |
| | 7/15/2024 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV |
| JHENé AIKO | 7/15/2024 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | STATE FARM ARENA | ATLANTA | GA |
| | 7/15/2024 | SPHERE_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SPHERE | LAS VEGAS | NV |
| | 7/15/2024 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | SOFI STADIUM | INGLEWOOD | CA |
| | 7/15/2024 | THECASTLEATPARKPLAZA_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CASTLE AT PARK PLAZA | BOSTON | MA |
| MATES OF STATE | 7/15/2024 | THESHELTER_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHELTER | DETROIT | MI |
| | 7/15/2024 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV |
| | 7/15/2024 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV |
| | 7/15/2024 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS | LAS VEGAS | NV |
| BIG BAD VOODOO DADDY | 7/15/2024 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VOGEL | RED BANK | NJ |
| PARTYNEXTDOOR | 7/15/2024 | 713MUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 713 MUSIC HALL | HOUSTON | TX |
| | 7/15/2024 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV |
| | 7/15/2024 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA |
| | 7/15/2024 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV |
| | 7/15/2024 | PARAMOUNTTHEATRE_DENVER_CO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | DENVER | CO |
| | 7/15/2024 | OVATIONHALL_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | OVATION HALL | ATLANTIC CITY | NJ |
| | 7/15/2024 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV |
| THE KID LAROI | 7/15/2024 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ARIZONA FINANCIAL THEATRE | PHOENIX | AZ |
| | 7/16/2024 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV |
| JAMEY JOHNSON | 7/16/2024 | ARTPARKMAINSTAGETHEATER_LEWISTON_NY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ARTPARK MAINSTAGE THEATER | LEWISTON | NY |
| | 7/16/2024 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROADWAY PLAYHOUSE AT WATER TOWER PLACE | CHICAGO | IL |
| | 7/16/2024 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV |
| | 7/16/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY |
| | 7/16/2024 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV |
| JASON ISBELL AND THE 400 UNIT | 7/16/2024 | CHATEAUSTEMICHELLEWINERY_WOODINVILLE_WA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHATEAU STE MICHELLE WINERY | WOODINVILLE | WA |
| | 7/16/2024 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV |
| | 7/16/2024 | HOUSEOFSHATTEREDPRISMS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF SHATTERED PRISMS | LAS VEGAS | NV |
| | 7/16/2024 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BARCLAYS CENTER | NEW YORK | NY |
| BEN FOLDS | 7/16/2024 | BROWNCOUNTYMUSICCENTER_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BROWN COUNTY MUSIC CENTER | NASHVILLE | TN |
| NOAH KAHAN | 7/16/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY |
| ALANIS MORISSETTE | 7/16/2024 | PINEKNOBMUSICTHEATRE_CLARKSTON_MI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PINE KNOB MUSIC THEATRE | CLARKSTON | MI |
| XSCAPE | 7/16/2024 | LAKEWOODAMPHITHEATER_ATLANTA_GA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | LAKEWOOD AMPHITHEATER | ATLANTA | GA |
| A.C.E | 7/16/2024 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE TOWN HALL | NEW YORK | NY |
| SCOTT BRADLEE'S POSTMODERN JUKEBOX | 7/16/2024 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA |
| | 7/16/2024 | SNAPDRAGONSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SNAPDRAGON STADIUM | SAN DIEGO | CA |
| JANET JACKSON | 7/16/2024 | MIDFLORIDACREDITUNIONAMPHITHEATRE_TAMPA_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MIDFLORIDA CREDIT UNION AMPHITHEATRE | TAMPA | FL |
| | 7/16/2024 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL |
| | 7/16/2024 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | V THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL | LAS VEGAS | NV |
| | 7/16/2024 | JIMMYKIMMELSCOMEDYCLUBATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JIMMY KIMMEL'S COMEDY CLUB AT THE LINQ PROMENADE | LAS VEGAS | NV |
| MISSY ELLIOTT | 7/16/2024 | BALLARENA_DENVER_CO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BALL ARENA | DENVER | CO |

[illegible]

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BUDDY GUY | 7/17/2024 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE SAW DOCTORS | 7/17/2024 | SUMMERSTAGEINCENTRALPARK_NEWYORK_NY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| IAN | 7/17/2024 | ECHOPLEX_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LOUIE THESINGER | 7/17/2024 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/17/2024 | BATTLEBOTSARENABEHINDHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KEN CARSON | 7/17/2024 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| STEELY DAN | 7/17/2024 | BROOKLYNBOWL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/17/2024 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/17/2024 | SAXETHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHARLEY CROCKETT | 7/17/2024 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/17/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| SCOTT BRADLEE'S POSTMODERN JUKEBOX | 7/17/2024 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| XSCAPE | 7/17/2024 | PNCMUSICPAVILION_CHARLOTTE_NC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/17/2024 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LUIS CORONEL | 7/17/2024 | MABLEHOUSEBARNESAMPHITHEATRE_MABLETON_GA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JACKIE KASHIAN | 7/17/2024 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/17/2024 | SPORTSILLUSTRATEDSTADIUM_HARRISON_NJ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/17/2024 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PAUL CAUTHEN | 7/17/2024 | KNITTINGFACTORYBOISE_BOISE_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| HAWTHORNE HEIGHTS | 7/17/2024 | THEDOMEATOAKDALE_WALLINGFORD_CT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHUU | 7/17/2024 | THEORPHEUMTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/17/2024 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/17/2024 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/17/2024 | MGMMUSICHALLATFENWAY_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/17/2024 | SPHERE_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | std_venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/18/2024 | UTEPDINNERTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UTEP DINNER THEATRE | EL PASO | TX | EL PASO, TX | |
| | 7/18/2024 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/18/2024 | CAJUNDOMECONVENTIONCENTER_LAFAYETTE_LA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAJUNDOME CONVENTION CENTER | LAFAYETTE | LA | LAFAYETTE, LA | CONFERENCE CEN |
| | 7/18/2024 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| STICK FIGURE | 7/18/2024 | HAYDENHOMESAMPHITHEATER_BEND_OR | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | HAYDEN HOMES AMPHITHEATER | BEND | OR | BEND, OR | AMPHITHEATER |
| SANTANA | 7/18/2024 | BETHELWOODSCENTERFORTHEARTS_BETHEL_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BETHEL WOODS CENTER FOR THE ARTS | BETHEL | NY | MONTICELLO, NY | AMPHITHEATER |
| | 7/18/2024 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 7/18/2024 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/18/2024 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| IMPRACTICAL JOKERS | 7/19/2024 | BETHELWOODSCENTERFORTHEARTS_BETHEL_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BETHEL WOODS CENTER FOR THE ARTS | BETHEL | NY | MONTICELLO, NY | AMPHITHEATER |
| | 7/19/2024 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/19/2024 | LANDMARKTHEATRE_SYRACUSE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LANDMARK THEATRE | SYRACUSE | NY | SYRACUSE, NY | THEATER |
| | 7/19/2024 | JOHNJAMESANDCLARAKNIGHTSTAGE_AKRON_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN, JAMES AND CLARA KNIGHT STAGE | AKRON | OH | AKRON, OH | |
| OLD CROW MEDICINE SHOW | 7/19/2024 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | THEATER |
| | 7/19/2024 | AGGANISARENA_BOSTON_MA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | AGGANIS ARENA | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA |
| | 7/19/2024 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 7/19/2024 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATOMIC SALOON IN THE GRAND CANAL SHOPPES | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| TRAIN | 7/19/2024 | ARTPARKOUTDOORAMPHITHEATER_LEWISTON_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | ARTPARK OUTDOOR AMPHITHEATER | LEWISTON | NY | BUFFALO-CHEEKTOWAGA, NY | AMPHITHEATER |
| | 7/19/2024 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| | 7/19/2024 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| IDINA MENZEL | 7/19/2024 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| | 7/19/2024 | 191TOOLE_TUCSON_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 191 TOOLE | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | |
| | 7/19/2024 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BALBOA THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER |
| LUKE BRYAN | 7/19/2024 | BANKNHPAVILION_GILFORD_NH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | BANKNH PAVILION | GILFORD | NH | LACONIA, NH | AMPHITHEATER |
| NIALL HORAN | 7/19/2024 | BALLARENA_DENVER_CO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BALL ARENA | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | ARENA |
| TYE TRIBBETT | 7/19/2024 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |
| BRANTLEY GILBERT | 7/19/2024 | STIRCOVE_COUNCILBLUFFS_IA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STIR COVE | COUNCIL BLUFFS | IA | OMAHA, NE-IA | AMPHITHEATER |
| | 7/19/2024 | SCRANTONCULTURALCENTER_SCRANTON_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SCRANTON CULTURAL CENTER | SCRANTON | PA | SCRANTON--WILKES-BARRE, PA | |
| NAS | 7/19/2024 | PALACETHEATREALBANY_ALBANY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATRE ALBANY | ALBANY | NY | ALBANY-SCHENECTADY-TROY, NY | THEATER |
| CHUU | 7/19/2024 | PALACEOFFINEARTS_SANFRANCISCO_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE OF FINE ARTS | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | OUTDOOR VENUE |
| MILLINGTON | 7/19/2024 | EMPIRELIVE_ALBANY_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EMPIRE LIVE | ALBANY | NY | ALBANY-SCHENECTADY-TROY, NY | CLUB |
| LUIS MEXIA | 7/19/2024 | MORONGOCASINORESORTANDSPA_CABAZON_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MORONGO CASINO RESORT AND SPA | CABAZON | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC |
| | 7/19/2024 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 7/19/2024 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND WAVES | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER |
| | 7/19/2024 | BODIESTHEEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BODIES: THE EXHIBITION AT LUXOR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/19/2024 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/19/2024 | GEORGESTEINBRENNERFIELD_TAMPA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGE STEINBRENNER FIELD | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | STADIUM |
| | 7/19/2024 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | |
| | 7/19/2024 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PENN'S PEAK | JIM THORPE | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | CLUB |
| | 7/19/2024 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CRISS ANGEL THEATER AT PLANET HOLLYWOOD | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 7/19/2024 | APEXEVERETT_EVERETT_WA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | APEX EVERETT | EVERETT | WA | SEATTLE-TACOMA-BELLEVUE, WA | |
| FRANCO ESCAMILLA | 7/19/2024 | THEFILLMOREMIAMIBEACHATJACKIEGLEASONTHEATER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FILLMORE MIAMI BEACH AT JACKIE GLEASON THEATER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| THE BOYZ | 7/19/2024 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RADIO CITY MUSIC HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 7/19/2024 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT | HUNTINGTON | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 7/19/2024 | BELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| WARREN HAYNES | 7/19/2024 | EVERWISEAMPHITHEATERATWHITERIVERSTATEPARK_INDIANAPOLIS_IN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | EVERWISE AMPHITHEATER AT WHITE RIVER STATE PARK | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | AMPHITHEATER |
| BRIT FLOYD | 7/19/2024 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CASINO BALLROOM | HAMPTON | NH | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 7/19/2024 | TINGSTADIUM_HOLLYSPRINGS_NC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TING STADIUM | HOLLY SPRINGS | NC | RALEIGH-CARY, NC | STADIUM |

[redacted]

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/19/2024 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE BELASCO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| RYAN MONTGOMERY | 7/19/2024 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB |
| WILLIAM CLARK GREEN | 7/19/2024 | TEMPLELIVEFORTSMITHMASONICTEMPLE_FORTSMITH_AR | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TEMPLELIVE FORT SMITH MASONIC TEMPLE | FORT SMITH | AR | FORT SMITH, AR-OK | THEATER |
| | 7/19/2024 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| PEPE AGUILAR | 7/19/2024 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | ARENA |
| CHRIS STAPLETON | 7/19/2024 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SCHOTTENSTEIN CENTER | COLUMBUS | OH | COLUMBUS, OH | ARENA |
| | 7/19/2024 | SAXETHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAXE THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| CHARLEY CROCKETT | 7/19/2024 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 7/19/2024 | BROOKLYNBOWL_NEWYORK_NY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 7/19/2024 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM |
| | 7/19/2024 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARBOR PARK | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | STADIUM |
| CHRIS TUCKER | 7/19/2024 | ENCORETHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ENCORE THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| MAMMOTH WVH | 7/19/2024 | THEEVENTCENTERATHOLLYWOODCASINO_CHARLESTOWN_WV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE EVENT CENTER AT HOLLYWOOD CASINO | CHARLES TOWN | WV | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| HOOTIE & THE BLOWFISH | 7/19/2024 | CASCADESAMPHITHEATER_RIDGEFIELD_WA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CASCADES AMPHITHEATER | RIDGEFIELD | WA | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | AMPHITHEATER |
| | 7/19/2024 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PECHANGA RESORT CASINO | TEMECULA | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC |
| | 7/19/2024 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNDERGROUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB |
| | 7/19/2024 | LASVEGASBALLPARK_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAS VEGAS BALLPARK | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | STADIUM |
| KITTIE | 7/19/2024 | PALLADIUMTIMESQUARE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PALLADIUM TIME SQUARE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 7/19/2024 | CAJUNDOMECONVENTIONCENTER_LAFAYETTE_LA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAJUNDOME CONVENTION CENTER | LAFAYETTE | LA | LAFAYETTE, LA | CONFERENCE CEN |
| ARTY | 7/19/2024 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUNDCHECK | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| CANNONS | 7/19/2024 | KNITTINGFACTORYBOISE_BOISE_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KNITTING FACTORY BOISE | BOISE | ID | BOISE CITY, ID | CLUB |
| ARIES SPEARS | 7/19/2024 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 7/19/2024 | YUCAIPAPERFORMINGARTSCENTERINDOORTHEATER_YUCAIPA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | YUCAIPA PERFORMING ARTS CENTER INDOOR THEATER | YUCAIPA | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER |
| | 7/19/2024 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| SEBASTIAN MANISCALCO | 7/19/2024 | ENMARKETARENA_SAVANNAH_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | ENMARKET ARENA | SAVANNAH | GA | SAVANNAH, GA | ARENA |
| | 7/19/2024 | THEASTROTHEATER_LAVISTA_NE | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE ASTRO THEATER | LA VISTA | NE | OMAHA, NE-IA | THEATER |
| | 7/19/2024 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM |
| | 7/19/2024 | THECASTLEATPARKPLAZA_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CASTLE AT PARK PLAZA | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| | 7/19/2024 | PALACETHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| OLIVIA RODRIGO | 7/19/2024 | WELLSFARGOCENTER_PHILADELPHIA_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | WELLS FARGO CENTER | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | ARENA |
| JOEY FATONE | 7/19/2024 | OVATIONHALL_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | OVATION HALL | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER |
| | 7/19/2024 | RIVERSIDEMUNICIPALAUDITORIUM_RIVERSIDE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIVERSIDE MUNICIPAL AUDITORIUM | RIVERSIDE | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER |
| | 7/19/2024 | PELHAMCIVICCOMPLEX_PELHAM_AL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PELHAM CIVIC COMPLEX | PELHAM | AL | BIRMINGHAM, AL | |
| | 7/19/2024 | THEFACTORY_CHESTERFIELD_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FACTORY | CHESTERFIELD | MO | ST. LOUIS, MO-IL | THEATER |
| | 7/19/2024 | SNAPDRAGONSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SNAPDRAGON STADIUM | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM |
| IAN | 7/19/2024 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| HOBO JOHNSON | 7/19/2024 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOGART'S | CINCINNATI | OH | CINCINNATI, OH-KY-IN | CLUB |
| LUCKI | 7/19/2024 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE CHARLOTTE | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB |
| DILLON FRANCIS | 7/19/2024 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE GRAND BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 7/19/2024 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE DEPOT | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB |
| IU | 7/19/2024 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | STATE FARM ARENA | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | ARENA |
| | 7/19/2024 | THEATLANTIS_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE ATLANTIS | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | |
| | 7/19/2024 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| ALEXANDRA KAY | 7/19/2024 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND | CLEVELAND | OH | CLEVELAND, OH | CLUB |
| KELELA | 7/19/2024 | ECHOPLEX_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ECHOPLEX | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| LOUIE THESINGER | 7/19/2024 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| CARRIE UNDERWOOD | 7/19/2024 | NEALSBLAISDELLARENA_HONOLULU_HI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | NEAL S BLAISDELL ARENA | HONOLULU | HI | URBAN HONOLULU, HI | ARENA |
| | 7/19/2024 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 7/19/2024 | SPHERE_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SPHERE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA |
| | 7/19/2024 | THEGASLIGHTTHEATER_STLOUIS_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE GASLIGHT THEATER | ST LOUIS | MO | ST. LOUIS, MO-IL | |
| ARMS AKIMBO | 7/19/2024 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| MELISSA ETHERIDGE | 7/19/2024 | HARDROCKLIVESACRAMENTO_WHEATLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE SACRAMENTO | WHEATLAND | CA | YUBA CITY, CA | THEATER |
| | 7/19/2024 | PARAMOUNTTHEATRE_MIDDLETOWN_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARAMOUNT THEATRE | MIDDLETOWN | NY | KIRYAS JOEL-POUGHKEEPSIE-NEWBURGH, NY | THEATER |
| JIMMY D. LANE | 7/19/2024 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ANTONE'S NIGHTCLUB | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | CLUB |
| | 7/19/2024 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/19/2024 | STGEORGETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ST. GEORGE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 7/19/2024 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 7/19/2024 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| PHISH | 7/19/2024 | THEXFINITYCENTER_MANSFIELD_MA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | THE XFINITY CENTER | MANSFIELD | MA | PROVIDENCE-WARWICK, RI-MA | AMPHITHEATER |
| KATHLEEN MADIGAN | 7/19/2024 | MUSICBOXATBORGATA_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX AT BORGATA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER |
| CLASSIC ALBUMS LIVE | 7/19/2024 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | THEATER |
| | 7/19/2024 | MCGUIREPAVILIONBLACKBOXTHEATRE_GAINESVILLE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MCGUIRE PAVILION BLACK BOX THEATRE | GAINESVILLE | FL | GAINESVILLE, FL | |
| DIERKS BENTLEY | 7/19/2024 | THEPAVILIONATMONTAGEMOUNTAIN_SCRANTON_PA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | THE PAVILION AT MONTAGE MOUNTAIN | SCRANTON | PA | SCRANTON--WILKES-BARRE, PA | AMPHITHEATER |
| | 7/19/2024 | SUMMIT_DENVER_CO | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUMMIT | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | CLUB |
| TATE MCRAE | 7/19/2024 | 713MUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 713 MUSIC HALL | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
| | 7/19/2024 | THEWELLMONTTHEATER_MONTCLAIR_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WELLMONT THEATER | MONTCLAIR | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| SLASH | 7/19/2024 | THEASTROTHEATER_LAVISTA_NE | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE ASTRO THEATER | LA VISTA | NE | OMAHA, NE-IA | THEATER |
| | 7/19/2024 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/19/2024 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| CRUMB | 7/19/2024 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VARSITY THEATER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| | 7/19/2024 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TITANIC: THE ARTIFACT EXHIBITION AT LUXOR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/19/2024 | TALKINGSTICKRESORT_SCOTTSDALE_AZ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TALKING STICK RESORT | SCOTTSDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | MISC |
| GHENGAR | 7/19/2024 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN BUREN | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB |
| GRUPO FIRME | 7/19/2024 | CREDITUNION1AMPHITHEATRE_TINLEYPARK_IL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CREDIT UNION 1 AMPHITHEATRE | TINLEY PARK | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | AMPHITHEATER |
| SOUL OF MOTOWN | 7/19/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| ALABAMA | 7/19/2024 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BRIDGESTONE ARENA | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | ARENA |
| | 7/19/2024 | KEESLERFEDERALPARK_BILOXI_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KEESLER FEDERAL PARK | BILOXI | MS | GULFPORT-BILOXI, MS | |
| | 7/19/2024 | BATTLEBOTSARENABEHINDHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BATTLEBOTS ARENA BEHIND HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/19/2024 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WANG THEATRE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| DIONNE WARWICK | 7/19/2024 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WARNER THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 7/19/2024 | FIRSTHORIZONSTADIUMATWAKEMEDSOCCERPARK_CARY_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST HORIZON STADIUM AT WAKEMED SOCCER PARK | CARY | NC | RALEIGH-CARY, NC | |
| SAMMY HAGAR | 7/19/2024 | PNCMUSICPAVILION_CHARLOTTE_NC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PNC MUSIC PAVILION | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | AMPHITHEATER |
| | 7/19/2024 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | V THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| ILLENIUM | 7/19/2024 | BILLGRAHAMCIVICAUDITORIUM_SANFRANCISCO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | BILL GRAHAM CIVIC AUDITORIUM | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | ARENA |
| | 7/19/2024 | MCKELLIGONCANYONAMPHITHEATRE_ELPASO_TX | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MCKELLIGON CANYON AMPHITHEATRE | EL PASO | TX | EL PASO, TX | AMPHITHEATER |
| NEW KIDS ON THE BLOCK | 7/19/2024 | MIDFLORIDACREDITUNIONAMPHITHEATRE_TAMPA_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MIDFLORIDA CREDIT UNION AMPHITHEATRE | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | AMPHITHEATER |
| SHAKEY GRAVES | 7/19/2024 | THEWILMA_MISSOULA_MT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE WILMA | MISSOULA | MT | MISSOULA, MT | THEATER |
| DAVID SPADE | 7/19/2024 | THEVENETIANTHEATRE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE VENETIAN THEATRE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/20/2024 | YUCAIPAPERFORMINGARTSCENTERINDOORTHEATER_YUCAIPA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | YUCAIPA PERFORMING ARTS CENTER INDOOR THEATER | YUCAIPA | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER | | 793 | | |
| | 7/20/2024 | CARROLLSTADIUM_INDIANAPOLIS_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CARROLL STADIUM | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | | -1 | | |
| JASON MRAZ | 7/20/2024 | THELEDGEAMPHITHEATER_WAITEPARK_MN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | THE LEDGE AMPHITHEATER | WAITE PARK | MN | ST. CLOUD, MN | AMPHITHEATER | | 6000 | | |
| SHREK RAVE | 7/20/2024 | THEFILLMORENEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB | | 2200 | LIVE NATION | LEASED |
| | 7/20/2024 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 3332 | | |
| | 7/20/2024 | AGGANISARENA_BOSTON_MA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | AGGANIS ARENA | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA | COLLEGE | 7200 | | |
| | 7/20/2024 | ALAMODOME_SANANTONIO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | ALAMODOME | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | STADIUM | | 73086 | | |
| | 7/20/2024 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MERCURY BALLROOM | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | CLUB | | 650 | LIVE NATION | LEASED |
| DEATH LENS | 7/20/2024 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB | | 1500 | LIVE NATION | LEASED |
| HIATUS KAIYOTE | 7/20/2024 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATER | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | | 2800 | | |
| | 7/20/2024 | GUYSMITHSTADIUM_GREENVILLE_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GUY SMITH STADIUM | GREENVILLE | NC | GREENVILLE, NC | | | -1 | | |
| | 7/20/2024 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROADWAY PLAYHOUSE AT WATER TOWER PLACE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 549 | | |
| | 7/20/2024 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHENEY STADIUM | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | | 13310 | | |

| bw_venue_id | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YUCAIPAPERFORMINGARTSCENTERINDOORTHEATER_YUCAIPA_CA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| CARROLLSTADIUM_INDIANAPOLIS_IN | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| THELEDGEAMPHITHEATER_WAITEPARK_MN | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| THEFILLMORENEWORLEANS_NEWORLEANS_LA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| DOLBYTHEATRE_LOSANGELES_CA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| AGGANISARENA_BOSTON_MA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ALAMODOME_SANANTONIO_TX | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| MERCURYBALLROOM_LOUISVILLE_KY | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| FOXTHEATER_OAKLAND_CA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| GUYSMITHSTADIUM_GREENVILLE_NC | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| CHENEYSTADIUM_TACOMA_WA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YUCAIPAPERFORMINGARTSCENTERINDOORTHEATER_YUCAIPA_CA | | | | | | | NONE | 90'S HIP-HOP NIGHT | 792739897621749179 | 0 | 0 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | |
| CARROLLSTADIUM_INDIANAPOLIS_IN | | | | | | | INDY ELEVEN | INDY ELEVEN VS. TAMPA BAY ROWDIES | 360393053783465285 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| THELEDGEAMPHITHEATER_WAITEPARK_MN | 0 | 0 | POP | POP \| ROCK | 0 | 14826768 | JASON MRAZ | JASON MRAZ: THE MYSTICAL MAGICAL RHYTHMICAL RADICAL RIDE | 432450342856436965 | 0 | 0 | ST. CLOUD, MN | | |
| THEFILLMORENEWORLEANS_NEWORLEANS_LA | 0 | 0 | | | 0 | | SHREK RAVE | SHREK RAVE XXL | 1945661407187525859 | 0 | 0 | NEW ORLEANS-METAIRIE, LA | | |
| DOLBYTHEATRE_LOSANGELES_CA | | | | | | | DOLBY THEATRE GUIDED TOUR | DOLBY THEATRE GUIDED TOUR | 648624757282988585 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| AGGANISARENA_BOSTON_MA | | | | | | | CIRQUE DU SOLEIL: OVO | CIRQUE DU SOLEIL: OVO | 72162532047801028 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| ALAMODOME_SANANTONIO_TX | | | | | | | NONE | DRUM CORPS INTERNATIONAL SOUTHWESTERN CHAMPIONSHIP | 4179445518085998125 | 0 | 0 | SAN ANTONIO-NEW BRAUNFELS, TX | | |
| MERCURYBALLROOM_LOUISVILLE_KY | | | | | | | SATISFACTION - INTERNATIONAL ROLLING STONES TRIBUTE SHOW | SATISFACTION - INTERNATIONAL ROLLING STONES TRIBUTE SHOW | 1585373077973858450 | 0 | 0 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | |
| HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | 0 | POP | POP \| ROCK \| PUNK | 0 | 79311 | DEATH LENS | DEATH LENS | 720682188381702063 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| FOXTHEATER_OAKLAND_CA | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| JAZZ & STANDARDS | 0 | 1506880 | HIATUS KAIYOTE | HIATUS KAIYOTE | 2017718632136522903 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| GUYSMITHSTADIUM_GREENVILLE_NC | | | | | | | GREENVILLE YARD GNOMES | GREENVILLE YARD GNOMES VS. WILSON TOBS | 3242697872170695005 | 0 | 0 | GREENVILLE, NC | | |
| BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | | | | | | | SAVOR AFTER HOURS (CHICAGO) | SAVOR AFTER HOURS (CHICAGO) | 504509461423659217 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| CHENEYSTADIUM_TACOMA_WA | | | | | | | TACOMA RAINIERS | TACOMA RAINIERS VS. RENO ACES | 1080969617470987724 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JEWEL | 7/20/2024 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND SIERRA RESORT AND CASINO | RENO | NV |
| | 7/20/2024 | TOMMOFFATTWAIKIKISHELL_HONOLULU_HI | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | TOM MOFFATT WAIKIKI SHELL | HONOLULU | HI |
| | 7/20/2024 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS | NV |
| | 7/20/2024 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DELMAR HALL | ST LOUIS | MO |
| | 7/20/2024 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA |
| | 7/20/2024 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX |
| RICK ROSS | 7/20/2024 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BIG NIGHT LIVE | BOSTON | MA |
| | 7/20/2024 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV |
| | 7/20/2024 | HARVEYSCABARETATHARVEYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARVEYS CABARET AT HARVEYS LAKE TAHOE | STATELINE | NV |
| TAYLOR TOMLINSON | 7/20/2024 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA |
| | 7/20/2024 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FRE KAVLI THEATER | THOUSAND OAKS | CA |
| | 7/20/2024 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT ANDREW'S HALL | DETROIT | MI |
| | 7/20/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV |
| | 7/20/2024 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | DENVER | CO |
| KENNY CHESNEY | 7/20/2024 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | SOFI STADIUM | INGLEWOOD | CA |
| | 7/20/2024 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA |
| SOUL OF MOTOWN | 7/20/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV |

| bw_venue_id | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GRANDSIERRARESORTANDCASINO_RENO_NV | RENO, NV | THEATER | | 4000 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED |
| TOMMOFFATTWAIKIKISHELL_HONOLULU_HI | URBAN HONOLULU, HI | AMPHITHEATER | | 8400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DELMARHALL_STLOUIS_MO | ST. LOUIS, MO-IL | CLUB | | 750 | LIVE NATION | EQUITY - OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| TMOBILEPARK_SEATTLE_WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | MLB | 20293 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HOUSEOFBLUESDALLAS_DALLAS_TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| BIGNIGHTLIVE_BOSTON_MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 2000 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | EXCLUSIVELY BOOKED |
| THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HARVEYSCABARETATHARVEYSLAKETAHOE_STATELINE_NV | GARDNERVILLE RANCHOS, NV-CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 240 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| FREKAVLITHEATER_THOUSANDOAKS_CA | OXNARD-THOUSAND OAKS-VENTURA, CA | THEATER | | 1800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SAINTANDREWSHALL_DETROIT_MI | DETROIT-WARREN-DEARBORN, MI | CLUB | | 1000 | LIVE NATION | OWNED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MARQUISTHEATRE_DENVER_CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| SOFISTADIUM_INGLEWOOD_CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | NFL | 70000 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TMOBILEPARK_SEATTLE_WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | MLB | 20293 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

tickets_sold, total_face_value, total_fees_outside … total_fees_ticketer, comp_tickets_sold: [redacted]

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | 0 | POP | POP \| ROCK \| AMERICAN \| FOLK & TRADITIONAL | 0 | 1574537 | JEWEL | JEWEL AND MELISSA ETHERIDGE | 1657430687168209028 | 0 | 0 | RENO, NV | | |
| TOMMOFFATTWAIKIKISHELL_HONOLULU_HI | | | | | | | HAWAII SYMPHONY ORCHESTRA | THE MUSIC OF STAR WARS | 720682198733445609 | 0 | 0 | URBAN HONOLULU, HI | 21 | -158 |
| FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | | | | | | | PIFF THE MAGIC DRAGON (LAS VEGAS) | PIFF THE MAGIC DRAGON (LAS VEGAS) | 4107387891608987829 | 0 | 0 | LAS VEGAS, NV | | |
| DELMARHALL_STLOUIS_MO | | | | | | | GIMME GIMME DISCO | GIMME GIMME DISCO | 432451867878901719 | 0 | 0 | ST. LOUIS, MO-IL | | |
| TMOBILEPARK_SEATTLE_WA | | | | | | | NONE | MARINERS PREGAME FIELD PASS | 1080970133344899081 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| HOUSEOFBLUESDALLAS_DALLAS_TX | | | | | | | ZOSO | ZOSO THE ULTIMATE LED ZEPPELIN EXPERIENCE | 864797186814782627 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| BIGNIGHTLIVE_BOSTON_MA | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 12486784 | RICK ROSS | RICK ROSS ( 21+ ) | 72163919240716118 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | | | | | | | ABSINTHE | ABSINTHE | 4107388722113450955 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| HARVEYSCABARETATHARVEYSLAKETAHOE_STATELINE_NV | | | | | | | ALEX RAMON | ALEX RAMON "MAGIC" | 4107389168897340483 | 0 | 0 | GARDNERVILLE RANCHOS, NV-CA | | |
| PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | 0 | | | 0 | | TAYLOR TOMLINSON | TAYLOR TOMLINSON: TRIES OUT NEW IDEAS | 2017718554838062009 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| FREKAVLITHEATER_THOUSANDOAKS_CA | | | | | | | 5 STAR THEATRICALS PRESENTS THE SOUND OF MUSIC | 5 STAR THEATRICALS PRESENTS THE SOUND OF MUSIC | 792738609863602208 | 0 | 0 | OXNARD-THOUSAND OAKS-VENTURA, CA | | |
| SAINTANDREWSHALL_DETROIT_MI | | | | | | | EMO NIGHT BROOKLYN | EMO NIGHT BROOKLYN (18+) FEAT. DAVE STEPHENS | 576567030588589540 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | | | | | | | JEN KRAMER | JEN KRAMER | 1657429661424184766 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| MARQUISTHEATRE_DENVER_CO | | | | | | | THE RESISTANCE | THE RESISTANCE | 2161834288461277449 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | | |
| SOFISTADIUM_INGLEWOOD_CA | 0 | 1 | COUNTRY | COUNTRY | 13 | 10281790 | KENNY CHESNEY | KENNY CHESNEY: SUN GOES DOWN TOUR WITH ZAC BROWN BAND | 720680805312504528 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| TMOBILEPARK_SEATTLE_WA | | | | | | | SEATTLE MARINERS BALLPARK TOUR | SEATTLE MARINERS BALLPARK TOUR | 1080968775464066575 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | 0 | | | 0 | | SOUL OF MOTOWN | SOUL OF MOTOWN | 1657429660733099592 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SOUL OF MOTOWN | 7/21/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | |
| | 7/21/2024 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 7/21/2024 | YOUTUBETHEATER_INGLEWOOD_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YOUTUBE THEATER | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | |
| XDINARY HEROES | 7/21/2024 | BROOKLYNPARAMOUNT_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN PARAMOUNT | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 7/21/2024 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 7/21/2024 | THELERNERTHEATRE_ELKHART_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE LERNER THEATRE | ELKHART | IN | ELKHART-GOSHEN, IN | THEATER | |
| PAT BENATAR & NEIL GIRALDO | 7/21/2024 | BETHELWOODSCENTERFORTHEARTS_BETHEL_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BETHEL WOODS CENTER FOR THE ARTS | BETHEL | NY | MONTICELLO, NY | AMPHITHEATER | |
| | 7/21/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | |
| | 7/22/2024 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| RED HOT CHILI PEPPERS | 7/22/2024 | BLOSSOMMUSICCENTER_CUYAHOGAFALLS_OH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BLOSSOM MUSIC CENTER | CUYAHOGA FALLS | OH | AKRON, OH | AMPHITHEATER | |
| | 7/22/2024 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE PAGEANT | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB | |
| | 7/22/2024 | FREEDOMHALL_LOUISVILLE_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | FREEDOM HALL | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | ARENA | COLLEGE |
| | 7/22/2024 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 7/22/2024 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM | MLB |
| | 7/22/2024 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | |
| IU | 7/22/2024 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA | NBA/NHL |
| THE FLAMING LIPS | 7/22/2024 | ARTPARKOUTDOORAMPHITHEATER_LEWISTON_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | ARTPARK OUTDOOR AMPHITHEATER | LEWISTON | NY | BUFFALO-CHEEKTOWAGA, NY | AMPHITHEATER | MAJOR |
| | 7/22/2024 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| HANA VU | 7/22/2024 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOWERY BALLROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | |
| | 7/22/2024 | PHILANTHROPYTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PHILANTHROPY THEATRE | EL PASO | TX | EL PASO, TX | | |
| THAT GIRL LAY LAY | 7/22/2024 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | |
| | 7/22/2024 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | MLB/MLS |
| | 7/22/2024 | BEMIDJISTATEUNIVERSITYGYMNASIUM_BEMIDJI_MN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BEMIDJI STATE UNIVERSITY GYMNASIUM | BEMIDJI | MN | BEMIDJI, MN | | |
| | 7/22/2024 | ELLISPARKRACINGGAMING_HENDERSON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELLIS PARK RACING & GAMING | HENDERSON | KY | HENDERSON, KY | | |
| COHEED AND CAMBRIA | 7/22/2024 | KETTLEHOUSEAMPHITHEATER_BONNERWESTRIVERSIDE_MT | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | KETTLEHOUSE AMPHITHEATER | BONNER WEST RIVERSIDE | MT | | AMPHITHEATER | |
| | 7/22/2024 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 7/22/2024 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | ALLEGIANT STADIUM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | STADIUM | NFL |
| | 7/22/2024 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | MLB |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/23/2024 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/23/2024 | KANSASCITYMUSICHALL_KANSASCITY_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| VANSIRE | 7/23/2024 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/24/2024 | HUNTINGTONPARK_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/24/2024 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/24/2024 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| STRAIGHT NO CHASER | 7/24/2024 | DECCSYMPHONYHALL_DULUTH_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| EARTH, WIND & FIRE | 7/24/2024 | SARATOGAPERFORMINGARTSCENTER_SARATOGASPRINGS_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 |
| | 7/24/2024 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| TATE MCRAE | 7/24/2024 | ANDREWJBRADYMUSICCENTER_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/24/2024 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| SOUL OF MOTOWN | 7/24/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| RANDY ROGERS | 7/24/2024 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| DONNY OSMOND | 7/24/2024 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/24/2024 | HARVEYSCABARETATHARVEYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/24/2024 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/24/2024 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| TRAIN | 7/24/2024 | BETHELWOODSCENTERFORTHEARTS_BETHEL_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 |
| OTOBOKE BEAVER | 7/24/2024 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| ALLAN RAYMAN | 7/24/2024 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHNNY GILL | 7/25/2024 | DELLMUSICCENTER_PHILADELPHIA_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | DELL MUSIC CENTER | PHILADELPHIA | PA |
| | 7/25/2024 | DAYAIRBALLPARK_DAYTON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAY AIR BALLPARK | DAYTON | OH |
| HOT FREAKS | 7/25/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA |
| | 7/25/2024 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV |
| | 7/25/2024 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY |
| SAM HUNT | 7/25/2024 | DAILYSPLACE_JACKSONVILLE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | DAILY'S PLACE | JACKSONVILLE | FL |
| | 7/25/2024 | UNIVERSOULCIRCUSDALLASREDBIRDMALL_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSOUL CIRCUS - DALLAS - RED BIRD MALL | DALLAS | TX |
| | 7/25/2024 | TINGSTADIUM_HOLLYSPRINGS_NC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TING STADIUM | HOLLY SPRINGS | NC |
| | 7/25/2024 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA |
| | 7/25/2024 | BROOKLYNBOWLPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL PHILADELPHIA | PHILADELPHIA | PA |
| BARRY MANILOW | 7/25/2024 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ENTERPRISE CENTER | ST LOUIS | MO |
| BROTHERS OSBORNE | 7/25/2024 | ESSENTIAHEALTHPLAZAATTHELIGHTS_WESTFARGO_ND | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ESSENTIA HEALTH PLAZA AT THE LIGHTS | WEST FARGO | ND |
| FOO FIGHTERS | 7/25/2024 | GREATAMERICANBALLPARK_CINCINNATI_OH | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GREAT AMERICAN BALL PARK | CINCINNATI | OH |
| | 7/25/2024 | COLONIALDOWNS_NEWKENT_VA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COLONIAL DOWNS | NEW KENT | VA |
| AS I LAY DYING | 7/25/2024 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA | PA |
| | 7/25/2024 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST HORIZON PARK | NASHVILLE | TN |
| | 7/25/2024 | SARATOGARACECOURSE_SARATOGASPRINGS_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SARATOGA RACE COURSE | SARATOGA SPRINGS | NY |
| XSCAPE | 7/25/2024 | PNCBANKARTSCENTER_HOLMDEL_NJ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PNC BANK ARTS CENTER | HOLMDEL | NJ |
| | 7/25/2024 | ARTPARKCLAYSTUDIO_LEWISTON_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ARTPARK CLAY STUDIO | LEWISTON | NY |
| | 7/25/2024 | NORTHTHEATREATNORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NORTH THEATRE AT NORTH SHORE CENTER FOR THE PERFORMING ARTS | SKOKIE | IL |
| | 7/25/2024 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWROOM AT THE GOLDEN NUGGET | LAS VEGAS | NV |
| | 7/25/2024 | AGGANISARENA_BOSTON_MA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | AGGANIS ARENA | BOSTON | MA |
| | 7/25/2024 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA |
| | 7/25/2024 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV |
| ATEEZ | 7/25/2024 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PHX ARENA | PHOENIX | AZ |
| AND SO I WATCH YOU FROM AFAR | 7/25/2024 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL |
| | 7/25/2024 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/26/2024 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | DAVID COPPERFIELD | DAVID COPPERFIELD | 3314754187339666321 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 7/26/2024 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARBOR PARK | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | STADIUM | | 15217 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NORFOLK TIDES | NORFOLK TIDES | 72162677389532715 | 0 | 0 | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | |
| | 7/26/2024 | JOHNJAMESANDCLARAKNIGHTSTAGE_AKRON_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN, JAMES AND CLARA KNIGHT STAGE | AKRON | OH | AKRON, OH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | MTP PRESENTS: KINKY BOOTS | 360394033038182979 | 0 | 0 | AKRON, OH | | |
| | 7/26/2024 | THESOUTHERNCAFEMUSICHALL_CHARLOTTESVILLE_VA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SOUTHERN CAFE & MUSIC HALL | CHARLOTTESVILLE | VA | CHARLOTTESVILLE, VA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | WIZARD FEST | WIZARD FEST | 72163992740724846 | 0 | 0 | CHARLOTTESVILLE, VA | | |
| | 7/26/2024 | WHITEOAKMUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WHITE OAK MUSIC HALL | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB | | 1200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | TRACK ID WITH IDKRYAN, AMARII KING, & BIG ACE | 4179446630811068726 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| | 7/26/2024 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 3332 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | DOLBY THEATRE GUIDED TOUR | DOLBY THEATRE GUIDED TOUR | 648624757284233804 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| FROZEN SOUL | 7/26/2024 | EMPIRELIVE_ALBANY_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EMPIRE LIVE | ALBANY | NY | ALBANY-SCHENECTADY-TROY, NY | CLUB | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| METAL | 0 | 30460 | FROZEN SOUL | FROZEN SOUL | 3458870881205688381 | 0 | 0 | ALBANY-SCHENECTADY-TROY, NY | | |
| | 7/26/2024 | THEBLUENOTE_COLUMBIA_MO | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BLUE NOTE | COLUMBIA | MO | COLUMBIA, MO | CLUB | | 835 | LIVE NATION | OWNED/OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | [redacted] | | | | | | | NCLUSION PLUS - DRAG SHOW | THE CELEBRITY DRAG SHOW FT. VIVACIOUS HOSTED BY THE WIDOW VON'DU | 432451811386798045 | 0 | 0 | COLUMBIA, MO | | |
| | 7/26/2024 | LEVISSTADIUM_SANTACLARA_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LEVI'S STADIUM | SANTA CLARA | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | STADIUM | NFL | 68500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | 49ERS TRAINING CAMP | 2024 49ERS TRAINING CAMP - SOLD OUT | 2017719164868191856 | 0 | 0 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | |
| MAREN MORRIS | 7/26/2024 | VIBRANTMUSICHALL_WAUKEE_IA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VIBRANT MUSIC HALL | WAUKEE | IA | DES MOINES-WEST DES MOINES, IA | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP \| COUNTRY | 0 | 11840982 | MAREN MORRIS | MAREN MORRIS - RSVP REDUX TOUR | 2378006770764550173 | 0 | 0 | DES MOINES-WEST DES MOINES, IA | | |
| STARLITO | 7/26/2024 | BROOKLYNBOWLNASHVILLE_NASHVILLE_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL NASHVILLE | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | CLUB | | 1200 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 85363 | NASHFEELS | STARLITO (LIVE) NASHFEELS 6TH ANNIVERSARY | 1945661493731082592 | 0 | 0 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| NEW KIDS ON THE BLOCK | 7/26/2024 | AMERISBANKAMPHITHEATRE_ALPHARETTA_GA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | AMERIS BANK AMPHITHEATRE | ALPHARETTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | AMPHITHEATER | | 12500 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 1 | POP | POP | 2 | 1613478 | NEW KIDS ON THE BLOCK | NEW KIDS ON THE BLOCK WITH PAULA ABDUL & DJ JAZZY JEFF | 1008911116958638790 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | 34 | -84 |
| IL DIVO | 7/26/2024 | MUSICHALLDETROIT_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL DETROIT | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 1731 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP | 0 | 1128960 | IL DIVO | IL DIVO | 5765665885568548 02 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHNNY MATHIS | 7/26/2024 | THEVENUEATHORSESHOEHAMMOND_HAMMOND_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/26/2024 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/26/2024 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| BIG DADDY KANE | 7/26/2024 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/26/2024 | SCHERRFORUMBOFAPERFORMINGARTSCENTERTHOUSANDOAKS_THOUSANDOAKS_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| DAN + SHAY | 7/26/2024 | EMPOWERFCUAMPHITHEATERATLAKEVIEW_SYRACUSE_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/26/2024 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/26/2024 | BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/26/2024 | TPCTWINCITIES_BLAINE_MN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/26/2024 | TOPEKAPERFORMINGARTSCENTER_TOPEKA_KS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| HEY, NOTHING | 7/26/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| THE HEAD AND THE HEART | 7/26/2024 | THOMPSONSPOINT_PORTLAND_ME | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 0 | 0 | 0 | 0 |
| JERRY SEINFELD | 7/26/2024 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| CINDERELLA | 7/26/2024 | GREATCEDARSHOWROOM_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/26/2024 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| THIRD EYE BLIND | 7/26/2024 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/26/2024 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/26/2024 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| NORAH JONES | 7/26/2024 | OUTLAWFIELDATTHEIDAHOBOTANICALGARDEN_BOISE_ID | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/26/2024 | RAPIDESPARISHCOLISEUM_ALEXANDRIA_LA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 1 | 0 |
| | 7/26/2024 | DURHAMBULLSATHLETICPARK_DURHAM_NC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| TAB BENOIT | 7/26/2024 | THECAPITOLTHEATRE_PORTCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| WHITNEY CUMMINGS | 7/26/2024 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/26/2024 | MCKELLINGONCANYONAMPHITHEATRE_ELPASO_TX | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/26/2024 | SMITHSBALLPARK_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/26/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/26/2024 | FLOYDSTADIUMMTSU_MURFREESBORO_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/27/2024 | UNIVERSOULCIRCUSDALLASREDBIRDMALL_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSOUL CIRCUS - DALLAS - RED BIRD MALL | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | | -1 | | | 0 | 1 | 0 |
| | 7/27/2024 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WANG THEATRE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 3600 | | | 0 | 1 | 0 |
| | 7/27/2024 | RIVERPARKCENTER_OWENSBORO_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIVERPARK CENTER | OWENSBORO | KY | OWENSBORO, KY | THEATER | | 1479 | | | 0 | 1 | 0 |
| KENNY WAYNE SHEPHERD | 7/27/2024 | BROWNCOUNTYMUSICCENTER_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BROWN COUNTY MUSIC CENTER | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 2000 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 |
| | 7/27/2024 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TENNESSEE THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER | | 1631 | LIVE NATION | OPERATED | 0 | 1 | 0 |
| C-KAN | 7/27/2024 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MCALLEN PERFORMING ARTS CENTER | MCALLEN | TX | MCALLEN-EDINBURG-MISSION, TX | CONFERENCE CENTER | | 1800 | | | 0 | 1 | 0 |
| DAN + SHAY | 7/27/2024 | BANKNHPAVILION_GILFORD_NH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | BANKNH PAVILION | GILFORD | NH | LACONIA, NH | AMPHITHEATER | | 9000 | LIVE NATION | OWNED | 1 | 1 | 0 |
| ILLENIUM | 7/27/2024 | BILLGRAHAMCIVICAUDITORIUM_SANFRANCISCO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | BILL GRAHAM CIVIC AUDITORIUM | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | ARENA | | 8500 | | | 0 | 1 | 0 |
| EARTH, WIND & FIRE | 7/27/2024 | THEXFINITYCENTER_MANSFIELD_MA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | THE XFINITY CENTER | MANSFIELD | MA | PROVIDENCE-WARWICK, RI-MA | AMPHITHEATER | | 19900 | LIVE NATION | OWNED | 1 | 1 | 0 |
| ANDREW SCHULZ | 7/27/2024 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MOHEGAN SUN ARENA | UNCASVILLE | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | ARENA | MINOR | 10000 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 |
| | 7/27/2024 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 |
| THIRTY SECONDS TO MARS | 7/27/2024 | CASCADESAMPHITHEATER_RIDGEFIELD_WA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CASCADES AMPHITHEATER | RIDGEFIELD | WA | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | AMPHITHEATER | | 18000 | LIVE NATION | EXCLUSIVELY BOOKED | 1 | 1 | 0 |
| | 7/27/2024 | NORTHTHEATREATNORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NORTH THEATRE AT NORTH SHORE CENTER FOR THE PERFORMING ARTS | SKOKIE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 |
| | 7/27/2024 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAENGER THEATRE PENSACOLA | PENSACOLA | FL | PENSACOLA-FERRY PASS-BRENT, FL | THEATER | | 1641 | | | 0 | 1 | 0 |
| | 7/27/2024 | GILLETTESTADIUM_FOXBOROUGH_MA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | GILLETTE STADIUM | FOXBOROUGH | MA | | STADIUM | MLS/NFL | 64628 | | | 0 | 1 | 0 |
| JOHN CAFFERTY | 7/27/2024 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE STONE PONY | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 850 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 |
| | 7/27/2024 | ELLISPARKRACINGGAMING_HENDERSON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELLIS PARK RACING & GAMING | HENDERSON | KY | HENDERSON, KY | | | -1 | | | 0 | 1 | 0 |
| | 7/27/2024 | TEXASCLUB_BATONROUGE_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TEXAS CLUB | BATON ROUGE | LA | BATON ROUGE, LA | CLUB | | 1000 | | | 0 | 1 | 0 |
| | 7/27/2024 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 9:30 CLUB | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 1200 | | | 0 | 1 | 0 |
| | 7/27/2024 | SCRANTONCULTURALCENTER_SCRANTON_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SCRANTON CULTURAL CENTER | SCRANTON | PA | SCRANTON--WILKES-BARRE, PA | | | -1 | | | 0 | 1 | 0 |
| | 7/27/2024 | MILFORDTHEATER_MILFORD_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MILFORD THEATER | MILFORD | PA | HEMLOCK FARMS, PA | | | -1 | | | 0 | 1 | 0 |
| MATT RIFE | 7/27/2024 | OVATIONHALL_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | OVATION HALL | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER | | 5500 | | | 0 | 1 | 0 |
| TRAIN | 7/27/2024 | NORTHWELLATJONESBEACHTHEATER_WANTAGH_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | NORTHWELL AT JONES BEACH THEATER | WANTAGH | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER | | 13855 | LIVE NATION | LEASED | 1 | 1 | 0 |
| GEORGE LOPEZ | 7/27/2024 | DICKIESARENA_FORTWORTH_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DICKIES ARENA | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | OTHER | 14000 | | | 0 | 1 | 0 |
| LAGRIMAS | 7/27/2024 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 1300 | | | 0 | 1 | 0 |
| STRAY CATS | 7/27/2024 | CHATEAUSTEMICHELLEWINERY_WOODINVILLE_WA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHATEAU STE MICHELLE WINERY | WOODINVILLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | AMPHITHEATER | | 4500 | LIVE NATION | OWNED/OPERATED | 1 | 1 | 0 |
| | 7/27/2024 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 |
| | 7/27/2024 | AGGANISARENA_BOSTON_MA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | AGGANIS ARENA | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA | COLLEGE | 7200 | | | 0 | 1 | 0 |
| | 7/27/2024 | BROOKLYNBOWLNASHVILLE_NASHVILLE_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL NASHVILLE | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | CLUB | | 1200 | LIVE NATION | LEASED | 0 | 1 | 0 |
| | 7/27/2024 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO GRANDE CREDIT UNION FIELD AT ISOTOPES PARK | ALBUQUERQUE | NM | ALBUQUERQUE, NM | STADIUM | | 21027 | | | 0 | 1 | 0 |
| | 7/27/2024 | RAISINGCANESRIVERCENTERARENA_BATONROUGE_LA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | RAISING CANE'S RIVER CENTER ARENA | BATON ROUGE | LA | BATON ROUGE, LA | ARENA | MINOR | 10400 | | | 0 | 1 | 0 |
| 112 | 7/27/2024 | DESERTDIAMONDARENA_GLENDALE_AZ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DESERT DIAMOND ARENA | GLENDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | NHL | 20000 | | | 0 | 1 | 0 |
| | 7/27/2024 | KODAKCENTER_ROCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KODAK CENTER | ROCHESTER | NY | ROCHESTER, NY | THEATER | | 1968 | | | 0 | 1 | 0 |
| | 7/27/2024 | DEVOSPLACE_GRANDRAPIDS_MI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DEVOS PLACE | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | CONFERENCE CENTER | | 300000 | | | 0 | 1 | 0 |
| JEEZY | 7/27/2024 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB | | 1500 | LIVE NATION | LEASED | 0 | 1 | 0 |
| FRAGILE PORCELAIN MICE | 7/27/2024 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DELMAR HALL | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB | | 750 | LIVE NATION | EQUITY - OPERATED | 0 | 1 | 0 |
| | 7/27/2024 | SAENGERTHEATREMOBILE_MOBILE_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAENGER THEATRE MOBILE | MOBILE | AL | MOBILE, AL | THEATER | | 1921 | | | 0 | 1 | 0 |
| | 7/27/2024 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NEW JERSEY PERFORMING ARTS CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2868 | | | 0 | 1 | 0 |
| SAMMY HAGAR | 7/27/2024 | PNCBANKARTSCENTER_HOLMDEL_NJ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PNC BANK ARTS CENTER | HOLMDEL | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER | | 17500 | LIVE NATION | LEASED | 1 | 1 | 0 |
| THE DOWNHILL JAM | 7/27/2024 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY | SANTA ANA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 1000 | LIVE NATION | LEASED | 0 | 1 | 0 |
| | 7/27/2024 | MCKELLIGONCANYONAMPHITHEATRE_ELPASO_TX | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MCKELLIGON CANYON AMPHITHEATRE | EL PASO | TX | EL PASO, TX | AMPHITHEATER | | 1503 | | | 0 | 1 | 0 |
| | 7/27/2024 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST HORIZON PARK | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | STADIUM | | 10000 | | | 0 | 1 | 0 |
| BLINK-182 | 7/27/2024 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA | NBA/NHL | 20356 | | | 0 | 1 | 0 |
| | 7/27/2024 | HIGHMARKSTADIUM_ORCHARDPARK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGHMARK STADIUM | ORCHARD PARK | NY | BUFFALO-CHEEKTOWAGA, NY | STADIUM | NFL | 71608 | | | 0 | 1 | 0 |
| | 7/27/2024 | SPHERE_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SPHERE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | | 20000 | | | 0 | 1 | 0 |
| 311 | 7/27/2024 | MICHIGANLOTTERYAMPHITHEATREATFREEDOMHILL_STERLINGHEIGHTS_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | MICHIGAN LOTTERY AMPHITHEATRE AT FREEDOM HILL | STERLING HEIGHTS | MI | DETROIT-WARREN-DEARBORN, MI | AMPHITHEATER | | 7300 | LIVE NATION | OWNED/OPERATED | 1 | 1 | 0 |
| ILIZA SHLESINGER | 7/27/2024 | CLOWESMEMORIALHALL_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLOWES MEMORIAL HALL | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER | | 2096 | | | 0 | 1 | 0 |
| | 7/27/2024 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | LENOVO CENTER | RALEIGH | NC | RALEIGH-CARY, NC | ARENA | NHL | 20000 | | | 0 | 1 | 0 |
| WARREN HAYNES | 7/27/2024 | ROSEMUSICCENTERATTHEHEIGHTS_HUBERHEIGHTS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ROSE MUSIC CENTER AT THE HEIGHTS | HUBER HEIGHTS | OH | | AMPHITHEATER | | 4200 | | | 0 | 1 | 0 |
| HOOTIE & THE BLOWFISH | 7/27/2024 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BRIDGESTONE ARENA | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | ARENA | NHL | 20000 | | | 0 | 1 | 0 |
| | 7/27/2024 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NEW JERSEY PERFORMING ARTS CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2868 | | | 0 | 1 | 0 |
| CATCH ME IF YOU CAN | 7/27/2024 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE SOUNDSTAGE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB | | 1000 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 |
| | 7/27/2024 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 400 | LIVE NATION | LEASED | 0 | 1 | 0 |
| PHISH | 7/27/2024 | ALPINEVALLEYMUSICTHEATRE_EASTTROY_WI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | ALPINE VALLEY MUSIC THEATRE | EAST TROY | WI | WHITEWATER-ELKHORN, WI | AMPHITHEATER | | 37000 | LIVE NATION | LEASED | 1 | 1 | 0 |
| | 7/27/2024 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 1500 | | | 0 | 1 | 0 |
| | 7/27/2024 | LEADERBANKPAVILION_BOSTON_MA | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | LEADER BANK PAVILION | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | AMPHITHEATER | | 5000 | LIVE NATION | LEASED | 1 | 1 | 0 |
| | 7/27/2024 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 |
| LUKE BRYAN | 7/27/2024 | THUNDERRIDGENATUREARENA_RIDGEDALE_MO | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | THUNDER RIDGE NATURE ARENA | RIDGEDALE | MO | BRANSON, MO | AMPHITHEATER | | 18000 | LIVE NATION | PREFERRED BOOKING | 1 | 1 | 0 |
| LAMB OF GOD | 7/27/2024 | REDHATAMPHITHEATER_RALEIGH_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | RED HAT AMPHITHEATER | RALEIGH | NC | RALEIGH-CARY, NC | AMPHITHEATER | | 5990 | LIVE NATION | OWNED/OPERATED | 1 | 1 | 0 |
| | 7/27/2024 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 |
| MIKE. | 7/27/2024 | THEARMORY_MINNEAPOLIS_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | THE ARMORY | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA | | 8400 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 |
| THE LIVING TOMBSTONE | 7/27/2024 | EMOSAUSTIN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EMO'S AUSTIN | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | CLUB | | 1250 | LIVE NATION | LEASED | 0 | 1 | 0 |
| BEARTOOTH | 7/27/2024 | HOLLYWOODCASINO_GRANTVILLE_PA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD CASINO | GRANTVILLE | PA | HARRISBURG-CARLISLE, PA | MISC | | 450 | | | 0 | 1 | 0 |
| | 7/27/2024 | AMERISTARCASINOHOTELKANSASCITY_KANSASCITY_MO | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMERISTAR CASINO HOTEL KANSAS CITY | KANSAS CITY | MO | KANSAS CITY, MO-KS | MISC | | 400 | | | 0 | 1 | 0 |
| GLASS | 7/27/2024 | TEMPLELIVEATWICHITASCOTTISHRITECENTER_WICHITA_KS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TEMPLELIVE AT WICHITA SCOTTISH RITE CENTER | WICHITA | KS | WICHITA, KS | THEATER | | 900 | | | 0 | 1 | 0 |
| | 7/27/2024 | PROTECTIVESTADIUM_BIRMINGHAM_AL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PROTECTIVE STADIUM | BIRMINGHAM | AL | BIRMINGHAM, AL | STADIUM | | 47100 | | | 0 | 1 | 0 |
| KYLE KINANE | 7/27/2024 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB | | 250 | LIVE NATION | LEASED | 0 | 1 | 0 |
| ANAKA | 7/27/2024 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 650 | LIVE NATION | LEASED | 0 | 1 | 0 |
| | 7/27/2024 | COLUMBUSCIVICCENTER_COLUMBUS_GA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | COLUMBUS CIVIC CENTER | COLUMBUS | GA | COLUMBUS, GA-AL | ARENA | MINOR | 10000 | | | 0 | 1 | 0 |
| | 7/27/2024 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 |
| | 7/27/2024 | SONOMARACEWAY_SONOMA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SONOMA RACEWAY | SONOMA | CA | SANTA ROSA-PETALUMA, CA | | | -1 | | | 0 | 1 | 0 |
| STILL WOOZY | 7/27/2024 | THESALTSHEDFAIRGROUNDS_CHICAGO_IL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SALT SHED FAIRGROUNDS | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | AMPHITHEATER | | 4000 | | | 0 | 1 | 0 |
| | 7/27/2024 | SENECANIAGARARESORTCASINOEVENTSCENTER_NIAGARAFALLS_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SENECA NIAGARA RESORT & CASINO EVENTS CENTER | NIAGARA FALLS | NY | BUFFALO-CHEEKTOWAGA, NY | THEATER | | 2500 | | | 0 | 1 | 0 |
| LOS TEMERARIOS | 7/27/2024 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | ARENA | NHL | 18500 | | | 0 | 1 | 0 |
| | 7/27/2024 | HARRISTHEATER_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRIS THEATER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 |
| | 7/27/2024 | ROSEMUSICHALL_COLUMBIA_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROSE MUSIC HALL | COLUMBIA | MO | COLUMBIA, MO | | | -1 | LIVE NATION | OWNED/OPERATED | 0 | 1 | 0 |
| BOWLING FOR SOUP | 7/27/2024 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT ANDREW'S HALL | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB | | 1000 | LIVE NATION | OWNED | 0 | 1 | 0 |
| GUCCI MANE | 7/27/2024 | CREDITUNION1ARENA_CHICAGO_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | CREDIT UNION 1 ARENA | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA | MINOR | 10300 | | | 0 | 1 | 0 |
| SIR | 7/27/2024 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 2200 | LIVE NATION | LEASED | 0 | 1 | 0 |
| | 7/27/2024 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM | NFL | 73000 | | | 0 | 1 | 0 |
| | 7/27/2024 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | NATIONWIDE ARENA | COLUMBUS | OH | COLUMBUS, OH | ARENA | NHL | 20000 | | | 0 | 1 | 0 |
| MISSY ELLIOTT | 7/27/2024 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | STATE FARM ARENA | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | ARENA | NBA | 16888 | | | 0 | 1 | 0 |
| | 7/27/2024 | SPORTSILLUSTRATEDSTADIUM_HARRISON_NJ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPORTS ILLUSTRATED STADIUM | HARRISON | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 |
| RYAN UPCHURCH | 7/27/2024 | THESANTANDERARENA_READING_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | THE SANTANDER ARENA | READING | PA | READING, PA | ARENA | | 8800 | | | 0 | 1 | 0 |
| | 7/27/2024 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 400 | | | 0 | 1 | 0 |
| | 7/27/2024 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND WAVES | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER | | 1368 | | | 0 | 1 | 0 |
| | 7/27/2024 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 |
| | 7/27/2024 | JOEDAVISSTADIUM_HUNTSVILLE_AL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JOE DAVIS STADIUM | HUNTSVILLE | AL | HUNTSVILLE, AL | | | -1 | | | 0 | 1 | 0 |
| | 7/27/2024 | DOWNTOWNAFTERDARK_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DOWNTOWN AFTER DARK | RENO | NV | RENO, NV | | | -1 | | | 0 | 1 | 0 |
| ROD STEWART | 7/27/2024 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE COLOSSEUM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 4300 | LIVE NATION | LEASED | 0 | 1 | 0 |
| POINT BREAK | 7/27/2024 | STATETHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER | | 2181 | | | 0 | 1 | 0 |
| | 7/27/2024 | CHIHEALTHCENTEROMAHA_OMAHA_NE | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CHI HEALTH CENTER OMAHA | OMAHA | NE | OMAHA, NE-IA | ARENA | OTHER | 18975 | | | 0 | 1 | 0 |
| | 7/27/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1600 | | | 0 | 1 | 0 |
| | 7/27/2024 | TELLUS360_LANCASTER_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TELLUS360 | LANCASTER | PA | LANCASTER, PA | MISC | | 6783 | | | 0 | 1 | 0 |
| | 7/27/2024 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 |
| AJR | 7/27/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL | 19500 | | | 0 | 1 | 0 |
| JXDN | 7/27/2024 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE BELASCO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 1500 | LIVE NATION | LEASED | 0 | 1 | 0 |
| | 7/27/2024 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUPERSTAR THEATER | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER | | 1300 | | | 0 | 1 | 0 |
| | 7/27/2024 | STUBBSWALLERCREEKAMPHITHEATER_AUSTIN_TX | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STUBB'S WALLER CREEK AMPHITHEATER | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | AMPHITHEATER | | 2600 | LIVE NATION | OWNED | 1 | 1 | 0 |
| | 7/27/2024 | GEORGESTEINBRENNERFIELD_TAMPA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGE STEINBRENNER FIELD | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | STADIUM | | 12489 | | | 0 | 1 | 0 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SOUL OF MOTOWN | 7/28/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/28/2024 | CHANDLERCENTERFORTHEARTS_CHANDLER_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE GASLIGHT ANTHEM | 7/28/2024 | REVOLUTIONCONCERTHOUSE_GARDENCITY_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/28/2024 | EMBASSYTHEATRE_FORTWAYNE_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/28/2024 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/28/2024 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/28/2024 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/28/2024 | DURHAMBULLSATHLETICPARK_DURHAM_NC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PETER WHITE | 7/28/2024 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/28/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/28/2024 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/28/2024 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE STRING CHEESE INCIDENT | 7/28/2024 | REMLINGERFARMS_CARNATION_WA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/28/2024 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/28/2024 | METLIFESTADIUM_EASTRUTHERFORD_NJ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| EARTH, WIND & FIRE | 7/28/2024 | NORTHWELLATJONESBEACHTHEATER_WANTAGH_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| VIOLENT FEMMES | 7/28/2024 | OUTLAWFIELDATTHEIDAHOBOTANICALGARDEN_BOISE_ID | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/28/2024 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/28/2024 | MAINESAVINGSAMPHITHEATER_BANGOR_ME | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/28/2024 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/28/2024 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/28/2024 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PALLBEARER | 7/28/2024 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/28/2024 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/28/2024 | DAYAIRBALLPARK_DAYTON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/29/2024 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DAIKAIJU | 7/29/2024 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/29/2024 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/29/2024 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| LAST STAND | 7/29/2024 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/29/2024 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 7/29/2024 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/29/2024 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/29/2024 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/29/2024 | SNAPDRAGONSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| LAUREN DAIGLE | 7/29/2024 | OHIOEXPOCENTER_COLUMBUS_OH | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 7/29/2024 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/29/2024 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/29/2024 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| STRFKR | 7/29/2024 | KNITTINGFACTORYBOISE_BOISE_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/29/2024 | LEVISSTADIUM_SANTACLARA_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/29/2024 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THIRD EYE BLIND | 7/29/2024 | PNCMUSICPAVILION_CHARLOTTE_NC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/29/2024 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/29/2024 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/29/2024 | THECASTLEATPARKPLAZA_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/31/2024 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE NEW PORNOGRAPHERS | 7/31/2024 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PARTYNEXTDOOR | 7/31/2024 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/31/2024 | SARATOGARACECOURSE_SARATOGASPRINGS_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/31/2024 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JORDAN DAVIS | 7/31/2024 | EVERWISEAMPHITHEATERATWHITERIVERSTATEPARK_INDIANAPOLIS_IN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| UB40 | 7/31/2024 | THEGREEKTHEATRE_LOSANGELES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 7/31/2024 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PESO PLUMA | 7/31/2024 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| THE RED CLAY STRAYS | 7/31/2024 | BROOKLYNBOWLNASHVILLE_NASHVILLE_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| EARTH, WIND & FIRE | 7/31/2024 | FREEDOMMORTGAGEPAVILION_CAMDEN_NJ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| CHRIS BROWN | 7/31/2024 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/31/2024 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PHISH | 7/31/2024 | CHAIFETZARENA_STLOUIS_MO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/31/2024 | HERITAGEFINANCIALPARK_FISHKILL_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/31/2024 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/31/2024 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/31/2024 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SOJA | 7/31/2024 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/31/2024 | KANSASCITYMUSICHALL_KANSASCITY_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/31/2024 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/31/2024 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KESHA | 7/31/2024 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/1/2024 | ADVENTHEALTHTRAININGCENTER_TAMPA_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/1/2024 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/1/2024 | NORTHTHEATREATNORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE MOUNTAIN GOATS | 8/1/2024 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| ADAM RAY | 8/1/2024 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/1/2024 | KANSASCITYMUSICHALL_KANSASCITY_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/1/2024 | LINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE AUSTRALIAN PINK FLOYD SHOW | 8/1/2024 | CHATEAUSTEMICHELLEWINERY_WOODINVILLE_WA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/1/2024 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/1/2024 | ADVENTHEALTHSTADIUM_ROME_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/1/2024 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MORGAN WALLEN | 8/1/2024 | GEHAFIELDATARROWHEADSTADIUM_KANSASCITY_MO | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| RUSSELL PETERS | 8/1/2024 | HARDROCKEVENTCENTER_TAMPA_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| KEM | 8/1/2024 | DELLMUSICCENTER_PHILADELPHIA_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADVENTHEALTH TRAINING CENTER | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MORRISON CENTER | BOISE | ID | BOISE CITY, ID | THEATER | | 1994 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NORTH THEATRE AT NORTH SHORE CENTER FOR THE PERFORMING ARTS | SKOKIE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 2200 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 240 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| KANSAS CITY MUSIC HALL | KANSAS CITY | MO | KANSAS CITY, MO-KS | THEATER | | 2363 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LINCOLN FINANCIAL FIELD | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | STADIUM | NFL | 69328 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CHATEAU STE MICHELLE WINERY | WOODINVILLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | AMPHITHEATER | | 4500 | LIVE NATION | OWNED/OPERATED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ADVENTHEALTH STADIUM | ROME | GA | ROME, GA | STADIUM | | 10480 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE SHOWROOM AT THE GOLDEN NUGGET | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| GEHA FIELD AT ARROWHEAD STADIUM | KANSAS CITY | MO | KANSAS CITY, MO-KS | STADIUM | NFL | 72986 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HARD ROCK EVENT CENTER | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | THEATER | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DELL MUSIC CENTER | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | AMPHITHEATER | | 5944 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | TAMPA BAY BUCCANEERS | TAMPA BAY BUCCANEERS TRAINING CAMP PRESENTED BY ADVENTHEALTH | 936855283937525047 | 0 | 0 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | |
| | | | | | | | TREY KENNEDY | TREY KENNEDY: GROW UP | 2161833836464314765 | 0 | 0 | BOISE CITY, ID | | |
| | | | | | | | NORTHLIGHT THEATRE PRESENTS 2 PIANOS 4 HANDS | NORTHLIGHT THEATRE PRESENTS 2 PIANOS 4 HANDS | 504508148130467046 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 0 | 0 | POP | POP \| ALTERNATIVE \| ELECTRONIC \| OTHERS \| BLUES \| FOLK & TRADITIONAL | 0 | 654989 | THE MOUNTAIN GOATS | THE MOUNTAIN GOATS | 72163871950397298 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 0 | 0 | | | 0 | 580 | ADAM RAY | ADAM RAY | 2017718730660795263 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | | | | | | | MOULIN ROUGE (TOURING) | MOULIN ROUGE! THE MUSICAL (TOURING) | 432450596332580220 | 0 | 0 | KANSAS CITY, MO-KS | | |
| | | | | | | | PHILADELPHIA EAGLES | PHILADELPHIA EAGLES TRAINING CAMP PRACTICE | 144221611621167453 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | 0 | 0 | ROCK | ROCK | 0 | 2354 | THE AUSTRALIAN PINK FLOYD SHOW | THE AUSTRALIAN PINK FLOYD SHOW | 1080969910215066351 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | | | | | | | BLUE MAN GROUP CHARLES PLAYHOUSE | BLUE MAN GROUP CHARLES PLAYHOUSE | 72162342605101072 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | | | | | | | ROME EMPERORS | ROME EMPERORS VS. BOWLING GREEN HOT RODS | 1008912054007638984 | 0 | 0 | ROME, GA | | |
| | | | | | | | GORDIE BROWN | GORDIE BROWN | 1657431124812700791 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 1 | 1 | COUNTRY | COUNTRY | 52 | 44145120 | MORGAN WALLEN | MORGAN WALLEN: ONE NIGHT AT A TIME 2024 | 432450251991291767 | 0 | 0 | KANSAS CITY, MO-KS | | |
| | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 4373 | RUSSELL PETERS | RUSSELL PETERS: LIVE | 936854932222194265 | 0 | 0 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | |
| | 0 | 0 | POP | POP \| R&B, FUNK & SOUL | 0 | 646439 | KEM | KEM | 144221465173565071 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/2/2024 | HARDROCKLIVESACRAMENTO_WHEATLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE SACRAMENTO | WHEATLAND | CA |
| JUSTICE | 8/2/2024 | MGMMUSICHALLATFENWAY_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MGM MUSIC HALL AT FENWAY | BOSTON | MA |
| DINAH JANE | 8/2/2024 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA |
| JIM BREUER | 8/2/2024 | CLOWESMEMORIALHALL_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLOWES MEMORIAL HALL | INDIANAPOLIS | IN |
| | 8/2/2024 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV |
| THE ARISTOCRATS | 8/2/2024 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK | NY |
| JOHN FOGERTY | 8/2/2024 | AMERICANFAMILYINSURANCEAMPHITHEATER_MILWAUKEE_WI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICAN FAMILY INSURANCE AMPHITHEATER | MILWAUKEE | WI |
| IRESS | 8/2/2024 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA |
| CANNONS | 8/2/2024 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL |
| | 8/2/2024 | IROQUOISAMPHITHEATER_LOUISVILLE_KY | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IROQUOIS AMPHITHEATER | LOUISVILLE | KY |
| | 8/2/2024 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA |
| JONAS BROTHERS | 8/2/2024 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE | HOLLYWOOD | FL |
| CORAL REEFER BAND | 8/2/2024 | SYNOVUSBANKAMPHITHEATERATCHASTAINPARK_ATLANTA_GA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | SYNOVUS BANK AMPHITHEATER AT CHASTAIN PARK | ATLANTA | GA |
| SCOTT BRADLEE'S POSTMODERN JUKEBOX | 8/2/2024 | THEFILLMORENEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE NEW ORLEANS | NEW ORLEANS | LA |
| | 8/2/2024 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV |
| | 8/2/2024 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILTERN | LOS ANGELES | CA |
| | 8/2/2024 | HERITAGEFINANCIALPARK_FISHKILL_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HERITAGE FINANCIAL PARK | FISHKILL | NY |
| | 8/2/2024 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV |
| | 8/2/2024 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX |
| THE BAND CAMINO | 8/2/2024 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES MYRTLE BEACH | NORTH MYRTLE BEACH | SC |
| JOSHUA BASSETT | 8/2/2024 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BAYOU MUSIC CENTER | HOUSTON | TX |
| | 8/2/2024 | ROBINSONCENTER_LITTLEROCK_AR | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROBINSON CENTER | LITTLE ROCK | AR |
| | 8/2/2024 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV |
| | 8/2/2024 | STGEORGETHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ST. GEORGE THEATRE | NEW YORK | NY |
| JON ANDERSON | 8/2/2024 | AZURAAMPHITHEATER_BONNERSPRINGS_KS | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | AZURA AMPHITHEATER | BONNER SPRINGS | KS |

[illegible]

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/3/2024 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BUCKHEAD THEATRE | ATLANTA |
| | 8/3/2024 | SHORELINEAMPHITHEATRE_MOUNTAINVIEW_CA | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SHORELINE AMPHITHEATRE | MOUNTAIN VIEW |
| | 8/3/2024 | COOLRAYFIELD_LAWRENCEVILLE_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COOLRAY FIELD | LAWRENCEVILLE |
| JAMEY JOHNSON | 8/3/2024 | OHIOEXPOCENTER_COLUMBUS_OH | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | OHIO EXPO CENTER | COLUMBUS |
| CREED | 8/3/2024 | THEPAVILIONATSTARLAKE_BURGETTSTOWN_PA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | THE PAVILION AT STAR LAKE | BURGETTSTOWN |
| | 8/3/2024 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | AMERICAN BANK CENTER | CORPUS CHRISTI |
| 10CC | 8/3/2024 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE PAGEANT | ST LOUIS |
| | 8/3/2024 | THEEVENTSCENTERATHARRAHSRESORTSOCAL_VALLEYCENTER_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE EVENTS CENTER AT HARRAH'S RESORT SOCAL | VALLEY CENTER |
| | 8/3/2024 | ADVENTHEALTHSTADIUM_ROME_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ADVENTHEALTH STADIUM | ROME |
| | 8/3/2024 | BARRETTLAKE_DULZURA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BARRETT LAKE | DULZURA |
| CHRIS STAPLETON | 8/3/2024 | BANKNHPAVILION_GILFORD_NH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | BANKNH PAVILION | GILFORD |
| BERES HAMMOND | 8/3/2024 | CONEYISLANDAMPHITHEATER_NEWYORK_NY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | CONEY ISLAND AMPHITHEATER | NEW YORK |
| | 8/3/2024 | HOMEWOODFIELD_BALTIMORE_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOMEWOOD FIELD | BALTIMORE |
| | 8/3/2024 | MISSISSIPPICOASTCOLISEUM_BILOXI_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MISSISSIPPI COAST COLISEUM | BILOXI |
| | 8/3/2024 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS |
| | 8/3/2024 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BRIDGESTONE ARENA | NASHVILLE |
| | 8/3/2024 | ARTPARKMAINSTAGETHEATER_LEWISTON_NY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ARTPARK MAINSTAGE THEATER | LEWISTON |
| | 8/3/2024 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO |
| | 8/3/2024 | BATTLEBOTSARENABEHINDHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BATTLEBOTS ARENA BEHIND HORSESHOE LAS VEGAS | LAS VEGAS |
| | 8/3/2024 | BMOSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | BMO STADIUM | LOS ANGELES |
| | 8/3/2024 | FOXPERFORMINGARTSCENTER_RIVERSIDE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FOX PERFORMING ARTS CENTER | RIVERSIDE |
| | 8/3/2024 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | V THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL | LAS VEGAS |
| | 8/3/2024 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS |
| PESO PLUMA | 8/3/2024 | CHIHEALTHCENTEROMAHA_OMAHA_NE | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CHI HEALTH CENTER OMAHA | OMAHA |
| | 8/3/2024 | THETHEATERATMOUNTJORDAN_SANDY_UT | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER AT MOUNT JORDAN | SANDY |
| | 8/3/2024 | NORTHTHEATREATNORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NORTH THEATRE AT NORTH SHORE CENTER FOR THE PERFORMING ARTS | SKOKIE |
| 49 WINCHESTER | 8/3/2024 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ACE OF SPADES | SACRAMENTO |
| THE MARIAS | 8/3/2024 | THEMETPHILADELPHIA_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MET PHILADELPHIA | PHILADELPHIA |

| tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/3/2024 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| DREAMER | 8/3/2024 | THESHOWROOMATTURNINGSTONERESORTCASINO_VERONA_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWROOM AT TURNING STONE RESORT CASINO | VERONA | NY | UTICA-ROME, NY | THEATER |
| | 8/3/2024 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| | 8/3/2024 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PECHANGA RESORT CASINO | TEMECULA | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC |
| | 8/3/2024 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| SWITCHFOOT | 8/3/2024 | STAUGUSTINEAMPHITHEATRE_STAUGUSTINE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ST. AUGUSTINE AMPHITHEATRE | ST AUGUSTINE | FL | JACKSONVILLE, FL | AMPHITHEATER |
| ADAM RAY | 8/3/2024 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 8/3/2024 | NORTHWELLATJONESBEACHTHEATER_WANTAGH_NY | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | NORTHWELL AT JONES BEACH THEATER | WANTAGH | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER |
| | 8/3/2024 | SARATOGARACECOURSE_SARATOGASPRINGS_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SARATOGA RACE COURSE | SARATOGA SPRINGS | NY | ALBANY-SCHENECTADY-TROY, NY | RACETRACK |
| DEMETRI MARTIN | 8/3/2024 | SANDYAMPHITHEATER_SANDY_UT | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SANDY AMPHITHEATER | SANDY | UT | SALT LAKE CITY-MURRAY, UT | AMPHITHEATER |
| OLIVIA RODRIGO | 8/3/2024 | CHASECENTER_SANFRANCISCO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CHASE CENTER | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | ARENA |
| | 8/3/2024 | LEVISSTADIUM_SANTACLARA_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LEVI'S STADIUM | SANTA CLARA | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | STADIUM |
| | 8/3/2024 | SPHERE_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SPHERE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA |
| | 8/3/2024 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 8/3/2024 | EXHIBITIONHALL_HONOLULU_HI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EXHIBITION HALL | HONOLULU | HI | URBAN HONOLULU, HI | CONFERENCE CEN |
| AVENTURA | 8/3/2024 | PAYNEARENA_HIDALGO_TX | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | PAYNE ARENA | HIDALGO | TX | MCALLEN-EDINBURG-MISSION, TX | ARENA |
| | 8/3/2024 | RAPIDESPARISHCOLISEUM_ALEXANDRIA_LA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | RAPIDES PARISH COLISEUM | ALEXANDRIA | LA | ALEXANDRIA, LA | ARENA |
| | 8/3/2024 | SARATOGARACECOURSE_SARATOGASPRINGS_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SARATOGA RACE COURSE | SARATOGA SPRINGS | NY | ALBANY-SCHENECTADY-TROY, NY | RACETRACK |
| | 8/3/2024 | THELERNERTHEATRE_ELKHART_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE LERNER THEATRE | ELKHART | IN | ELKHART-GOSHEN, IN | THEATER |
| | 8/3/2024 | SILVERLEGACYRESORTCASINO_RENO_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SILVER LEGACY RESORT CASINO | RENO | NV | RENO, NV | MISC |
| | 8/3/2024 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CLIMATE PLEDGE ARENA | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | ARENA |
| SECOND BEST | 8/3/2024 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 8/3/2024 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/4/2024 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LEXINGTON OPERA HOUSE | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | THEATER |
| | 8/4/2024 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| THE DOOBIE BROTHERS | 8/4/2024 | JIFFYLUBELIVE_BRISTOW_VA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | JIFFY LUBE LIVE | BRISTOW | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | AMPHITHEATER |
| | 8/4/2024 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 8/4/2024 | STRIDEBANKCENTER_ENID_OK | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | STRIDE BANK CENTER | ENID | OK | ENID, OK | ARENA |
| BRANDON LAKE | 8/4/2024 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | GAS SOUTH ARENA | DULUTH | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | ARENA |
| ALANIS MORISSETTE | 8/4/2024 | MODACENTER_PORTLAND_OR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MODA CENTER | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | ARENA |
| | 8/4/2024 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| SONU NIGAM | 8/4/2024 | AGGANISARENA_BOSTON_MA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | AGGANIS ARENA | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA |
| | 8/4/2024 | UBSARENA_ELMONT_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | UBS ARENA | ELMONT | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 8/4/2024 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/4/2024 | LASVEGASBALLPARK_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAS VEGAS BALLPARK | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | STADIUM |
| | 8/4/2024 | BARRETTLAKE_DULZURA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BARRETT LAKE | DULZURA | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | |
| LUCKY DAYE | 8/4/2024 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| JAKE HILL | 8/4/2024 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT ANDREW'S HALL | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| ZACH BRYAN | 8/4/2024 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FIRST HORIZON COLISEUM | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | ARENA |
| | 8/4/2024 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/4/2024 | SARATOGARACECOURSE_SARATOGASPRINGS_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SARATOGA RACE COURSE | SARATOGA SPRINGS | NY | ALBANY-SCHENECTADY-TROY, NY | RACETRACK |
| SONS OF THE EAST | 8/4/2024 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ANTONE'S NIGHTCLUB | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | CLUB |
| | 8/4/2024 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| ICE SPICE | 8/4/2024 | MGMMUSICHALLATFENWAY_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MGM MUSIC HALL AT FENWAY | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 8/4/2024 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| HALESTORM | 8/4/2024 | FIRSTBANKAMPHITHEATER_FRANKLIN_TN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | FIRSTBANK AMPHITHEATER | FRANKLIN | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | AMPHITHEATER |
| | 8/4/2024 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND WAVES | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER |
| | 8/4/2024 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | AMICA MUTUAL PAVILION | PROVIDENCE | RI | PROVIDENCE-WARWICK, RI-MA | ARENA |
| JOHN FOGERTY | 8/4/2024 | PINEKNOBMUSICTHEATRE_CLARKSTON_MI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PINE KNOB MUSIC THEATRE | CLARKSTON | MI | DETROIT-WARREN-DEARBORN, MI | AMPHITHEATER |
| | 8/4/2024 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| PHISH | 8/4/2024 | RUOFFMUSICCENTER_NOBLESVILLE_IN | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | RUOFF MUSIC CENTER | NOBLESVILLE | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | AMPHITHEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE PRETENDERS | 8/6/2024 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 0 | 1 |
| | 8/6/2024 | BROOKLYNBOWL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/6/2024 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| PESO PLUMA | 8/6/2024 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 |
| NORAH JONES | 8/6/2024 | THERADYSHELLATJACOBSPARK_SANDIEGO_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 |
| | 8/6/2024 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| YOASOBI | 8/6/2024 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/6/2024 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/6/2024 | LEVISSTADIUM_SANTACLARA_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/6/2024 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/6/2024 | DAYAIRBALLPARK_DAYTON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/6/2024 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/6/2024 | BATTLEBOTSARENABEHINDHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| KEN CARSON | 8/6/2024 | THESALTSHED_CHICAGO_IL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/6/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 |
| I PREVAIL | 8/6/2024 | PARKCITYARENA_PARKCITY_KS | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 0 | 0 | 0 |
| | 8/6/2024 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| PAT BENATAR & NEIL GIRALDO | 8/6/2024 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/6/2024 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| JHENé AIKO | 8/6/2024 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 |
| | 8/6/2024 | JIMMYKIMMELSCOMEDYCLUBATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| THE STRUTS | 8/6/2024 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/6/2024 | GILLETTESTADIUM_FOXBOROUGH_MA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 1 | 0 | 0 |
| JOSS STONE | 8/6/2024 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/8/2024 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GRACE POTTER | 8/8/2024 | BROOKLYNBOWL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/8/2024 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/8/2024 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/8/2024 | INDEPENDENCESTADIUM_SHREVEPORT_LA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRISTOPHER CROSS | 8/8/2024 | SAENGERTHEATREMOBILE_MOBILE_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/8/2024 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/8/2024 | BELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/8/2024 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/8/2024 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/8/2024 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/8/2024 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/8/2024 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JPEGMAFIA | 8/8/2024 | BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/8/2024 | PARAMOUNTTHEATRE_MIDDLETOWN_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/8/2024 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SIR | 8/8/2024 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/8/2024 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/8/2024 | BALLYSEVENTCENTER_LINCOLN_RI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BIG HEAD TODD AND THE MONSTERS | 8/8/2024 | CAPITALREGIONMUHEALTHCAREAMPHITHEATER_JEFFERSONCITY_MO | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MISSY ELLIOTT | 8/8/2024 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| TYLER HILTON | 8/8/2024 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/8/2024 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEE BRICE | 8/8/2024 | FOELLINGERTHEATRE_FORTWAYNE_IN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | | | | | | | | | | | | | | | | | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCOTT BRADLEE'S POSTMODERN JUKEBOX | 8/9/2024 | FOXPERFORMINGARTSCENTER_RIVERSIDE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FOX PERFORMING ARTS CENTER | RIVERSIDE | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER | | 1646 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| | 8/9/2024 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 8/9/2024 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM | NFL | 73000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 8/9/2024 | BROOKLYNBOWLNASHVILLE_NASHVILLE_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL NASHVILLE | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | CLUB | | 1200 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| MONTELL JORDAN | 8/9/2024 | HARDROCKCINCINNATIOUTDOORARENA_CINCINNATI_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARD ROCK CINCINNATI OUTDOOR ARENA | CINCINNATI | OH | CINCINNATI, OH-KY-IN | AMPHITHEATER | | 3500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 8/9/2024 | BROOKLYNBOWLPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 1000 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| $UICIDEBOY$ | 8/9/2024 | LEGACYARENA_BIRMINGHAM_AL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | LEGACY ARENA | BIRMINGHAM | AL | BIRMINGHAM, AL | ARENA | MINOR | 18000 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 8/9/2024 | CHESTERFIELDAMPHITHEATER_CHESTERFIELD_MO | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHESTERFIELD AMPHITHEATER | CHESTERFIELD | MO | ST. LOUIS, MO-IL | AMPHITHEATER | | 4000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| SOUL OF MOTOWN | 8/9/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| Y2K | 8/9/2024 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| TEDESCHI TRUCKS BAND | 8/9/2024 | BMOPAVILION_MILWAUKEE_WI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | BMO PAVILION | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | AMPHITHEATER | | 10000 | LIVE NATION | PREFERRED BOOKING | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | |
| | 8/9/2024 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 584 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| DWIGHT YOAKAM | 8/9/2024 | PINEWOODBOWLTHEATER_LINCOLN_NE | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | PINEWOOD BOWL THEATER | LINCOLN | NE | LINCOLN, NE | AMPHITHEATER | | 5500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 8/9/2024 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROADWAY PLAYHOUSE AT WATER TOWER PLACE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 549 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOSHUA BASSETT | 8/9/2024 | AVONDALEBREWINGCOMPANY_BIRMINGHAM_AL | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AVONDALE BREWING COMPANY | BIRMINGHAM | AL | BIRMINGHAM, AL | OUTDOOR VENUE | | 3000 | LIVE NATION | EXCLUSIVELY BOOKED |
| CULTS | 8/9/2024 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 500 | LIVE NATION | LEASED |
| | 8/9/2024 | FOUNDATIONROOMATHOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FOUNDATION ROOM AT HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | |
| | 8/9/2024 | TRUSTMARKPARK_PEARL_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TRUSTMARK PARK | PEARL | MS | JACKSON, MS | | | -1 | | |
| ALI WONG | 8/9/2024 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAN JOSE CENTER FOR THE PERFORMING ARTS | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | THEATER | | 2677 | | |
| NIKO X SWAE | 8/9/2024 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE GRAND BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 800 | | |
| | 8/9/2024 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND WAVES | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER | | 1368 | | |
| THE DEAD SOUTH | 8/9/2024 | REVOLUTIONCONCERTHOUSE_GARDENCITY_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | REVOLUTION CONCERT HOUSE | GARDEN CITY | ID | BOISE CITY, ID | CLUB | | 2200 | | |
| | 8/9/2024 | LOWERCOMFIELD_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOWER.COM FIELD | COLUMBUS | OH | COLUMBUS, OH | STADIUM | MLS | 20139 | | |
| | 8/9/2024 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 26000 | | |
| PARTYNEXTDOOR | 8/9/2024 | BROOKLYNPARAMOUNT_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN PARAMOUNT | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2700 | LIVE NATION | LEASED |
| | 8/9/2024 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | LENOVO CENTER | RALEIGH | NC | RALEIGH-CARY, NC | ARENA | NHL | 20000 | | |
| | 8/9/2024 | HOOSIERLOTTERYGRANDSTAND_INDIANAPOLIS_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOOSIER LOTTERY GRANDSTAND | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | | -1 | | |
| DIERKS BENTLEY | 8/9/2024 | THEXFINITYCENTER_MANSFIELD_MA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | THE XFINITY CENTER | MANSFIELD | MA | PROVIDENCE-WARWICK, RI-MA | AMPHITHEATER | | 19900 | LIVE NATION | OWNED |
| | 8/9/2024 | DAYTONABEACHBANDSHELL_DAYTONABEACH_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | DAYTONA BEACH BANDSHELL | DAYTONA BEACH | FL | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | AMPHITHEATER | | 5000 | | |
| JUVENILE | 8/9/2024 | BROOKLYNBOWL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 600 | LIVE NATION | OWNED/OPERATED |
| LUKE BRYAN | 8/9/2024 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | THE KIA FORUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | | 17505 | | |
| | 8/9/2024 | THETHEATERATMOUNTJORDAN_SANDY_UT | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER AT MOUNT JORDAN | SANDY | UT | SALT LAKE CITY-MURRAY, UT | | | -1 | | |
| BENDA | 8/9/2024 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 350 | LIVE NATION | LEASED |
| TIM MINCHIN | 8/9/2024 | THEMASONIC_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASONIC | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | | 3300 | LIVE NATION | LEASED |
| | 8/9/2024 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| THE SPINNERS | 8/9/2024 | BALLYSEVENTCENTER_LINCOLN_RI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BALLY'S EVENT CENTER | LINCOLN | RI | PROVIDENCE-WARWICK, RI-MA | THEATER | | 625 | | |
| | 8/9/2024 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES MYRTLE BEACH | NORTH MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | CLUB | | 2850 | LIVE NATION | LEASED |
| SLIPKID | 8/9/2024 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CASINO BALLROOM | HAMPTON | NH | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 2200 | LIVE NATION | EXCLUSIVELY BOOKED |
| | 8/9/2024 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LUMEN FIELD | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | MLS/NFL | 72000 | | |
| ANA B | 8/9/2024 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MOORE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | | 1800 | | |
| | 8/9/2024 | THECHRYSALISATMERRIWEATHERPARK_COLUMBIA_MD | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CHRYSALIS AT MERRIWEATHER PARK | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | AMPHITHEATER | | 5192 | | |
| | 8/9/2024 | HARVEYSCABARETATHARVEYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARVEYS CABARET AT HARVEYS LAKE TAHOE | STATELINE | NV | GARDNERVILLE RANCHOS, NV-CA | | | -1 | | |
| | 8/9/2024 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE DEPOT | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB | | 1200 | LIVE NATION | LEASED |
| | 8/9/2024 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 8/9/2024 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MORRISON CENTER | BOISE | ID | BOISE CITY, ID | THEATER | | 1994 | | |
| | 8/9/2024 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB | | 250 | LIVE NATION | LEASED |
| | 8/9/2024 | THEMARYLANDTHEATRE_HAGERSTOWN_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MARYLAND THEATRE | HAGERSTOWN | MD | HAGERSTOWN-MARTINSBURG, MD-WV | THEATER | | 1300 | | |
| BILLY CURRINGTON | 8/9/2024 | OUTLAWFIELDATTHEIDAHOBOTANICALGARDEN_BOISE_ID | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OUTLAW FIELD AT THE IDAHO BOTANICAL GARDEN | BOISE | ID | BOISE CITY, ID | AMPHITHEATER | | 4000 | | |
| | 8/9/2024 | UNIVERSOULCIRCUSDALLASREDBIRDMALL_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSOUL CIRCUS - DALLAS - RED BIRD MALL | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | | -1 | | |
| | 8/9/2024 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | | | -1 | | |
| | 8/9/2024 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | AMALIE ARENA | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | ARENA | NHL | 21500 | | |
| THE DOOBIE BROTHERS | 8/9/2024 | HARTFORDHEALTHCAREAMPHITHEATER_BRIDGEPORT_CT | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | HARTFORD HEALTHCARE AMPHITHEATER | BRIDGEPORT | CT | BRIDGEPORT-STAMFORD-DANBURY, CT | AMPHITHEATER | | 6732 | LIVE NATION | EXCLUSIVELY BOOKED |
| | 8/9/2024 | SEDGEFIELDCOUNTRYCLUB_GREENSBORO_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SEDGEFIELD COUNTRY CLUB | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | | | -1 | | |
| | 8/9/2024 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 8/9/2024 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | | 2500 | LIVE NATION | LEASED |
| | 8/9/2024 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 8/9/2024 | WHITEOAKMUSICHALL_HOUSTON_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WHITE OAK MUSIC HALL | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB | | 1200 | | |
| JERRY SEINFELD | 8/10/2024 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE COLOSSEUM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 4300 | LIVE NATION | LEASED |
| | 8/10/2024 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | AMALIE ARENA | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | ARENA | NHL | 21500 | | |
| | 8/10/2024 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 240 | LIVE NATION | LEASED |
| | 8/10/2024 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB | | 2500 | LIVE NATION | LEASED |
| DEAD & COMPANY | 8/10/2024 | SPHERE_LASVEGAS_NV | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SPHERE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | | 20000 | | |
| JASON ALDEAN | 8/10/2024 | THEPAVILIONATSTARLAKE_BURGETTSTOWN_PA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | THE PAVILION AT STAR LAKE | BURGETTSTOWN | PA | PITTSBURGH, PA | AMPHITHEATER | | 23000 | LIVE NATION | LEASED |
| GUSTER | 8/10/2024 | THOMPSONSPOINT_PORTLAND_ME | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | THOMPSON'S POINT | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | AMPHITHEATER | | 6000 | | |
| PRINCESS GOES | 8/10/2024 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 9:30 CLUB | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 1200 | | |
| | 8/10/2024 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL AT FAIR PARK | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER | | 3420 | LIVE NATION | EXCLUSIVELY BOOKED |
| SCARFACE | 8/10/2024 | MABLEHOUSEBARNESAMPHITHEATRE_MABLETON_GA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MABLE HOUSE BARNES AMPHITHEATRE | MABLETON | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | AMPHITHEATER | | 2500 | | |
| | 8/10/2024 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM | MLB | 42000 | LIVE NATION | EXCLUSIVELY BOOKED |
| | 8/10/2024 | FOUNDATIONROOMATHOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FOUNDATION ROOM AT HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | |
| CREED | 8/10/2024 | RUOFFMUSICCENTER_NOBLESVILLE_IN | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | RUOFF MUSIC CENTER | NOBLESVILLE | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | AMPHITHEATER | | 24147 | LIVE NATION | OWNED |
| SLIPKNOT | 8/10/2024 | FREEDOMMORTGAGEPAVILION_CAMDEN_NJ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FREEDOM MORTGAGE PAVILION | CAMDEN | NJ | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | AMPHITHEATER | | 25000 | LIVE NATION | LEASED |
| | 8/10/2024 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MORRISON CENTER | BOISE | ID | BOISE CITY, ID | THEATER | | 1994 | | |
| PAT GREEN | 8/10/2024 | AMERISTARCASINOHOTELKANSASCITY_KANSASCITY_MO | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMERISTAR CASINO HOTEL KANSAS CITY | KANSAS CITY | MO | KANSAS CITY, MO-KS | MISC | | 400 | | |
| AMERICA | 8/10/2024 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ATLANTA SYMPHONY HALL | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 1762 | | |
| | 8/10/2024 | GARCIASATTHECAPITOLTHEATRE_PORTCHESTER_NY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GARCIA'S AT THE CAPITOL THEATRE | PORT CHESTER | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 200 | LIVE NATION | LEASED |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/10/2024 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| ANDY FRASCO | 8/10/2024 | GREENFIELDLAKEAMPHITHEATER_WILMINGTON_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREENFIELD LAKE AMPHITHEATER | WILMINGTON | NC | WILMINGTON, NC | AMPHITHEATER |
| BLACK BOX | 8/10/2024 | MICKEYSBLACKBOX_LITITZ_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MICKEY'S BLACK BOX | LITITZ | PA | LANCASTER, PA | CLUB |
| CHRISTOPHER CROSS | 8/10/2024 | HARRAHSCHEROKEERESORTEVENTCENTER_CHEROKEE_NC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CHEROKEE RESORT EVENT CENTER | CHEROKEE | NC | | MISC |
| RODNEY CARRINGTON | 8/10/2024 | THEEDGEPAVILION_LAUGHLIN_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE EDGE PAVILION | LAUGHLIN | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |
| BUDDY GUY | 8/10/2024 | KALAMAZOOSTATETHEATRE_KALAMAZOO_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KALAMAZOO STATE THEATRE | KALAMAZOO | MI | KALAMAZOO-PORTAGE, MI | THEATER |
| | 8/10/2024 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 8/10/2024 | IRONCITY_BIRMINGHAM_AL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IRON CITY | BIRMINGHAM | AL | BIRMINGHAM, AL | |
| | 8/10/2024 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATOMIC SALOON IN THE GRAND CANAL SHOPPES | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/10/2024 | METLIFESTADIUM_EASTRUTHERFORD_NJ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | METLIFE STADIUM | EAST RUTHERFORD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| BONE THUGS-N-HARMONY | 8/10/2024 | VIBRANTARENAATTHEMARK_MOLINE_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | VIBRANT ARENA AT THE MARK | MOLINE | IL | DAVENPORT-MOLINE-ROCK ISLAND, IA-IL | ARENA |
| BUSH | 8/10/2024 | SAINTLOUISMUSICPARK_MARYLANDHEIGHTS_MO | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SAINT LOUIS MUSIC PARK | MARYLAND HEIGHTS | MO | ST. LOUIS, MO-IL | AMPHITHEATER |
| BRIAN REGAN | 8/10/2024 | TURFWAYPARKRACINGGAMING_FLORENCE_KY | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TURFWAY PARK RACING & GAMING | FLORENCE | KY | CINCINNATI, OH-KY-IN | RACETRACK |
| LAMB OF GOD | 8/10/2024 | MICHIGANLOTTERYAMPHITHEATREATFREEDOMHILL_STERLINGHEIGHTS_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | MICHIGAN LOTTERY AMPHITHEATRE AT FREEDOM HILL | STERLING HEIGHTS | MI | DETROIT-WARREN-DEARBORN, MI | AMPHITHEATER |
| FIVE IRON FRENZY | 8/10/2024 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB |
| SCOTT BRADLEE'S POSTMODERN JUKEBOX | 8/10/2024 | THEMAGNOLIA_ELCAJON_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MAGNOLIA | EL CAJON | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER |
| THE WEIGHT BAND | 8/10/2024 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VOGEL | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| CHRIS D'ELIA | 8/10/2024 | CANNONCENTERFORTHEPERFORMINGARTS_MEMPHIS_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CANNON CENTER FOR THE PERFORMING ARTS | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER |
| | 8/10/2024 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| AARON LEWIS | 8/10/2024 | DOWEVENTCENTER_SAGINAW_MI | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | DOW EVENT CENTER | SAGINAW | MI | SAGINAW, MI | ARENA |
| TWO FRIENDS | 8/10/2024 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BIG NIGHT LIVE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| MATADOR | 8/10/2024 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BYLINE BANK ARAGON BALLROOM | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 8/10/2024 | PIERSIXPAVILION_BALTIMORE_MD | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIER SIX PAVILION | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | AMPHITHEATER |
| GRAND FUNK RAILROAD | 8/10/2024 | MORONGOCASINORESORTANDSPA_CABAZON_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MORONGO CASINO RESORT AND SPA | CABAZON | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC |
| | 8/10/2024 | ARTPARKOUTDOORAMPHITHEATER_LEWISTON_NY | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | ARTPARK OUTDOOR AMPHITHEATER | LEWISTON | NY | BUFFALO-CHEEKTOWAGA, NY | AMPHITHEATER |
| | 8/10/2024 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GUARANTEED RATE FIELD | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM |
| | 8/10/2024 | SUMMIT_DENVER_CO | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUMMIT | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | CLUB |
| | 8/10/2024 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/10/2024 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAZA THEATRE | EL PASO | TX | EL PASO, TX | THEATER |
| SHENG WANG | 8/10/2024 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BALBOA THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER |
| | 8/10/2024 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROADWAY PLAYHOUSE AT WATER TOWER PLACE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 8/10/2024 | FOXPERFORMINGARTSCENTER_RIVERSIDE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FOX PERFORMING ARTS CENTER | RIVERSIDE | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER |
| DAN + SHAY | 8/10/2024 | NORTHWELLATJONESBEACHTHEATER_WANTAGH_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | NORTHWELL AT JONES BEACH THEATER | WANTAGH | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER |
| | 8/10/2024 | MORONGOCASINORESORTANDSPA_CABAZON_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MORONGO CASINO RESORT AND SPA | CABAZON | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC |
| | 8/10/2024 | NORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NORTH SHORE CENTER FOR THE PERFORMING ARTS | SKOKIE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 8/10/2024 | ILLINOISSTATEFAIR_SPRINGFIELD_IL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ILLINOIS STATE FAIR | SPRINGFIELD | IL | SPRINGFIELD, IL | OUTDOOR VENUE |
| | 8/10/2024 | JAMESLKNIGHTCENTER_MIAMI_FL | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | JAMES L KNIGHT CENTER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 8/10/2024 | ROSEMONTTHEATRE_ROSEMONT_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ROSEMONT THEATRE | ROSEMONT | IL | | THEATER |
| WAYNE TOUPS | 8/10/2024 | TEXASCLUB_BATONROUGE_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TEXAS CLUB | BATON ROUGE | LA | BATON ROUGE, LA | CLUB |
| MISSY ELLIOTT | 8/10/2024 | TDGARDEN_BOSTON_MA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARDEN | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA |
| | 8/10/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| HOZIER | 8/10/2024 | BOKCENTER_TULSA_OK | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BOK CENTER | TULSA | OK | TULSA, OK | ARENA |
| | 8/10/2024 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CASINO BALLROOM | HAMPTON | NH | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 8/10/2024 | BROOKLYNBOWLPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| THIRTY SECONDS TO MARS | 8/10/2024 | HUNTINGTONBANKPAVILIONATNORTHERLYISLAND_CHICAGO_IL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | HUNTINGTON BANK PAVILION AT NORTHERLY ISLAND | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | AMPHITHEATER |
| | 8/10/2024 | BELLAUDITORIUM_AUGUSTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BELL AUDITORIUM | AUGUSTA | GA | AUGUSTA-RICHMOND COUNTY, GA-SC | THEATER |
| NEW KIDS ON THE BLOCK | 8/10/2024 | THEXFINITYCENTER_MANSFIELD_MA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | THE XFINITY CENTER | MANSFIELD | MA | PROVIDENCE-WARWICK, RI-MA | AMPHITHEATER |
| | 8/10/2024 | ADDITIONFINANCIALARENA_ORLANDO_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | ADDITION FINANCIAL ARENA | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA |
| SAM HUNT | 8/10/2024 | HOLLYWOODCASINO_GRANTVILLE_PA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD CASINO | GRANTVILLE | PA | HARRISBURG-CARLISLE, PA | MISC |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/11/2024 | NRGCENTER_HOUSTON_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/11/2024 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/11/2024 | SPHERE_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| CIRCLE THE EARTH | 8/11/2024 | ECHOPLEX_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/11/2024 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/11/2024 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/11/2024 | SNHUARENA_MANCHESTER_NH | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| | 8/11/2024 | WILSONTHEATERATVOGELHALL_MILWAUKEE_WI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/11/2024 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MARILYN MANSON | 8/11/2024 | THESYLVEE_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/11/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/11/2024 | GARCIASATTHECAPITOLTHEATRE_PORTCHESTER_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| YG | 8/11/2024 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| DRESSED TO KILL | 8/11/2024 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/11/2024 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/11/2024 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PJ MORTON | 8/11/2024 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/11/2024 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/11/2024 | EXHIBITIONHALL_HONOLULU_HI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TYLER CHILDERS | 8/11/2024 | HAYDENHOMESAMPHITHEATER_BEND_OR | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 8/11/2024 | BLOSSOMMUSICCENTER_CUYAHOGAFALLS_OH | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| STILL WOOZY | 8/11/2024 | HIGHMARKSKYLINESTAGEATTHEMANN_PHILADELPHIA_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| THE GASLIGHT ANTHEM | 8/11/2024 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/11/2024 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BRIAN REGAN | 8/11/2024 | VICTORYTHEATRE_EVANSVILLE_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE JULIANA THEORY | 8/11/2024 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/12/2024 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| GARY CLARK JR. | 8/12/2024 | KETTLEHOUSEAMPHITHEATER_BONNERWESTRIVERSIDE_MT | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/12/2024 | UNITEDAIRLINESFIELDATTHELOSANGELESMEMORIALCOLISEUM_LOSANGELES_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/12/2024 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE DOOBIE BROTHERS | 8/12/2024 | THEXFINITYCENTER_MANSFIELD_MA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/12/2024 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/12/2024 | MOODYCENTER_AUSTIN_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/13/2024 | COOLRAYFIELD_LAWRENCEVILLE_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/13/2024 | EMOSAUSTIN_AUSTIN_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/13/2024 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| BLANCO BROWN | 8/13/2024 | 31STSTREETSTAGE_VIRGINIABEACH_VA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAKING BACK SUNDAY | 8/13/2024 | THEDOMEATOAKDALE_WALLINGFORD_CT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/13/2024 | HERITAGEFINANCIALPARK_FISHKILL_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/13/2024 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE DEAD SOUTH | 8/13/2024 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| HOZIER | 8/13/2024 | HOLLYWOODCASINOAMPHITHEATRE_MARYLANDHEIGHTS_MO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/13/2024 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/13/2024 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| CREED | 8/13/2024 | ASCENDAMPHITHEATER_NASHVILLE_TN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| FOO FIGHTERS | 8/13/2024 | TOYOTAPAVILIONATCONCORD_CONCORD_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| TIM MINCHIN | 8/13/2024 | PARAMOUNTTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/13/2024 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHASE B | 8/13/2024 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/13/2024 | PNCFIELD_MOOSIC_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICE SPICE | 8/13/2024 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/13/2024 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GIPSY KINGS | 8/13/2024 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BLINK-182 | 8/13/2024 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RUMOURS OF FLEETWOOD MAC | 8/14/2024 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CASINO BALLROOM | HAMPTON |
| | 8/14/2024 | ARETHAFRANKLINAMPHITHEATRE_DETROIT_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | ARETHA FRANKLIN AMPHITHEATRE | DETROIT |
| | 8/14/2024 | ILLINOISSTATEFAIR_SPRINGFIELD_IL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ILLINOIS STATE FAIR | SPRINGFIELD |
| | 8/14/2024 | SARATOGARACECOURSE_SARATOGASPRINGS_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SARATOGA RACE COURSE | SARATOGA SPRINGS |
| | 8/14/2024 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY |
| | 8/14/2024 | RIVERSIDEMUNICIPALAUDITORIUM_RIVERSIDE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIVERSIDE MUNICIPAL AUDITORIUM | RIVERSIDE |
| | 8/14/2024 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS |
| | 8/14/2024 | LAKEELSINOREDIAMOND_LAKEELSINORE_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAKE ELSINORE DIAMOND | LAKE ELSINORE |
| | 8/14/2024 | JEFFERSONTHEATRE_BEAUMONT_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JEFFERSON THEATRE | BEAUMONT |
| | 8/14/2024 | NYNYGA_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NYNY GA | LAS VEGAS |
| | 8/14/2024 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CADALIC PALACE THEATRE | CHICAGO |
| | 8/14/2024 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK |
| FIVE FINGER DEATH PUNCH | 8/14/2024 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BRIDGESTONE ARENA | NASHVILLE |
| JIMMY VIVINO | 8/14/2024 | GARCIASATTHECAPITOLTHEATRE_PORTCHESTER_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GARCIA'S AT THE CAPITOL THEATRE | PORT CHESTER |
| | 8/14/2024 | SARATOGARACECOURSE_SARATOGASPRINGS_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SARATOGA RACE COURSE | SARATOGA SPRINGS |
| | 8/14/2024 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH |
| KINGS OF LEON | 8/14/2024 | MOODYCENTER_AUSTIN_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MOODY CENTER | AUSTIN |
| SCOTT BRADLEE'S POSTMODERN JUKEBOX | 8/14/2024 | CITYNATIONALGROVEOFANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CITY NATIONAL GROVE OF ANAHEIM | ANAHEIM |
| THAT GIRL LAY LAY | 8/14/2024 | MAJESTICTHEATRE_DALLAS_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE | DALLAS |
| TAKING BACK SUNDAY | 8/14/2024 | MGMMUSICHALLATFENWAY_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MGM MUSIC HALL AT FENWAY | BOSTON |
| STEVE-O | 8/14/2024 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIVE FLAGS CENTER | DUBUQUE |
| AIR SUPPLY | 8/14/2024 | MARKCSMITHCONCERTHALL_HUNTSVILLE_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARK C SMITH CONCERT HALL | HUNTSVILLE |
| IRON & WINE | 8/14/2024 | BROOKLYNPARAMOUNT_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN PARAMOUNT | NEW YORK |
| MICHAEL FRANTI & SPEARHEAD | 8/14/2024 | HAYDENHOMESAMPHITHEATER_BEND_OR | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | HAYDEN HOMES AMPHITHEATER | BEND |
| | 8/14/2024 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES |
| PJ MORTON | 8/14/2024 | RAISINGCANESRIVERCENTERTHEATRE_BATONROUGE_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RAISING CANE'S RIVER CENTER THEATRE | BATON ROUGE |
| GARY CLARK JR. | 8/14/2024 | CHATEAUSTEMICHELLEWINERY_WOODINVILLE_WA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHATEAU STE MICHELLE WINERY | WOODINVILLE |
| | 8/14/2024 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSY ELLIOTT | 8/15/2024 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 |
| GIN BLOSSOMS | 8/15/2024 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| THE DOOBIE BROTHERS | 8/15/2024 | PINEKNOBMUSICTHEATRE_CLARKSTON_MI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 |
| BRUCE SPRINGSTEEN | 8/15/2024 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 |
| | 8/15/2024 | SANDLERCENTERFORTHEPERFORMINGARTS_VIRGINIABEACH_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/15/2024 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/15/2024 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| SOUL OF MOTOWN | 8/15/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| SEBASTIAN MANISCALCO | 8/15/2024 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 |
| TRUTH | 8/15/2024 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/15/2024 | THEVENUEATTHUNDERVALLEYCASINORESORT_LINCOLN_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| LIMP BIZKIT | 8/15/2024 | ISLETAAMPHITHEATER_ALBUQUERQUE_NM | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 |
| | 8/15/2024 | SOUTHPOINTARENA_LASVEGAS_NV | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/15/2024 | WINTRUSTARENA_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 |
| | 8/15/2024 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/15/2024 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| BRUNO MARS | 8/15/2024 | INTUITDOME_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 |
| | 8/15/2024 | ARETHAFRANKLINAMPHITHEATRE_DETROIT_MI | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 0 | 0 | 0 |
| | 8/15/2024 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/15/2024 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| KOE WETZEL | 8/15/2024 | THEARMORY_MINNEAPOLIS_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 0 | 1 |
| | 8/15/2024 | CHARLESFDODGECITYCENTER_PEMBROKEPINES_FL | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| METRO BOOMIN | 8/15/2024 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 |

[illegible]

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FUERZA REGIDA | 8/16/2024 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 |
| LINDSEY STIRLING | 8/16/2024 | BANKNHPAVILION_GILFORD_NH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 0 | 1 | 1 |
| SAMMY HAGAR | 8/16/2024 | TOYOTAAMPHITHEATRE_WHEATLAND_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 0 |
| FILTER | 8/16/2024 | BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/16/2024 | NATIONALTHEATREDC_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/16/2024 | TODDWEHRMARCUSCENTER_MILWAUKEE_WI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/16/2024 | MORONGOCASINORESORTANDSPA_CABAZON_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/16/2024 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| IVAN CORNEJO | 8/16/2024 | YUENGLINGCENTER_TAMPA_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/16/2024 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/16/2024 | KAYYEAGERCOLISEUM_WICHITAFALLS_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/16/2024 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/16/2024 | TPCSOUTHWIND_MEMPHIS_TN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/16/2024 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| JORDAN DAVIS | 8/16/2024 | BRANDONAMPHITHEATER_BRANDON_MS | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 0 | 1 | 1 |
| JIM BREUER | 8/16/2024 | PARAMOUNTTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| STRAY CATS | 8/16/2024 | OVATIONHALL_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| BOYZ II MEN | 8/16/2024 | BORGATAEVENTCENTER_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/16/2024 | COOLRAYFIELD_LAWRENCEVILLE_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/16/2024 | ZIONSBANKSTADIUM_HERRIMAN_UT | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/16/2024 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| NEW KIDS ON THE BLOCK | 8/16/2024 | MERRIWEATHERPOSTPAVILION_COLUMBIA_MD | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 |
| DIZGO | 8/16/2024 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/17/2024 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/17/2024 | CHROMESHOWROOM_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/17/2024 | LINDNERFAMILYTENNISCENTER_MASON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| CHRIS TRAVIS | 8/17/2024 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/17/2024 | DURHAMBULLSATHLETICPARK_DURHAM_NC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/17/2024 | COOLRAYFIELD_LAWRENCEVILLE_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| JAY LENO | 8/17/2024 | COUSHATTAENTERTAINMENTCENTER_KINDER_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/17/2024 | TEXASCLUB_BATONROUGE_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/17/2024 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/17/2024 | PEABODYAUDITORIUM_DAYTONABEACH_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/17/2024 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| PITY SEX | 8/17/2024 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/17/2024 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 |
| | 8/17/2024 | THEJEFFERSONTHEATER_CHARLOTTESVILLE_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| DOGSTAR | 8/17/2024 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| MIKE E. WINFIELD | 8/17/2024 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| NEW FOUND GLORY | 8/17/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/17/2024 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/17/2024 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| COOPER ALAN | 8/17/2024 | LECOMEVENTCENTER_ELMIRA_NY | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/17/2024 | THECASTLEATPARKPLAZA_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| GLADYS KNIGHT | 8/17/2024 | FOELLINGERTHEATRE_FORTWAYNE_IN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| IDINA MENZEL | 8/17/2024 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/17/2024 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 |
| | 8/17/2024 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUCKY DAYE | 8/17/2024 | THEFILLMORENEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/17/2024 | UNIVERSOULCIRCUSSTLOUISNEXTTOTHEDOME_STLOUIS_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SUNNY DAY REAL ESTATE | 8/17/2024 | SUMMIT_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/17/2024 | SNHUARENA_MANCHESTER_NH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| WILD NOTHING | 8/17/2024 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/17/2024 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| COLDE | 8/17/2024 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/17/2024 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/17/2024 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/17/2024 | TURFWAYPARKRACINGGAMING_FLORENCE_KY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TEDESCHI TRUCKS BAND | 8/17/2024 | THEPAVILIONATSTARLAKE_BURGETTSTOWN_PA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/17/2024 | TPCSOUTHWIND_MEMPHIS_TN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ILIZA SHLESINGER | 8/17/2024 | OVATIONHALL_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/17/2024 | NRGSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 8/17/2024 | SANDLERCENTERFORTHEPERFORMINGARTS_VIRGINIABEACH_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THIRTY SECONDS TO MARS | 8/17/2024 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| ICE SPICE | 8/17/2024 | FILLMOREAUDITORIUM_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/17/2024 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/17/2024 | THETORCHATTHELAMEMORIALCOLISEUM_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 8/17/2024 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/17/2024 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MIRANDA LAMBERT | 8/17/2024 | ILLINOISSTATEFAIR_SPRINGFIELD_IL | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/17/2024 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SWITCHFOOT | 8/17/2024 | THEVENUEATHORSESHOEHAMMOND_HAMMOND_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/18/2024 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARDEN | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA | NBA/NHL | 19600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BIG3 | BIG 3 2024 SEASON: COMING IN HOT - BOSTON | 72163631924804939 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | 42 | -71 |
| | 8/18/2024 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | X COUNTRY | X COUNTRY | 4107387618447672758 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 8/18/2024 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1747 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ALADDIN - THE MUSICAL | ALADDIN | 216278799072694271 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| CAGE THE ELEPHANT | 8/18/2024 | SARATOGAPERFORMINGARTSCENTER_SARATOGASPRINGS_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SARATOGA PERFORMING ARTS CENTER | SARATOGA SPRINGS | NY | ALBANY-SCHENECTADY-TROY, NY | AMPHITHEATER | | 25000 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 1 | ROCK | ROCK \| ALTERNATIVE \| PUNK | 1 | 17426220 | CAGE THE ELEPHANT | WEQX PRESENTS CAGE THE ELEPHANT: NEON PILL TOUR | 105950466087123 | 0 | 0 | ALBANY-SCHENECTADY-TROY, NY | 43 | -74 |
| | 8/18/2024 | ILLINOISSTATEFAIR_SPRINGFIELD_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ILLINOIS STATE FAIR | SPRINGFIELD | IL | SPRINGFIELD, IL | OUTDOOR VENUE | | 16160 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | FAIRYTALES ON ICE - THE ADVENTURES OF PETER PAN & WENDY | 504509341755060641 | 0 | 0 | SPRINGFIELD, IL | | |
| | 8/18/2024 | HERITAGEFINANCIALPARK_FISHKILL_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HERITAGE FINANCIAL PARK | FISHKILL | NY | KIRYAS JOEL-POUGHKEEPSIE-NEWBURGH, NY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | HUDSON VALLEY RENEGADES | RENEGADES VS. CRAWDADS | 105122073026631 | 0 | 0 | KIRYAS JOEL-POUGHKEEPSIE-NEWBURGH, NY | | |
| | 8/18/2024 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CITIZENS OPERA HOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | LES MISERABLES (TOURING) | LES MISERABLES (TOURING) | 72162536106576736 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 8/18/2024 | THEVENUEATHORSESHOEHAMMOND_HAMMOND_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE VENUE AT HORSESHOE HAMMOND | HAMMOND | IN | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 3300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | THERESA CAPUTO | THERESA CAPUTO LIVE! THE EXPERIENCE | 504509499651199176 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 8/18/2024 | THECASTLEATPARKPLAZA_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CASTLE AT PARK PLAZA | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | AUSCHWITZ. NOT LONG AGO. NOT FAR AWAY. | AUSCHWITZ. NOT LONG AGO. NOT FAR AWAY. | 72163367016860603 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 8/18/2024 | THEAPOLLOSVICTORIATHEATER1_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE APOLLO'S VICTORIA THEATER 1 | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | HIP HOP FILM FESTIVAL | 106364957265161 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| KEN CARSON | 8/18/2024 | THEANTHEM_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE ANTHEM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 6000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | | | 1 | | KEN CARSON | KEN CARSON: CHAOS TOUR | 1513315658905444269 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| JOHN OLIVER | 8/18/2024 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BEACON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2800 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | CLASSICAL, ENSEMBLE & OPERA | CLASSICAL, ENSEMBLE & OPERA | 0 | 77 | JOHN OLIVER | JOHN OLIVER & SETH MEYERS | 4251504256612109629 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 8/18/2024 | DISCOSHOWATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DISCOSHOW AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | DISCOSHOW | DISCOSHOW | 4107388679231797479 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LEO KOTTKE | 8/20/2024 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| AVATAR | 8/20/2024 | HERSHEYTHEATRE_HERSHEY_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| TAKING BACK SUNDAY | 8/20/2024 | PIER17_NEWYORK_NY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/20/2024 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/20/2024 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/20/2024 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/20/2024 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| K.FLAY | 8/20/2024 | THEWILMA_MISSOULA_MT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| THE SMASHING PUMPKINS | 8/20/2024 | VIBRANTMUSICHALL_WAUKEE_IA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/20/2024 | FREEDOMHALL_LOUISVILLE_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 1 |
| AVRIL LAVIGNE | 8/20/2024 | DARIENLAKEAMPHITHEATER_DARIENCENTER_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 |
| | 8/20/2024 | CHICKASAWBRICKTOWNBALLPARK_OKLAHOMACITY_OK | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/20/2024 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/20/2024 | HARRAHSRESORTCASINOATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/20/2024 | SNAPDRAGONSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| LIMP BIZKIT | 8/20/2024 | WHITERIVERAMPHITHEATRE_AUBURN_WA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 |
| SNOW THA PRODUCT | 8/20/2024 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/20/2024 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| SIR | 8/20/2024 | THEMASONIC_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/20/2024 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_livco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/22/2024 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BUCKHEAD THEATRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 1200 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | | | NIGHTCAP PODCAST | NIGHTCAP SUMMER SESSIONS W/ SHANNON SHARPE & CHAD "OCHOCINCO" JOHNSON | 1008912686727526975 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| CINDERELLA | 8/22/2024 | BROWNCOUNTYMUSICCENTER_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BROWN COUNTY MUSIC CENTER | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 2000 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | [redacted] | 0 | 0 | POP | POP \| ROCK \| METAL | 0 | 1405612 | CINDERELLA'S TOM KEIFER | CINDERELLA'S TOM KEIFER | 360394252022145735 | 0 | 0 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| | 8/22/2024 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | SOFI STADIUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | NFL | 70000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SOFI STADIUM TOURS | SOFI STADIUM TOURS - NO FIELD ACCESS | 720682283340484632 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| UMPHREY'S MCGEE | 8/22/2024 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE PAGEANT | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB | | 2300 | LIVE NATION | EQUITY - OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | [redacted] | 0 | 0 | COUNTRY | COUNTRY \| ROCK | 0 | 179588 | UMPHREY'S MCGEE | UMPHREY'S MCGEE | 432452097693150628 | 0 | 0 | ST. LOUIS, MO-IL | | |
| SAMMY HAGAR | 8/22/2024 | DOSEQUISPAVILION_DALLAS_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DOS EQUIS PAVILION | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | AMPHITHEATER | | 20000 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP \| COUNTRY \| ROCK \| METAL | 0 | 868293 | SAMMY HAGAR | SAMMY HAGAR THE BEST OF ALL WORLDS TOUR WITH SPECIAL GUEST LOVERBOY | 864796054193056984 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | 33 | -97 |
| STONE TEMPLE PILOTS | 8/22/2024 | CYNTHIAWOODSMITCHELLPAVILION_THEWOODLANDS_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CYNTHIA WOODS MITCHELL PAVILION | THE WOODLANDS | TX | | AMPHITHEATER | | 16500 | LIVE NATION | EXCLUSIVELY BOOKED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | [redacted] | 0 | 0 | ROCK | ROCK \| ALTERNATIVE \| METAL | 0 | 6046360 | STONE TEMPLE PILOTS | STONE TEMPLE PILOTS & +LIVE+ - THE JUBILEE TOUR | 4179446482733253058 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | 30 | -96 |
| | 8/22/2024 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 830 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BLUE MAN GROUP LAS VEGAS | BLUE MAN GROUP LAS VEGAS | 3314754040527012359 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 8/22/2024 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | TOBY'S DINNER THEATRE PRESENTS: JERSEY BOYS | TOBY'S DINNER THEATRE PRESENTS: JERSEY BOYS | 1513315302069188430 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| SIR | 8/22/2024 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PALLADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 4000 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| HIP-HOP & RAP | 0 | 4427146 | SIR | SIR: LIFE IS GOOD TOUR | 648624461625446075 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| CHRIS STAPLETON | 8/22/2024 | SIMMONSBANKARENA_NORTHLITTLEROCK_AR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SIMMONS BANK ARENA | NORTH LITTLE ROCK | AR | LITTLE ROCK-NORTH LITTLE ROCK-CONWAY, AR | ARENA | OTHER | 18000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 1 | 1 | COUNTRY | COUNTRY | 52 | 23248067 | CHRIS STAPLETON | CHRIS STAPLETON'S ALL-AMERICAN ROAD SHOW | 1945659873192650267 | 0 | 0 | LITTLE ROCK-NORTH LITTLE ROCK-CONWAY, AR | 35 | -92 |
| NEW KIDS ON THE BLOCK | 8/22/2024 | DARIENLAKEAMPHITHEATER_DARIENCENTER_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DARIEN LAKE AMPHITHEATER | DARIEN CENTER | NY | BATAVIA, NY | AMPHITHEATER | | 21600 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 1 | POP | POP | 2 | 1627543 | NEW KIDS ON THE BLOCK | NEW KIDS ON THE BLOCK WITH PAULA ABDUL & DJ JAZZY JEFF | 104840154473200 | 0 | 0 | BATAVIA, NY | 43 | -78 |
| DUSTIN NICKERSON | 8/22/2024 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 240 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | | | 0 | | DUSTIN NICKERSON | DUSTIN NICKERSON | 2017718980078358325 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | [redacted] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TIGIRLILY GOLD | 8/23/2024 | LORISROADHOUSEVINTAGEONRACE_WESTCHESTERTOWNSHIP_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| GLASS ANIMALS | 8/23/2024 | RUOFFMUSICCENTER_NOBLESVILLE_IN | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | [redacted] |
| KINGS OF LEON | 8/23/2024 | ACRISUREARENA_THOUSANDPALMS_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | [redacted] |
| MAKEOUT REEF | 8/23/2024 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| BACHMAN-TURNER OVERDRIVE | 8/23/2024 | MGMNORTHFIELDPARK_NORTHFIELD_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [redacted] |
| AVERAGE WHITE BAND | 8/23/2024 | SPOTLIGHT29CASINO_COACHELLA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 8/23/2024 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| KENNY CHESNEY | 8/23/2024 | GILLETTESTADIUM_FOXBOROUGH_MA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | [redacted] |
| | 8/23/2024 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| BARRY MANILOW | 8/23/2024 | BOKCENTER_TULSA_OK | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | [redacted] |
| SOUL OF MOTOWN | 8/23/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [redacted] |
| | 8/23/2024 | LONGBEACHCONVENTIONCENTERBEVERLYONEILLTHEATER_LONGBEACH_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| ALISON WONDERLAND | 8/23/2024 | ECHOSTAGE_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [redacted] |
| IVAN CORNEJO | 8/23/2024 | ASCENDAMPHITHEATER_NASHVILLE_TN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | [redacted] |
| | 8/23/2024 | RAYMONDJAMESSTADIUM_TAMPA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [redacted] |
| | 8/23/2024 | CADILLACPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| STONE TEMPLE PILOTS | 8/23/2024 | DOSEQUISPAVILION_DALLAS_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | [redacted] |
| | 8/23/2024 | IDAHOCENTRALARENA_BOISE_ID | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 8/23/2024 | BELSONSTADIUM_JAMAICA_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 8/23/2024 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| DEF LEPPARD | 8/23/2024 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [redacted] |
| | 8/23/2024 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [redacted] |
| | 8/23/2024 | LENAHORNEBANDSHELL_NEWYORK_NY | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| COOPER ALAN | 8/23/2024 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| UMPHREY'S MCGEE | 8/23/2024 | THESALTSHEDFAIRGROUDS_CHICAGO_IL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| KEVIN HART | 8/23/2024 | WAMUTHEATER_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | [redacted] |
| TIM MINCHIN | 8/23/2024 | SHUBERTTHEATRE_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 8/23/2024 | ENCORETHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [redacted] |
| JON PARDI | 8/23/2024 | LAKETAHOEOUTDOORARENA_STATELINE_NV | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | [redacted] |
| BLUE OCTOBER | 8/23/2024 | AMPHITHEATERATLASCOLONIASPARK_GRANDJUNCTION_CO | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| KING GIZZARD & THE LIZARD WIZARD | 8/23/2024 | ARETHAFRANKLINAMPHITHEATRE_DETROIT_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | [redacted] |
| JOSHUA BASSETT | 8/23/2024 | MEADOWBROOKAMPHITHEATRE_ROCHESTERHILLS_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| THE GASLIGHT ANTHEM | 8/23/2024 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [redacted] |
| MARCUS MILLER | 8/23/2024 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [redacted] |
| | 8/23/2024 | MYSTICLAKECASINOHOTEL_PRIORLAKE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [redacted] |
| PERPETUAL GROOVE | 8/23/2024 | BROOKLYNBOWL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| CHASER | 8/23/2024 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [redacted] |
| DIERKS BENTLEY | 8/23/2024 | TMOBILECENTER_KANSASCITY_MO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | [redacted] |
| | 8/23/2024 | HUMPHREYSCONCERTSBYTHEBAY_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [redacted] |
| BAND OF HORSES | 8/23/2024 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| LYNYRD SKYNYRD | 8/23/2024 | BANKNHPAVILION_GILFORD_NH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | [redacted] |
| | 8/23/2024 | HOUSEOFSHATTEREDPRISMS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| MIKE. | 8/23/2024 | PIER17_NEWYORK_NY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [redacted] |
| | 8/23/2024 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 8/23/2024 | HUNTINGTONBANKFIELD_CLEVELAND_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| SMITH & MYERS | 8/23/2024 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [redacted] |
| | 8/23/2024 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| DAN + SHAY | 8/23/2024 | MIDFLORIDACREDITUNIONAMPHITHEATRE_TAMPA_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | [redacted] |
| DOGSTAR | 8/23/2024 | THEVENUEATHORSESHOEHAMMOND_HAMMOND_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [redacted] |
| | 8/23/2024 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 8/23/2024 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 8/23/2024 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| OLIVER ANTHONY | 8/23/2024 | EVERWISEAMPHITHEATERATWHITERIVERSTATEPARK_INDIANAPOLIS_IN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | [redacted] |
| NEIL DIAMOND | 8/23/2024 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [redacted] |
| | 8/23/2024 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [redacted] |
| DWEEZIL ZAPPA | 8/23/2024 | PALACETHEATREALBANY_ALBANY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| NEW KIDS ON THE BLOCK | 8/23/2024 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | [redacted] |
| | 8/23/2024 | HARRAHSRESORTCASINOATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 8/23/2024 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [redacted] |
| | 8/23/2024 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| EMMANUEL | 8/23/2024 | ELPASOCOUNTYCOLISEUM_ELPASO_TX | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | [redacted] |
| | 8/23/2024 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [redacted] |
| CHARLEY CROCKETT | 8/23/2024 | GREENFIELDLAKEAMPHITHEATER_WILMINGTON_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 8/23/2024 | MCALLENCONVENTIONCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| WUKI | 8/23/2024 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 8/23/2024 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | [redacted] |
| | 8/23/2024 | BROWNCOUNTYMUSICCENTER_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [redacted] |
| | 8/23/2024 | MAJESTICTHEATRE_MADISON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| ILIZA SHLESINGER | 8/23/2024 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [redacted] |
| | 8/23/2024 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 8/23/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | [redacted] |
| | 8/23/2024 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [redacted] |
| DUSTY SLAY | 8/23/2024 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| BLACKBERRY SMOKE | 8/23/2024 | SYNOVUSBANKAMPHITHEATERATCHASTAINPARK_ATLANTA_GA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | [redacted] |
| | 8/23/2024 | EMOSAUSTIN_AUSTIN_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 8/23/2024 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 8/23/2024 | MAYOCIVICCENTERARENA_ROCHESTER_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 8/23/2024 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 8/23/2024 | ELEVATION27_VIRGINIABEACH_VA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 8/23/2024 | JEFFERSONTHEATRE_BEAUMONT_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 8/23/2024 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 8/23/2024 | MOODYCENTER_AUSTIN_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | [redacted] |
| PRETTY LIGHTS | 8/23/2024 | BETHELWOODSCENTERFORTHEARTS_BETHEL_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | [redacted] |
| | 8/23/2024 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| BRET MICHAELS | 8/23/2024 | PINEKNOBMUSICTHEATRE_CLARKSTON_MI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | [redacted] |
| ANIRUDH RAVICHANDER | 8/23/2024 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | [redacted] |
| | 8/23/2024 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | [redacted] |
| LIMP BIZKIT | 8/23/2024 | TOYOTAPAVILIONATCONCORD_CONCORD_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | [redacted] |
| | 8/23/2024 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [redacted] |
| | 8/23/2024 | TACOMADOME_TACOMA_WA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | [redacted] |
| SHENSEEA | 8/23/2024 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [redacted] |
| LOS TEMERARIOS | 8/23/2024 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | [redacted] |
| CHAYANNE | 8/23/2024 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | [redacted] |
| | 8/23/2024 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [redacted] |
| JUVENILE | 8/23/2024 | BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| JOE BONAMASSA | 8/23/2024 | THECAPITOLTHEATRE_PORTCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [redacted] |
| | 8/23/2024 | ASUKERR_SCOTTSDALE_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| WHY? | 8/23/2024 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| BILLY STRINGS | 8/23/2024 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | [redacted] |
| | 8/23/2024 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 8/23/2024 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [redacted] |
| | 8/23/2024 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 8/23/2024 | CASTLEPINESGOLFCLUB_CASTLEROCK_CO | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 8/23/2024 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| WAXAHATCHEE | 8/23/2024 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [redacted] |
| THE AUSTRALIAN PINK FLOYD SHOW | 8/23/2024 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | [redacted] |
| | 8/23/2024 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 8/23/2024 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| METRO BOOMIN | 8/23/2024 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | [redacted] |
| | 8/23/2024 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 8/23/2024 | TRUSTMARKPARK_PEARL_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 8/23/2024 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 8/23/2024 | WILSONTHEATERATVOGELHALL_MILWAUKEE_WI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 8/23/2024 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| JO JAMES | 8/23/2024 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 8/23/2024 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [redacted] |
| | 8/23/2024 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 8/23/2024 | GORGEAMPHITHEATRE_QUINCY_WA | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | [redacted] |
| TREVOR NOAH | 8/23/2024 | OVATIONHALL_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [redacted] |
| JPEGMAFIA | 8/23/2024 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [redacted] |
| | 8/23/2024 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 8/23/2024 | SARATOGARACECOURSE_SARATOGASPRINGS_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 8/23/2024 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [redacted] |
| TYLER CHILDERS | 8/23/2024 | GORGEAMPHITHEATRE_QUINCY_WA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | [redacted] |
| BRUNO MARS | 8/23/2024 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [redacted] |
| BRETT DENNEN | 8/23/2024 | NORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| LUCINDA WILLIAMS | 8/23/2024 | UPTOWNTHEATRE_NAPA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 8/23/2024 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LIL MABU | 8/23/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| MISSY ELLIOTT | 8/23/2024 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/23/2024 | UNIVERSOULCIRCUSSTLOUISNEXTTOTHEDOME_ST LOUIS_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GRUPO FIRME | 8/23/2024 | BALLARENA_DENVER_CO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/23/2024 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| NORTH MISSISSIPPI ALLSTARS | 8/23/2024 | AVONDALEBREWINGCOMPANY_BIRMINGHAM_AL | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE DIRTY DOZEN BRASS BAND | 8/23/2024 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/23/2024 | DAYAIRBALLPARK_DAYTON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/23/2024 | CAREFIRSTARENA_WASHINGTON_DC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/23/2024 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/23/2024 | CHICKASAWBRICKTOWNBALLPARK_OKLAHOMACIT Y_OK | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JEFF ROSENSTOCK | 8/23/2024 | WARSAW_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE PRETENDERS | 8/23/2024 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/23/2024 | DUDLEYRIGGSTHEATRE_MINNEAPOLIS_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LAMB OF GOD | 8/23/2024 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/23/2024 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BLACK PISTOL FIRE | 8/23/2024 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/23/2024 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/23/2024 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/23/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_N V | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/23/2024 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE LAST REVEL | 8/23/2024 | VETTERSTONEAMPHITHEATER_MANKATO_MN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| JEFF ROSENSTOCK | 8/24/2024 | WARSAW_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FELIPE ESPARZA | 8/24/2024 | UNITEDWIRELESSARENA_DODGECITY_KS | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/24/2024 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| JAMEY JOHNSON | 8/24/2024 | OZARKSAMPHITHEATER_CAMDENTON_MO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| LAINEY WILSON | 8/24/2024 | TOYOTAPAVILIONATCONCORD_CONCORD_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/24/2024 | PALACETHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| MADISON BAKER | 8/24/2024 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/24/2024 | MAYOCIVICCENTERARENA_ROCHESTER_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| JEFF LYNNE | 8/24/2024 | ACRISUREARENA_THOUSANDPALMS_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 |
| $UICIDEBOY$ | 8/24/2024 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 |
| SLIGHTLY STOOPID | 8/24/2024 | NORTHISLANDCREDITUNIONAMPHITHEATRE_CHULAVISTA_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 |
| CHRISTOPHER CROSS | 8/24/2024 | PEARLTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/24/2024 | THEJEFFERSONTHEATER_CHARLOTTESVILLE_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| TWO FRIENDS | 8/24/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 |
| | 8/24/2024 | TODDWEHRMARCUSCENTER_MILWAUKEE_WI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| JAMES MCMURTRY | 8/24/2024 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| BRIAN POSEHN | 8/24/2024 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/24/2024 | SILVERCREEKEVENTCENTER_NEWBUFFALO_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/24/2024 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/24/2024 | THEVENUEATTHUNDERVALLEYCASINORESORT_LINCOLN_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| GRUPO FRONTERA | 8/24/2024 | KIACENTER_ORLANDO_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 |
| | 8/24/2024 | PASADENACONVENTIONCENTER_PASADENA_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/24/2024 | PARAMOUNTTHEATRE_MIDDLETOWN_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| THE AUSTRALIAN PINK FLOYD SHOW | 8/24/2024 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/24/2024 | METLIFESTADIUM_EASTRUTHERFORD_NJ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 1 | 0 | 0 |
| ROB ZOMBIE | 8/24/2024 | PINNACLEBANKARENA_LINCOLN_NE | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 |
| MEGADETH | 8/24/2024 | ITHINKFINANCIALAMPHITHEATRE_WESTPALMBEACH_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 |
| | 8/24/2024 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| CHARLIE APONTE | 8/24/2024 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/24/2024 | PEPPERMINTCLUB_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| SIERRA FERRELL | 8/24/2024 | OVERTONPARKSHELL_MEMPHIS_TN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| GLASS ANIMALS | 8/24/2024 | PINEKNOBMUSICTHEATRE_CLARKSTON_MI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 |
| | 8/24/2024 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| GLEN HANSARD | 8/24/2024 | PARAMOUNTTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/24/2024 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 |
| YOUNG MIKO | 8/24/2024 | ROSEMONTTHEATRE_ROSEMONT_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/24/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/24/2024 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/24/2024 | SMITHSBALLPARK_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| FUTUREBIRDS | 8/24/2024 | MINGLEWOODHALL_MEMPHIS_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/24/2024 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/24/2024 | PROTECTIVESTADIUM_BIRMINGHAM_AL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| DAN + SHAY | 8/24/2024 | AMERISBANKAMPHITHEATRE_ALPHARETTA_GA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 |
| | 8/24/2024 | SAENGERTHEATREMOBILE_MOBILE_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| ALAN JACKSON | 8/24/2024 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 |
| | 8/24/2024 | HERITAGEBANKCENTER_CINCINNATI_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 |
| | 8/24/2024 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EYEHATEGOD | 8/25/2024 | EMPIRELIVE_ALBANY_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| KALEO | 8/25/2024 | HAYDENHOMESAMPHITHEATER_BEND_OR | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | [illegible] |
| ARTMS | 8/25/2024 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 8/25/2024 | ELLISPARKRACINGGAMING_HENDERSON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| NATE BARGATZE | 8/25/2024 | FARGODOME_FARGO_ND | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | [illegible] |
| | 8/25/2024 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 8/25/2024 | KINGTUTTHEEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 8/25/2024 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 8/25/2024 | CITYNATIONALGROVEOFANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 8/25/2024 | WELLSFARGOCENTER_PHILADELPHIA_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| KENNY CHESNEY | 8/25/2024 | GILLETTESTADIUM_FOXBOROUGH_MA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | [illegible] |
| SANTANA | 8/25/2024 | CASCADESAMPHITHEATER_RIDGEFIELD_WA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| | 8/25/2024 | SPHERE_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SPHERE |
| | 8/25/2024 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| THE MAVERICKS | 8/25/2024 | PARAMOUNTTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| DWEEZIL ZAPPA | 8/25/2024 | CHEVALIERTHEATRE_MEDFORD_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 8/25/2024 | THEPOOLATFOXWOODSRESORTCASINO_MASHANTUCKET_CT | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 8/25/2024 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 8/25/2024 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 8/25/2024 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 8/25/2024 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| | 8/25/2024 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| TWENTY ONE PILOTS | 8/25/2024 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| ZACH BRYAN | 8/25/2024 | ALERUSCENTER_GRANDFORKS_ND | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | [illegible] |
| [illegible] | | | | | | | | | | | | | | | | | | |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOWARD JONES | 8/26/2024 | THEFACTORY_CHESTERFIELD_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHARLEY CROCKETT | 8/26/2024 | STAUGUSTINEAMPHITHEATRE_STAUGUSTINE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHEVELLE | 8/26/2024 | BUFFALORIVERWORKS_BUFFALO_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/26/2024 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/26/2024 | THECASTLEATPARKPLAZA_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/26/2024 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/26/2024 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/26/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| BURNOUT SYNDROMES | 8/26/2024 | THESHELTER_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/26/2024 | WHITEOAKMUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/26/2024 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FOREIGNER | 8/26/2024 | CHIHEALTHCENTEROMAHA_OMAHA_NE | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| IMAGINE DRAGONS | 8/26/2024 | VETERANSUNITEDHOMELOANSAMPHITHEATER_VIRGINIABEACH_VA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/26/2024 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE BETHS | 8/26/2024 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/26/2024 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/26/2024 | SPHERE_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/26/2024 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/27/2024 | BROOKLYNBOWL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FALLING IN REVERSE | 8/27/2024 | ISLETAAMPHITHEATER_ALBUQUERQUE_NM | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/27/2024 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/27/2024 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALLEN STONE | 8/27/2024 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/27/2024 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CROWN THE EMPIRE | 8/27/2024 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/28/2024 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL |
| | 8/28/2024 | PNCFIELD_MOOSIC_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PNC FIELD | MOOSIC |
| | 8/28/2024 | BELSONSTADIUM_JAMAICA_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BELSON STADIUM | JAMAICA |
| | 8/28/2024 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS |
| UMPHREY'S MCGEE | 8/28/2024 | THESTONEPONYSUMMERSTAGE_ASBURYPARK_NJ | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE STONE PONY SUMMER STAGE | ASBURY PARK |
| | 8/28/2024 | USTABILLIEJEANKINGNATIONALTENNISCENTER_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | USTA BILLIE JEAN KING NATIONAL TENNIS CENTER | NEW YORK |
| DONNY OSMOND | 8/28/2024 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS |
| PESO PLUMA | 8/28/2024 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE | SAN JOSE |
| | 8/28/2024 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS |
| | 8/28/2024 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO |
| | 8/28/2024 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS |
| | 8/28/2024 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS |
| EPIK HIGH | 8/28/2024 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILTERN | LOS ANGELES |
| COLDE | 8/28/2024 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE RITZ | RALEIGH |
| LINDSEY STIRLING | 8/28/2024 | MOUNTAINAMERICACENTER_IDAHOFALLS_ID | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | MOUNTAIN AMERICA CENTER | IDAHO FALLS |
| SKI MASK, THE SLUMP GOD | 8/28/2024 | THEFILLMOREMIAMIBEACHATJACKIEGLEASONTHEATER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FILLMORE MIAMI BEACH AT JACKIE GLEASON THEATER | MIAMI |
| | 8/28/2024 | NATIONALTHEATREDC_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NATIONAL THEATRE DC | WASHINGTON |
| | 8/28/2024 | SARATOGARACECOURSE_SARATOGASPRINGS_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SARATOGA RACE COURSE | SARATOGA SPRINGS |
| | 8/28/2024 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO |
| | 8/28/2024 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY |
| | 8/28/2024 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CLIMATE PLEDGE ARENA | SEATTLE |
| KINGS OF LEON | 8/28/2024 | MODACENTER_PORTLAND_OR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MODA CENTER | PORTLAND |
| | 8/28/2024 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA |
| THE 502S | 8/28/2024 | MAJESTICTHEATRE_MADISON_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAJESTIC THEATRE | MADISON |
| | 8/28/2024 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO GRANDE CREDIT UNION FIELD AT ISOTOPES PARK | ALBUQUERQUE |
| | 8/28/2024 | JEFFERSONTHEATRE_BEAUMONT_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JEFFERSON THEATRE | BEAUMONT |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/29/2024 | BLOOMINGTONCENTERFORTHEPERFORMINGARTS_BLOOMINGTON_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| POWERWOLF | 8/29/2024 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| ONF | 8/29/2024 | SUMMIT_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| KALEO | 8/29/2024 | KETTLEHOUSEAMPHITHEATER_BONNERWESTRIVERSIDE_MT | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| TUCKER WETMORE | 8/29/2024 | DRUIDCITYMUSICHALL_TUSCALOOSA_AL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| THE BEACH BOYS | 8/29/2024 | VINAROBLESAMPHITHEATRE_PASOROBLES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| ARTMS | 8/29/2024 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| GLASS ANIMALS | 8/29/2024 | HUNTINGTONBANKPAVILIONATNORTHERLYISLAND_CHICAGO_IL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 |
| | 8/29/2024 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/29/2024 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/29/2024 | ADVENTHEALTHSTADIUM_ROME_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/29/2024 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| MON ROVÃ®A | 8/29/2024 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| COLE SWINDELL | 8/29/2024 | ARTPARKOUTDOORAMPHITHEATER_LEWISTON_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 |
| SOUL OF MOTOWN | 8/29/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/29/2024 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| DIERKS BENTLEY | 8/29/2024 | ISLETAAMPHITHEATER_ALBUQUERQUE_NM | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 |
| | 8/29/2024 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| STRAWBERRY GIRLS | 8/29/2024 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| CHEVELLE | 8/29/2024 | THESYLVEE_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/29/2024 | THECASTLEATPARKPLAZA_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/29/2024 | DAYAIRBALLPARK_DAYTON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/29/2024 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/29/2024 | EASTLAKEGOLFCLUB_ATLANTA_GA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| PUB CHOIR | 8/29/2024 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| RILEY GREEN | 8/29/2024 | BACKWATERSSTAGE_DUBUQUE_IA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 |
| PENTATONIX | 8/29/2024 | CONSTELLATIONBRANDSMARVINSANDSPERFORMINGARTSCENTERCMAC_CANANDAIGUA_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 |
| | 8/29/2024 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/29/2024 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/29/2024 | PARAMOUNTTHEATRE_DENVER_CO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/29/2024 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/29/2024 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| DON FELDER | 8/29/2024 | LYNNMEMORIALAUDITORIUM_LYNN_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/29/2024 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/29/2024 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/29/2024 | KEESLERFEDERALPARK_BILOXI_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| JEFF ROSENSTOCK | 8/29/2024 | WARSAW_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/29/2024 | USTABILLIEJEANKINGNATIONALTENNISCENTER_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/29/2024 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| SWITCHFOOT | 8/29/2024 | IRONSTONEAMPHITHEATRE_MURPHYS_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 |
| | 8/29/2024 | SARATOGARACECOURSE_SARATOGASPRINGS_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/29/2024 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| CHILDISH GAMBINO | 8/29/2024 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 |
| | 8/29/2024 | UNIVERSOULCIRCUSSTLOUISNEXTTOTHEDOME_STLOUIS_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/29/2024 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| BUSH | 8/29/2024 | DAILYSPLACE_JACKSONVILLE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 |
| THE DRIVER ERA | 8/29/2024 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| ALIEN ANT FARM | 8/29/2024 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| WALKER HAYES | 8/29/2024 | EMPOWERFCUAMPHITHEATERATLAKEVIEW_SYRACUSE_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 |
| | 8/29/2024 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/30/2024 | VINAROBLESAMPHITHEATRE_PASOROBLES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/30/2024 | MUSICFARM_CHARLESTON_SC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/30/2024 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/30/2024 | TUARENA_TOWSON_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/30/2024 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| TCHAMI | 8/30/2024 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/30/2024 | WINTRUSTARENA_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 |
| | 8/30/2024 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 |
| BRAD PAISLEY | 8/30/2024 | ALLENTOWNFAIRGROUNDS_ALLENTOWN_PA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/30/2024 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/30/2024 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/30/2024 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/30/2024 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| ELLE KING | 8/30/2024 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/30/2024 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/30/2024 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/30/2024 | THECASTLEATPARKPLAZA_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/30/2024 | ATRIUMHEALTHAMPHITHEATER_MACON_GA | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 |
| | 8/30/2024 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/30/2024 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| LINDSEY STIRLING | 8/30/2024 | KETTLEHOUSEAMPHITHEATER_BONNERWESTRIVERSIDE_MT | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| ASAKE | 8/30/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 |
| | 8/30/2024 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/30/2024 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| ME FIRST AND THE GIMME GIMMES | 8/30/2024 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/30/2024 | ARTHURASHESTADIUM_LEWISTON_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/30/2024 | TEXASCLUB_BATONROUGE_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| CHRISTINA AGUILERA | 8/30/2024 | VOLTAIRELASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| JOHN FOGERTY | 8/30/2024 | THEVENUEATTHUNDERVALLEYCASINORESORT_LINCOLN_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/30/2024 | BROOKLYNBOWL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| RAHEEM DEVAUGHN | 8/30/2024 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| WAXAHATCHEE | 8/30/2024 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/30/2024 | RUPPARENA_LEXINGTON_KY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 |
| | 8/30/2024 | BAXTERARENA_OMAHA_NE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 |
| AMBROSIA | 8/30/2024 | HARDROCKLIVEBILOXI_BILOXI_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/30/2024 | BODIESTHEEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/30/2024 | MORONGOCASINORESORTANDSPA_CABAZON_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| PHISH | 8/30/2024 | DICKSSPORTINGGOODSPARK_COMMERCECITY_CO | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/30/2024 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/30/2024 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| KATHLEEN MADIGAN | 8/30/2024 | SUMMITSHOWROOM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| JEFF ROSENSTOCK | 8/30/2024 | WARSAW_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| THE GASLIGHT ANTHEM | 8/30/2024 | THEFILLMOREMINNEAPOLIS_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/30/2024 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| NIGHT WINDOWS | 8/30/2024 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/30/2024 | SPHERE_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 |
| TOWER OF POWER | 8/30/2024 | HUMPHREYSCONCERTSBYTHEBAY_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| THE ARISTOCRATS | 8/30/2024 | ECHOPLEX_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/30/2024 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/30/2024 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| HAVE A NICE LIFE | 8/30/2024 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| BABYFACE | 8/30/2024 | HARDROCKLIVESACRAMENTO_WHEATLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| DWEEZIL ZAPPA | 8/30/2024 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| BLACKMORE'S NIGHT | 8/30/2024 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/30/2024 | GILARIVERRESORTSCASINOSWILDHORSEPASS_CHANDLER_AZ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| PITBULL | 8/30/2024 | CREDITUNION1AMPHITHEATRE_TINLEYPARK_IL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 |
| | 8/30/2024 | CHARLESFDODGECITYCENTER_PEMBROKEPINES_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/30/2024 | UPTOWNTHEATRE_NAPA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/30/2024 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| BAILEY ZIMMERMAN | 8/30/2024 | CHOCTAWGRANDTHEATER_DURANT_OK | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| BRAVO THE BAGCHASER | 8/30/2024 | REVOLUTIONCONCERTHOUSE_GARDENCITY_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| ICE CUBE | 8/30/2024 | ESSENTIAHEALTHPLAZAATTHELIGHTS_WESTFARGO_ND | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/30/2024 | PALADINSTADIUM_GREENVILLE_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/30/2024 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| THIEVERY CORPORATION | 8/30/2024 | BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/30/2024 | COLONIALDOWNS_NEWKENT_VA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/30/2024 | DAYAIRBALLPARK_DAYTON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| MITSKI | 8/30/2024 | MERRIWEATHERPOSTPAVILION_COLUMBIA_MD | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 |
| LUCKI | 8/30/2024 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| DIVAS | 8/30/2024 | DAYTONABEACHBANDSHELL_DAYTONABEACH_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 |
| | 8/30/2024 | GASSOUTHTHEATER_DULUTH_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| USHER | 8/30/2024 | WELLSFARGOCENTER_PHILADELPHIA_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 |
| THE KILLERS | 8/30/2024 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/30/2024 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| FINDERS KEEPERS | 8/30/2024 | GARCIASATTHECAPITOLTHEATRE_PORTCHESTER_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/30/2024 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| STYX | 8/30/2024 | SCHEELSARENA_FARGO_ND | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| JUVENILE | 8/30/2024 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/30/2024 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 |
| STONE TEMPLE PILOTS | 8/30/2024 | DAILYSPLACE_JACKSONVILLE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 |
| | 8/30/2024 | SUTTERHEALTHPARK_WESTSACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| KEN CARSON | 8/30/2024 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| SMILE EMPTY SOUL | 8/30/2024 | NIGHTCLUBREVERB_READING_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| CALVIN RICHARDSON | 8/30/2024 | MONTGOMERYPERFORMINGARTSCENTRE_MONTGOMERY_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| SOUL OF MOTOWN | 8/30/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/30/2024 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/30/2024 | EASTLAKEGOLFCLUB_ATLANTA_GA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/30/2024 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| BILLY CURRINGTON | 8/30/2024 | MAYOCIVICCENTERAUDITORIUM_ROCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/30/2024 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/30/2024 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/30/2024 | PEOPLESNATURALGASFIELD_ALTOONA_PA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/30/2024 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| GABRIEL IGLESIAS | 8/30/2024 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/30/2024 | FIRSTNATIONALBANKARENA_JONESBORO_AR | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| AMERICAN AQUARIUM | 8/30/2024 | GREENFIELDLAKEAMPHITHEATER_WILMINGTON_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| MIRANDA LAMBERT | 8/30/2024 | CONSTELLATIONBRANDSMARVINSANDSPERFORMINGARTSCENTERCMAC_CANANDAIGUA_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 |
| | 8/30/2024 | PARAMOUNTTHEATRE_MIDDLETOWN_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| GREEN DAY | 8/30/2024 | GEODISPARK_NASHVILLE_TN | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/30/2024 | YUCAIPAPERFORMINGARTSCENTERINDOORTHEATER_YUCAIPA_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/30/2024 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| BARRY MANILOW | 8/30/2024 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 |
| CROWN THE EMPIRE | 8/30/2024 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/30/2024 | KEESLERFEDERALPARK_BILOXI_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| WORLD PREMIERE | 8/30/2024 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| DIRTY HEADS | 8/30/2024 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 |
| | 8/30/2024 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| IMAGINE DRAGONS | 8/30/2024 | ITHINKFINANCIALAMPHITHEATRE_WESTPALMBEACH_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 |
| DAVE MATTHEWS BAND | 8/30/2024 | GORGEAMPHITHEATRE_QUINCY_WA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 |
| DAN + SHAY | 8/30/2024 | DOSEQUISPAVILION_DALLAS_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 |
| | 8/30/2024 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/30/2024 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/30/2024 | GOLDENNUGGETATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| KNOX | 8/30/2024 | DRUIDCITYMUSICHALL_TUSCALOOSA_AL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| THIRTY SECONDS TO MARS | 8/30/2024 | GERMANIAINSURANCEAMPHITHEATER_AUSTIN_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 |
| PESO PLUMA | 8/30/2024 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 |
| | 8/30/2024 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| BUSH | 8/30/2024 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/30/2024 | LAKEELSINOREDIAMOND_LAKEELSINORE_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| BRETT DENNEN | 8/30/2024 | DISTRICTLIVE_SAVANNAH_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/30/2024 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| YOUNG MIKO | 8/30/2024 | HARTFORDHEALTHCAREAMPHITHEATER_BRIDGEPORT_CT | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 |
| | 8/30/2024 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/30/2024 | DISCOSHOWATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/30/2024 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/30/2024 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| 10 YEARS | 8/30/2024 | QSHOWROOM_DUBUQUE_IA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| CHILDISH GAMBINO | 8/30/2024 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 |
| JT | 8/30/2024 | PALLADIUMTIMESQUARE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/30/2024 | BIRMINGHAMJEFFERSONCONVENTIONCOMPLEXBJCC_BIRMINGHAM_AL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/30/2024 | CAREFIRSTARENA_WASHINGTON_DC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/30/2024 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/30/2024 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/30/2024 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| METALLICA | 8/30/2024 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| BRET MICHAELS | 8/30/2024 | PNCBANKARTSCENTER_HOLMDEL_NJ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 |
| | 8/30/2024 | CANFIELDFAIRGROUNDS_CANFIELD_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/30/2024 | RIALTOTHEATRETUCSON_TUCSON_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/30/2024 | ADVENTHEALTHSTADIUM_ROME_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| CHRIS YOUNG | 8/30/2024 | INNOFTHEMOUNTAINGODSRESORTCASINO_MESCALERO_NM | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| SEXYY RED | 8/30/2024 | DICKIESARENA_FORTWORTH_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 |
| TEMS | 8/30/2024 | COCACOLAROXY_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/30/2024 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| BOOSIE BADAZZ | 8/30/2024 | CHESAPEAKEEMPLOYERSINSURANCEARENA_BALTIMORE_MD | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 |
| WALKER HAYES | 8/30/2024 | MAINESAVINGSAMPHITHEATER_BANGOR_ME | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 |
| JEFF DUNHAM | 8/30/2024 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/30/2024 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 |
| NEEDTOBREATHE | 8/30/2024 | MACONCITYAUDITORIUM_MACON_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| IRATION | 8/30/2024 | HAYDENHOMESAMPHITHEATER_BEND_OR | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 |
| EPIK HIGH | 8/30/2024 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/30/2024 | AMERICANBANKCENTERSELENAAUDITORIUM_CORPUSCHRISTI_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| CHRISTOPHER CROSS | 8/30/2024 | SPOTLIGHT29CASINO_COACHELLA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| AVATAR | 8/30/2024 | KODAKCENTER_ROCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/30/2024 | SUMMIT_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| DANE COOK | 8/30/2024 | PEARLTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| SNOW THA PRODUCT | 8/30/2024 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| SUBTRONICS | 8/30/2024 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| POLARIS | 8/30/2024 | RIVERSIDEMUNICIPALAUDITORIUM_RIVERSIDE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/30/2024 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| JOE BONAMASSA | 8/30/2024 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| JEFF LYNNE | 8/30/2024 | MODACENTER_PORTLAND_OR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 |
| | 8/30/2024 | EMPIRELIVE_ALBANY_NY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/30/2024 | THOMPSONBOLINGARENAATFOODCITYCENTER_KNOXVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 |
| MARTIN LAWRENCE | 8/30/2024 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 |
| | 8/30/2024 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| DEEP PURPLE | 8/30/2024 | OVATIONHALL_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| | 8/30/2024 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |
| SHENSEEA | 8/30/2024 | THEECHOLOUNGEMUSICHALL_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/30/2024 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/30/2024 | THEFILLMOREMIAMIBEACHATJACKIEGLEASONTHEATER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/30/2024 | MATTHEWKNIGHTARENA_EUGENE_OR | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 1 |
| JASON ALDEAN | 8/30/2024 | JIFFYLUBELIVE_BRISTOW_VA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 |
| SAMANTHA FISH | 8/30/2024 | THEJEFFERSONTHEATER_CHARLOTTESVILLE_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| THE DOOBIE BROTHERS | 8/30/2024 | UTAHFIRSTCREDITUNIONAMPHITHEATRE_WESTVALLEYCITY_UT | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 |
| | 8/30/2024 | THEBACKYARD_SACRAMENTO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| KANSAS | 8/30/2024 | IROQUOISAMPHITHEATER_LOUISVILLE_KY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/30/2024 | USTABILLIEJEANKINGNATIONALTENNISCENTER_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/30/2024 | MEMORIALCOLISEUM_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/30/2024 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/30/2024 | KNITTINGFACTORYSPOKANE_SPOKANE_WA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| DONNY OSMOND | 8/30/2024 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/30/2024 | PULLOFAMILYPERFORMINGARTSCENTER_YORK_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| EPTIC | 8/30/2024 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/30/2024 | SARATOGARACECOURSE_SARATOGASPRINGS_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/30/2024 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/30/2024 | ALAMODOME_SANANTONIO_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 1 | 0 | 0 |
| | 8/30/2024 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| DOUG E. FRESH | 8/30/2024 | ARETHAFRANKLINAMPHITHEATRE_DETROIT_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 0 | 0 | 0 |
| | 8/30/2024 | NATIONALTHEATREDC_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/30/2024 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/30/2024 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |
| CHASE & STATUS | 8/30/2024 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/31/2024 | STAROFTHEDESERTARENA_PRIMM_NV | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 0 | 0 | 0 | 0 |
| JPEGMAFIA | 8/31/2024 | WHITEOAKMUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/31/2024 | COLONIALDOWNS_NEWKENT_VA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/31/2024 | PAYPALPARK_SANJOSE_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/31/2024 | SPHERE_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 |
| EARTH, WIND & FIRE | 8/31/2024 | NORTHISLANDCREDITUNIONAMPHITHEATRE_CHULAVISTA_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/31/2024 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/31/2024 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/31/2024 | EASTLAKEGOLFCLUB_ATLANTA_GA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| O.A.R. | 8/31/2024 | EVERWISEAMPHITHEATERATWHITERIVERSTATEPARK_INDIANAPOLIS_IN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 0 | 0 | 0 | 0 |
| | 8/31/2024 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| THE KILLERS | 8/31/2024 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/31/2024 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/31/2024 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/31/2024 | SUTTERHEALTHPARK_WESTSACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/31/2024 | TALLYHOTHEATER_LEESBURG_VA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/31/2024 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/31/2024 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| KING GIZZARD & THE LIZARD WIZARD | 8/31/2024 | ASCENDAMPHITHEATER_NASHVILLE_TN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 0 | 0 | 0 | 0 |
| COLE SWINDELL | 8/31/2024 | CATHOLICHEALTHAMPHITHEATERATBALDHILL_FARMINGVILLE_NY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 0 | 0 | 0 | 0 |
| ELLE KING | 8/31/2024 | MARGARITAVILLERESORTCASINO_BOSSIERCITY_LA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| ILLENIUM | 8/31/2024 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/31/2024 | CAREFIRSTARENA_WASHINGTON_DC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| DEF LEPPARD | 8/31/2024 | DAYTONABEACHBANDSHELL_DAYTONABEACH_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 0 | 0 | 0 | 0 |
| JELLY ROLL | 8/31/2024 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE PSYCHEDELIC FURS | 8/31/2024 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 |
| CHARLEY CROCKETT | 8/31/2024 | SHREVEPORTMUNICIPALAUDITORIUM_SHREVEPORT_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 |
| | 8/31/2024 | SAXETHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 |
| | 8/31/2024 | KNITTINGFACTORYSPOKANE_SPOKANE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 |
| | 8/31/2024 | CROWNCOMPLEX_FAYETTEVILLE_NC | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 |
| | 8/31/2024 | ARTHURASHESTADIUM_LEWISTON_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 |
| | 8/31/2024 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 |
| | 8/31/2024 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 |
| | 8/31/2024 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 |
| | 8/31/2024 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 |
| | 8/31/2024 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 |
| PHISH | 8/31/2024 | DICKSSPORTINGGOODSPARK_COMMERCECITY_CO | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 |
| DOM CORLEO | 8/31/2024 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 |
| KEVIN HART | 8/31/2024 | SPOTLIGHT29CASINO_COACHELLA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 |
| | 8/31/2024 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 1 | 1 |
| | 8/31/2024 | WELCOMESTADIUM_DAYTON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 |
| BONES | 8/31/2024 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 |
| MACY GRAY | 8/31/2024 | TURFWAYPARKRACINGGAMING_FLORENCE_KY | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 |
| | 8/31/2024 | CHAMPIONSHIPSOCCERSTADIUM_IRVINE_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 |
| | 8/31/2024 | TUCSONCONVENTIONCENTER_TUCSON_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 |
| NOTHING MORE | 8/31/2024 | THEBLUENOTE_COLUMBIA_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 |
| | 8/31/2024 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 |
| MITIS | 8/31/2024 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 |
| | 8/31/2024 | TOYOTAFIELD_SANANTONIO_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 |
| | 8/31/2024 | KROGERFIELD_LEXINGTON_KY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 |
| | 8/31/2024 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 |
| | 8/31/2024 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 |
| | 8/31/2024 | APPALACHIANWIRELESSARENA_PIKEVILLE_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 1 | 0 | 0 |
| | 8/31/2024 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 8 | 1 | 0 | 0 | 0 |
| [illegible] | | | | | | | | | | | | | | |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AVRIL LAVIGNE | 9/1/2024 | PNCMUSICPAVILION_CHARLOTTE_NC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 |
| | 9/1/2024 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/1/2024 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 1 | 0 | 0 |
| | 9/1/2024 | DISCOSHOWATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/1/2024 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 1 | 0 | 0 |
| D.L. HUGHLEY | 9/1/2024 | ROBINSONCENTER_LITTLEROCK_AR | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/1/2024 | CANIGLIAFIELD_OMAHA_NE | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/1/2024 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/1/2024 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/1/2024 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/1/2024 | HUMPHREYSBACKSTAGELIVE_SANDIEGO_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/1/2024 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/1/2024 | SUPERSTAGE_AUSTIN_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| IN THIS MOMENT | 9/1/2024 | REVOLUTIONCONCERTHOUSE_GARDENCITY_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/1/2024 | BIRMINGHAMJEFFERSONCONVENTIONCOMPLEXBJCC_BIRMINGHAM_AL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| MARILYN MANSON | 9/1/2024 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| THE GASLIGHT ANTHEM | 9/1/2024 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/1/2024 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| GABRIEL IGLESIAS | 9/1/2024 | PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/1/2024 | SARATOGARACECOURSE_SARATOGASPRINGS_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/1/2024 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 |
| | 9/1/2024 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/1/2024 | PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| BUCKETHEAD | 9/1/2024 | CULTUREROOM_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| VALID | 9/1/2024 | THEFILLMORENEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| TRAIN | 9/1/2024 | HAYDENHOMESAMPHITHEATER_BEND_OR | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 0 | 1 |
| | 9/1/2024 | SARATOGARACECOURSE_SARATOGASPRINGS_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BADFLOWER | 9/3/2024 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| | 9/3/2024 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/3/2024 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 9/3/2024 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | SOFI STADIUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM |
| | 9/3/2024 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PHX ARENA | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA |
| | 9/3/2024 | HERITAGEFINANCIALPARK_FISHKILL_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HERITAGE FINANCIAL PARK | FISHKILL | NY | KIRYAS JOEL-POUGHKEEPSIE-NEWBURGH, NY | |
| FIVE FINGER DEATH PUNCH | 9/3/2024 | SHORELINEAMPHITHEATRE_MOUNTAINVIEW_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SHORELINE AMPHITHEATRE | MOUNTAIN VIEW | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | AMPHITHEATER |
| THIEVERY CORPORATION | 9/3/2024 | HUMPHREYSCONCERTSBYTHEBAY_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HUMPHREY'S CONCERTS BY THE BAY | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | AMPHITHEATER |
| OHGEESY | 9/3/2024 | KNITTINGFACTORYBOISE_BOISE_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KNITTING FACTORY BOISE | BOISE | ID | BOISE CITY, ID | CLUB |
| | 9/3/2024 | SPHERE_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SPHERE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA |
| GOOSE | 9/3/2024 | MGMMUSICHALLATFENWAY_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MGM MUSIC HALL AT FENWAY | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| DEEP PURPLE | 9/3/2024 | HARTFORDHEALTHCAREAMPHITHEATER_BRIDGEPORT_CT | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | HARTFORD HEALTHCARE AMPHITHEATER | BRIDGEPORT | CT | BRIDGEPORT-STAMFORD-DANBURY, CT | AMPHITHEATER |
| | 9/3/2024 | LASVEGASBALLPARK_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAS VEGAS BALLPARK | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | STADIUM |
| | 9/3/2024 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 9/3/2024 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| CANNONS | 9/3/2024 | TANNAHILLSTAVERNMUSICHALL_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TANNAHILL'S TAVERN & MUSIC HALL | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| | 9/3/2024 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARBOR PARK | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | STADIUM |
| ROB ZOMBIE | 9/3/2024 | THEPAVILIONATSTARLAKE_BURGETTSTOWN_PA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | THE PAVILION AT STAR LAKE | BURGETTSTOWN | PA | PITTSBURGH, PA | AMPHITHEATER |
| DOGSTAR | 9/3/2024 | THEUNIONEVENTCENTER_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE UNION EVENT CENTER | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB |
| | 9/3/2024 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| AVRIL LAVIGNE | 9/3/2024 | AMERISBANKAMPHITHEATRE_ALPHARETTA_GA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | AMERIS BANK AMPHITHEATRE | ALPHARETTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | AMPHITHEATER |
| JACKIE HAYES | 9/3/2024 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 9/3/2024 | BROOKLYNBOWL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| SARAH JAROSZ | 9/3/2024 | ROXIANTHEATRE_MCKEESROCKS_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROXIAN THEATRE | MCKEES ROCKS | PA | | THEATER |
| | 9/3/2024 | CORTEVACOLISEUM_INDIANAPOLIS_IN | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | CORTEVA COLISEUM | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | ARENA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WHITNEY CUMMINGS | 9/5/2024 | MAJESTICTHEATRE_DALLAS_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/5/2024 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/5/2024 | ARTHURASHESTADIUM_LEWISTON_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/5/2024 | TYSONEVENTSCENTER_SIOUXCITY_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 1 |
| | 9/5/2024 | HERITAGEFINANCIALPARK_FISHKILL_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/5/2024 | CROWNCOMPLEX_FAYETTEVILLE_NC | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| CHARLOTTE SANDS | 9/5/2024 | DRUIDCITYMUSICHALL_TUSCALOOSA_AL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/5/2024 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/5/2024 | PARAMOUNTTHEATRE_DENVER_CO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/5/2024 | THECASTLEATPARKPLAZA_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/5/2024 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/5/2024 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| THE AUSTRALIAN PINK FLOYD SHOW | 9/5/2024 | BROWNCOUNTYMUSICCENTER_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| MAC MCANALLY | 9/5/2024 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/5/2024 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| PORTER ROBINSON | 9/5/2024 | COCACOLAROXY_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/5/2024 | WATSCOCENTER_CORALGABLES_FL | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 1 |
| THE DOOBIE BROTHERS | 9/5/2024 | CASCADESAMPHITHEATER_RIDGEFIELD_WA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 |
| | 9/5/2024 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| EMAROSA | 9/5/2024 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/5/2024 | CHICKASAWBRICKTOWNBALLPARK_OKLAHOMACITY_OK | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue… |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUGAR | 9/6/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MAS… |
| JUNIOR H | 9/6/2024 | SAVEMARTCENTER_FRESNO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SAVE MA… |
| JON BATISTE | 9/6/2024 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RADIO CI… |
| TERRY FATOR | 9/6/2024 | PARAMOUNTTHEATRE_ANDERSON_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARAMO… |
| | 9/6/2024 | KFCYUMCENTER_LOUISVILLE_KY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | KFC YUM… |
| SAM HUNT | 9/6/2024 | THESOUNDAMPHITHEATER_GAUTIER_MS | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | THE SOUN… |
| LINDSEY STIRLING | 9/6/2024 | TOYOTAPAVILIONATCONCORD_CONCORD_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA P… |
| KANE BROWN | 9/6/2024 | COORSFIELD_DENVER_CO | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FI… |
| THE MARLEY BROTHERS | 9/6/2024 | CASCADESAMPHITHEATER_RIDGEFIELD_WA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CASCADE… |
| | 9/6/2024 | NATIONALTHEATREDC_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NATIONA… |
| | 9/6/2024 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSE… |
| | 9/6/2024 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOU… |
| CODY JINKS | 9/6/2024 | STAUGUSTINEAMPHITHEATRE_STAUGUSTINE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ST. AUGU… |
| | 9/6/2024 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY TH… |
| | 9/6/2024 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HARD RO… |
| MANCHESTER ORCHESTRA | 9/6/2024 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLM… |
| | 9/6/2024 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S … |
| KING GIZZARD & THE LIZARD WIZARD | 9/6/2024 | THEASTROAMPHITHEATER_LAVISTA_NE | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | THE ASTR… |
| ZACH HOOD | 9/6/2024 | DRUIDCITYMUSICHALL_TUSCALOOSA_AL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DRUID CI… |
| MEGADETH | 9/6/2024 | PNCMUSICPAVILION_CHARLOTTE_NC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PNC MUS… |
| | 9/6/2024 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEA… |
| | 9/6/2024 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ARIZONA … |
| | 9/6/2024 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWO… |
| | 9/6/2024 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | V THEATE… |
| | 9/6/2024 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PL… |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold total_face_value total_fees_outside [illegible] total_fees_ticketer comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/6/2024 | HUNTINGTONPARK_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HUNTINGTON PARK | COLUMBUS | OH | COLUMBUS, OH | STADIUM | | 31760 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | COLUMBUS CLIPPERS | COLUMBUS CLIPPERS VS. DURHAM BULLS | 360392903878524594 | 0 | 0 | COLUMBUS, OH | | |
| HANS ZIMMER | 9/6/2024 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | GAS SOUTH ARENA | DULUTH | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | ARENA | MINOR | 13000 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | SOUNDTRACK, STAGE & SCREEN | SOUNDTRACK, STAGE & SCREEN \| CLASSICAL, ENSEMBLE & OPERA | 0 | 12376219 | HANS ZIMMER | HANS ZIMMER LIVE | 1008912316748491678 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | 34 | -84 |
| BIG BAD VOODOO DADDY | 9/6/2024 | TEMPLELIVEATCLEVELANDMASONIC_CLEVELAND_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TEMPLELIVE AT CLEVELAND MASONIC | CLEVELAND | OH | CLEVELAND, OH | THEATER | | 2200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | JAZZ & STANDARDS | JAZZ & STANDARDS \| ELECTRONIC | 0 | 222107 | BIG BAD VOODOO DADDY | BIG BAD VOODOO DADDY | 360394536046770262 | 0 | 0 | CLEVELAND, OH | | |
| | 9/6/2024 | CROWNCOMPLEX_FAYETTEVILLE_NC | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CROWN COMPLEX | FAYETTEVILLE | NC | FAYETTEVILLE, NC | ARENA | MINOR | 5000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | 2024 CUMBERLAND COUNTY FAIR-FRIDAY, SEPT 6 | 3242698198839032883 | 0 | 0 | FAYETTEVILLE, NC | | |
| | 9/6/2024 | TRUSTMARKPARK_PEARL_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TRUSTMARK PARK | PEARL | MS | JACKSON, MS | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MISSISSIPPI BRAVES | MISSISSIPPI BRAVES | 1945660989734471473 | 0 | 0 | JACKSON, MS | | |
| JERRY SEINFELD | 9/6/2024 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE COLOSSEUM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 4300 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | LEASED | [redacted] | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | | JERRY SEINFELD | JERRY SEINFELD | 4107387249679540250 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| EDEN | 9/6/2024 | ROSEMONTTHEATRE_ROSEMONT_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ROSEMONT THEATRE | ROSEMONT | IL | | THEATER | | 4400 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| ELECTRONIC | 0 | 1490935 | EDÃ©N MUÃ±OZ | EDEN MUNOZ - TOUR COMO EN LOS VIEJOS TIEMPOS | 288336547004226059 | 0 | 0 | | | |
| | 9/6/2024 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PPG PAINTS ARENA | PITTSBURGH | PA | PITTSBURGH, PA | ARENA | NHL | 19758 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | PPG PAINTS ARENA CLUB | CLUB FEE - NICKI MINAJ | 1585373407374699121 | 0 | 0 | PITTSBURGH, PA | 40 | -80 |
| ZOLTAN KASZAS | 9/6/2024 | THEBLUENOTE_COLUMBIA_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BLUE NOTE | COLUMBIA | MO | COLUMBIA, MO | CLUB | | 835 | LIVE NATION | OWNED/OPERATED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | [redacted] | 0 | 0 | | | 0 | | ZOLTAN KASZAS | ZOLTAN KASZAS | 432451485966497235 | 0 | 0 | COLUMBIA, MO | | |
| | 9/6/2024 | NORTHTHEATREATNORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NORTH THEATRE AT NORTH SHORE CENTER FOR THE PERFORMING ARTS | SKOKIE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NORTHLIGHT THEATRE PRESENTS THE FLYING LOVERS OF VITEBSK | NORTHLIGHT THEATRE PRESENTS THE FLYING LOVERS OF VITEBSK | 504509783081229776 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| JORDAN DAVIS | 9/6/2024 | BANKNHPAVILION_GILFORD_NH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | BANKNH PAVILION | GILFORD | NH | LACONIA, NH | AMPHITHEATER | | 9000 | LIVE NATION | OWNED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | [redacted] | 1 | 1 | ROCK | ROCK | 46 | 130 | JORDAN DAVIS | JORDAN DAVIS: DAMN GOOD TIME WORLD TOUR | 72162303674423858 | 0 | 0 | LACONIA, NH | 44 | -71 |
| STARSET | 9/6/2024 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE DETROIT | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB | | 2888 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | ROCK | ROCK | 0 | 2872338 | STARSET | STARSET - IMMERSION: THE FINAL CHAPTER | 576567094461157679 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| NOVO AMOR | 9/6/2024 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN BUREN | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB | | 1500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP \| ALTERNATIVE \| FOLK & TRADITIONAL | 0 | 7951616 | NOVO AMOR | NOVO AMOR | 1801545647730272612 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| PAUL WELLER | 9/6/2024 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HACKENSACK MERIDIAN HEALTH THEATRE | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1568 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| ROCK \| ELECTRONIC \| EUROPEAN | 0 | 676739 | PAUL WELLER | PAUL WELLER | 2089776302763286065 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIK HIGH | 9/7/2024 | EMOSAUSTIN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EMO'S AUSTIN | AUSTIN |
| JO KOY | 9/7/2024 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FROST BANK CENTER | SAN ANTONIO |
| | 9/7/2024 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DEVOS PERFORMANCE HALL | GRAND RAPIDS |
| | 9/7/2024 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHENEY STADIUM | TACOMA |
| | 9/7/2024 | GILLETTESTADIUM_FOXBOROUGH_MA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | GILLETTE STADIUM | FOXBOROUGH |
| | 9/7/2024 | KROGERFIELD_LEXINGTON_KY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KROGER FIELD | LEXINGTON |
| JIM BREUER | 9/7/2024 | SUMMITSHOWROOM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUMMIT SHOWROOM | LAS VEGAS |
| | 9/7/2024 | JAMESLKNIGHTCENTER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | JAMES L KNIGHT CENTER | MIAMI |
| | 9/7/2024 | WATSCOCENTER_CORALGABLES_FL | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | WATSCO CENTER | CORAL GABLES |
| ALICIA VILLARREAL | 9/7/2024 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MCALLEN PERFORMING ARTS CENTER | MCALLEN |
| | 9/7/2024 | SUQUAMISHCLEARWATERCASINOEVENTCENTER_SUQUAMISH_WA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUQUAMISH CLEARWATER CASINO EVENT CENTER | SUQUAMISH |
| | 9/7/2024 | BENHILLGRIFFINSTADIUM_GAINESVILLE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BEN HILL GRIFFIN STADIUM | GAINESVILLE |
| AIR SUPPLY | 9/7/2024 | THEMERITAGERESORTVILLAGELAWN_NAPA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MERITAGE RESORT VILLAGE LAWN | NAPA |
| GLASS ANIMALS | 9/7/2024 | GORGEAMPHITHEATRE_QUINCY_WA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | GORGE AMPHITHEATRE | QUINCY |
| | 9/7/2024 | TEMPLELIVEFORTSMITHMASONICTEMPLE_FORTSMITH_AR | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TEMPLELIVE FORT SMITH MASONIC TEMPLE | FORT SMITH |
| | 9/7/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK |
| | 9/7/2024 | HARRAHSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S LAKE TAHOE | STATELINE |
| SOFT KILL | 9/7/2024 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES |
| YOUNG MIKO | 9/7/2024 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE ORLANDO | ORLANDO |
| JUNIOR H | 9/7/2024 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | GOLDEN 1 CENTER | SACRAMENTO |
| THE SUICIDE MACHINES | 9/7/2024 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT ANDREW'S HALL | DETROIT |
| | 9/7/2024 | TOWSONUNIVERSITYUNITASSTADIUM_TOWSON_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOWSON UNIVERSITY, UNITAS STADIUM | TOWSON |
| LOVE AND ROCKETS | 9/7/2024 | HARDROCKLIVEATETESSARENA_ATLANTICCITY_NJ | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE AT ETESS ARENA | ATLANTIC CITY |
| MAREN MORRIS | 9/7/2024 | TOYOTAOAKDALETHEATRE_WALLINGFORD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TOYOTA OAKDALE THEATRE | WALLINGFORD |
| | 9/7/2024 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JONATHAN BUTLER | 9/7/2024 | MABLEHOUSEBARNESAMPHITHEATRE_MABLETON_GA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JAKE OWEN | 9/7/2024 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHROMEO | 9/7/2024 | HAYDENHOMESAMPHITHEATER_BEND_OR | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| VERONICA SWIFT | 9/7/2024 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/7/2024 | THESANTANDERARENA_READING_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| NICK CANNON | 9/7/2024 | KIACENTER_ORLANDO_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| ZZ TOP | 9/7/2024 | VETERANSUNITEDHOMELOANSAMPHITHEATER_VIRGINIABEACH_VA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| JASON ALDEAN | 9/7/2024 | UTAHFIRSTCREDITUNIONAMPHITHEATRE_WESTVALLEYCITY_UT | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/7/2024 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/7/2024 | SPORTSILLUSTRATEDSTADIUM_HARRISON_NJ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/7/2024 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/7/2024 | BATTLEBOTSARENABEHINDHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CAT POWER | 9/7/2024 | ULSTERPERFORMINGARTSCENTER_KINGSTON_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/7/2024 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CLUTCH | 9/7/2024 | THEANTHEM_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| MAGDALENA BAY | 9/7/2024 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/7/2024 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/7/2024 | CAPITALONEHALL_TYSONS_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/7/2024 | ATLANTAMOTORSPEEDWAY_HAMPTON_GA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/7/2024 | MILFORDTHEATER_MILFORD_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/7/2024 | USTABILLIEJEANKINGNATIONALTENNISCENTER_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/7/2024 | AUTZENSTADIUM_EUGENE_OR | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TWENTY ONE PILOTS | 9/7/2024 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/7/2024 | LONGBEACHCONVENTIONCENTERBEVERLYONEILLTHEATER_LONGBEACH_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/7/2024 | PARAMOUNTTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE BIG PAYBACK | 9/7/2024 | MAJESTICTHEATRE_MADISON_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/7/2024 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/7/2024 | WHITEOAKMUSICHALL_HOUSTON_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PEARL JAM | 9/7/2024 | WELLSFARGOCENTER_PHILADELPHIA_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/7/2024 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/7/2024 | HILTONCOLISEUM_AMES_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| NIKI | 9/7/2024 | MGMMUSICHALLATFENWAY_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| ALEC BENJAMIN | 9/7/2024 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/7/2024 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 9/7/2024 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| WHITNEY CUMMINGS | 9/7/2024 | 713MUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/7/2024 | WILSONTHEATERATVOGELHALL_MILWAUKEE_WI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/7/2024 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| GRUPO FRONTERA | 9/8/2024 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/8/2024 | WINTRUSTARENA_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/8/2024 | NORTHTHEATRENORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COLDE | 9/8/2024 | SUMMIT_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BIT BRIGADE | 9/8/2024 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROB ZOMBIE | 9/8/2024 | FREEDOMMORTGAGEPAVILION_CAMDEN_NJ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| DEMOLA | 9/8/2024 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SOFT KILL | 9/8/2024 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/8/2024 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| LEPROUS | 9/8/2024 | ROXIANTHEATRE_MCKEESROCKS_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/8/2024 | BJCCCONCERTHALL_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/8/2024 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/8/2024 | ATLANTAMOTORSPEEDWAY_HAMPTON_GA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| AVATAR | 9/8/2024 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/8/2024 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/8/2024 | LACROSSECENTER_LACROSSE_WI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 0 |
| EXTREME | 9/8/2024 | KNITTINGFACTORYSPOKANE_SPOKANE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TRAIN | 9/8/2024 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/8/2024 | SPORTSILLUSTRATEDSTADIUM_HARRISON_NJ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BALLYHOO! | 9/8/2024 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/8/2024 | HUNTINGTONBANKFIELD_CLEVELAND_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| WALLOWS | 9/8/2024 | BILLGRAHAMCIVICAUDITORIUM_SANFRANCISCO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 9/8/2024 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/8/2024 | BARRETTLAKE_DULZURA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ARTMS | 9/8/2024 | UPTOWNTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PAUL WELLER | 9/8/2024 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/8/2024 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/8/2024 | BROOKLYNBOWL_NEWYORK_NY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/8/2024 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/8/2024 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 9/8/2024 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CARLOS MENCIA | 9/8/2024 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/8/2024 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| QUEENSRŸCHE | 9/8/2024 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| DON OMAR | 9/8/2024 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/8/2024 | AURA_PORTLAND_ME | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/8/2024 | RAPIDESPARISHCOLISEUM_ALEXANDRIA_LA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 1 | 0 |
| | 9/8/2024 | MILFORDTHEATER_MILFORD_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/8/2024 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| CARIN LEON | 9/8/2024 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 |
| YOUNG JONN | 9/8/2024 | WARSAW_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/8/2024 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| LOVEBITES | 9/8/2024 | THEECHOLOUNGEMUSICHALL_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| POLARIS | 9/8/2024 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/8/2024 | NMSUSOCCERCOMPLEX_LASCRUCES_NM | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| JAKE SHIMABUKURO | 9/8/2024 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/8/2024 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 |
| PETER CAT RECORDING CO. | 9/8/2024 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/8/2024 | THECASTLEATPARKPLAZA_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| GRAND OLE ECHO | 9/8/2024 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/8/2024 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/8/2024 | OAKLANDSOCCERFIELD_ROCHESTER_MI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| BUJU BANTON | 9/8/2024 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/8/2024 | THEORPHEUMTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| CROWDER | 9/8/2024 | THELEDGEAMPHITHEATER_WAITEPARK_MN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 0 | 0 | 0 | 0 |
| | 9/8/2024 | TRUSTMARKPARK_PEARL_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| SOEN | 9/8/2024 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBERT JON & THE WRECK | 9/10/2024 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE |
| SOFIA ISELLA | 9/10/2024 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY |
| ROB ZOMBIE | 9/10/2024 | JIFFYLUBELIVE_BRISTOW_VA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | JIFFY LUBE LIVE |
| | 9/10/2024 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM |
| | 9/10/2024 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATOMIC SALOON IN THE GRAN[illegible] SHOPPES |
| | 9/10/2024 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE [illegible] |
| | 9/10/2024 | GATEWAYCENTERARENA_COLLEGEPARK_GA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GATEWAY CENTER ARENA |
| HANS ZIMMER | 9/10/2024 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | LENOVO CENTER |
| FIVE FINGER DEATH PUNCH | 9/10/2024 | TALKINGSTICKRESORTAMPHITHEATRE_PHOENIX_AZ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TALKING STICK RESORT AMPHI[illegible] |
| MEGADETH | 9/10/2024 | MVPARENA_ALBANY_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MVP ARENA |
| | 9/10/2024 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO |
| SEXYY RED | 9/10/2024 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | VAN ANDEL ARENA |
| JOHN 5 | 9/10/2024 | MAJESTICTHEATRE_MADISON_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAJESTIC THEATRE |
| | 9/10/2024 | PULLOFAMILYPERFORMINGARTSCENTER_YORK_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PULLO FAMILY PERFORMING A[illegible] |
| | 9/10/2024 | COOLRAYFIELD_LAWRENCEVILLE_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COOLRAY FIELD |
| USHER | 9/10/2024 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BARCLAYS CENTER |
| CHARLEY CROCKETT | 9/10/2024 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAZA THEATRE |
| WEEZER | 9/10/2024 | TDGARDEN_BOSTON_MA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARDEN |
| | 9/10/2024 | TQLSTADIUM_CINCINNATI_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TQL STADIUM |
| DESCENDENTS | 9/10/2024 | NIGHTCLUBREVERB_READING_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NIGHTCLUB REVERB |
| | 9/10/2024 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

Columns tickets_sold, total_face_value, total_fees_outside, total_consumer_payments, total_face_value_fees, total_fees_ticketer, web_tickets_sold, web_total_face_value, web_total_face_value_fees, web_total_fees_outside, web_total_consumer_payments, web_total_fees, web_total_fees_ticketer, web_credit_card_fees, web_artist_set_price, web_uplift, web_facility_fee, web_processing_fees, web_service_fees, web_promoter_bumps, web_taxes, season_total_face_value, season_tickets_sold, season_total_face_value_fees, season_total_fees_outside, season_total_consumer_payments, season_total_fees_ticketer, other_tickets_sold, other_total_face_value, other_total_face_value_fees, other_total_fees_outside, other_total_consumer_payments, other_total_fees_ticketer, comp_tickets_sold: [redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GREEN DAY | 9/11/2024 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 1 | 0 | 0 | 0 |
| ROB ZOMBIE | 9/11/2024 | PNCMUSICPAVILION_CHARLOTTE_NC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/11/2024 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/11/2024 | BOKCENTER_TULSA_OK | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 |
| SOUL OF MOTOWN | 9/11/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| FLAGMAN | 9/11/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/11/2024 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| MK.GEE | 9/11/2024 | SUMMIT_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/11/2024 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| THE AIRBORNE TOXIC EVENT | 9/11/2024 | EMOSAUSTIN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/11/2024 | PROTECTIVESTADIUM_BIRMINGHAM_AL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| ALEC BENJAMIN | 9/11/2024 | SOUTHSIDEBALLROOM_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/11/2024 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/11/2024 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| SOFT KILL | 9/11/2024 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/11/2024 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/11/2024 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/11/2024 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/11/2024 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/11/2024 | SAXETHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TYLER BRADEN | 9/12/2024 | DRUIDCITYMUSICHALL_TUSCALOOSA_AL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| WILLIAM CLARK GREEN | 9/12/2024 | TEMPLELIVEATWICHITASCOTTISHRITECENTER_WICHITA_KS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/12/2024 | SAINTPAULRIVERCENTRE_STPAUL_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/12/2024 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| POST MALONE | 9/12/2024 | RUOFFMUSICCENTER_NOBLESVILLE_IN | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/12/2024 | SEATTLEUNIVERSITYCHAMPIONSHIPFIELD_SEATTLE_WA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| RINGO STARR | 9/12/2024 | THEASTROAMPHITHEATER_LAVISTA_NE | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| RED GRENADINE | 9/12/2024 | GARCIASATTHECAPITOLTHEATRE_PORTCHESTER_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| NIKI | 9/12/2024 | THEMETPHILADELPHIA_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| ARK PATROL | 9/12/2024 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/12/2024 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SOUL OF MOTOWN | 9/12/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/12/2024 | CHURCHILLDOWNS_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ZZ TOP | 9/12/2024 | DARIENLAKEAMPHITHEATER_DARIENCENTER_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/12/2024 | CROSSINSURANCECENTER_BANGOR_ME | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| OLD CROW MEDICINE SHOW | 9/12/2024 | THECORBINARENA_CORBIN_KY | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/12/2024 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KOE WETZEL | 9/12/2024 | AZURAAMPHITHEATER_BONNERSPRINGS_KS | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| BILMURI | 9/12/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| SEBASTIAN MANISCALCO | 9/12/2024 | KIACENTER_ORLANDO_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| SWEET SPINE | 9/12/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| GRACIE ABRAMS | 9/12/2024 | THEGREEKTHEATRE_LOSANGELES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 9/12/2024 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SIERRA FERRELL | 9/12/2024 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE AVETT BROTHERS | 9/12/2024 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/12/2024 | SAXETHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TIM ALLEN | 9/13/2024 | TOYOTACENTERKENNEWICK_KENNEWICK_WA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | TOYOTA CENTER KENNEWICK | KENNEWICK | WA | KENNEWICK-RICHLAND, WA | ARENA |
| MEGADETH | 9/13/2024 | BETHELWOODSCENTERFORTHEARTS_BETHEL_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BETHEL WOODS CENTER FOR THE ARTS | BETHEL | NY | MONTICELLO, NY | AMPHITHEATER |
| HERBIE HANCOCK | 9/13/2024 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | AU-RENE THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| NATHANIEL RATELIFF & THE NIGHT SWEATS | 9/13/2024 | PNCMUSICPAVILION_CHARLOTTE_NC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PNC MUSIC PAVILION | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | AMPHITHEATER |
| JEFF LYNNE | 9/13/2024 | HERITAGEBANKCENTER_CINCINNATI_OH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | HERITAGE BANK CENTER | CINCINNATI | OH | CINCINNATI, OH-KY-IN | ARENA |
|  | 9/13/2024 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER |
|  | 9/13/2024 | THESHOWROOMATTURNINGSTONERESORTCASINO_VERONA_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWROOM AT TURNING STONE RESORT CASINO | VERONA | NY | UTICA-ROME, NY | THEATER |
| CHELSEA HANDLER | 9/13/2024 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NORTH CHARLESTON PERFORMING ARTS CENTER | NORTH CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER |
| BEN SCHWARTZ | 9/13/2024 | CHEVALIERTHEATRE_MEDFORD_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHEVALIER THEATRE | MEDFORD | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| BUSH | 9/13/2024 | CALCOASTCREDITUNIONOPENAIRTHEATRE_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | CAL COAST CREDIT UNION OPEN AIR THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | AMPHITHEATER |
| MICO | 9/13/2024 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |
|  | 9/13/2024 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM |
|  | 9/13/2024 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
|  | 9/13/2024 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD |  |
| NITTY GRITTY DIRT BAND | 9/13/2024 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOYT SHERMAN PLACE | DES MOINES | IA | DES MOINES-WEST DES MOINES, IA | THEATER |
| MEGHAN TRAINOR | 9/13/2024 | AMERISBANKAMPHITHEATRE_ALPHARETTA_GA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | AMERIS BANK AMPHITHEATRE | ALPHARETTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | AMPHITHEATER |
|  | 9/13/2024 | INTERCOSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | INTER & CO STADIUM | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | STADIUM |
| ANNE WILSON | 9/13/2024 | WILLROGERSAUDITORIUM_FORTWORTH_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WILL ROGERS AUDITORIUM | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER |
| BOHEMIAN QUEEN | 9/13/2024 | BRIDGEVIEWCENTER_OTTUMWA_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIDGE VIEW CENTER | OTTUMWA | IA | OTTUMWA, IA | THEATER |
| TWINSICK | 9/13/2024 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUNDCHECK | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
|  | 9/13/2024 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| KEVIN RILEY | 9/13/2024 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DELMAR HALL | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB |
|  | 9/13/2024 | HARDROCKLIVESACRAMENTO_WHEATLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE SACRAMENTO | WHEATLAND | CA | YUBA CITY, CA | THEATER |
|  | 9/13/2024 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VARSITY THEATER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
|  | 9/13/2024 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| DAN + SHAY | 9/13/2024 | HAYDENHOMESAMPHITHEATER_BEND_OR | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | HAYDEN HOMES AMPHITHEATER | BEND | OR | BEND, OR | AMPHITHEATER |
|  | 9/13/2024 | MAJESTICTHEATRE_MADISON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAJESTIC THEATRE | MADISON | WI | MADISON, WI | THEATER |
| MAC MCANALLY | 9/13/2024 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHARLESTON MUSIC HALL | CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RAY BULL | 9/13/2024 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| | 9/13/2024 | BODIESTHEEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BODIES: THE EXHIBITION AT LUXOR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| OMAR APOLLO | 9/13/2024 | SKYLACREDITUNIONAMPHITHEATRE_CHARLOTTE_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | SKYLA CREDIT UNION AMPHITHEATRE | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | AMPHITHEATER |
| PAUL CAUTHEN | 9/13/2024 | TEMPLELIVEATWICHITASCOTTISHRITECENTER_WICHITA_KS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TEMPLELIVE AT WICHITA SCOTTISH RITE CENTER | WICHITA | KS | WICHITA, KS | THEATER |
| | 9/13/2024 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE CHICAGO THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| SQUEEZE | 9/13/2024 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WANG THEATRE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 9/13/2024 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/13/2024 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | V THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/13/2024 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNDERGROUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB |
| CELTIC THUNDER | 9/13/2024 | FOXPERFORMINGARTSCENTER_RIVERSIDE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FOX PERFORMING ARTS CENTER | RIVERSIDE | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER |
| | 9/13/2024 | YUCAIPAPERFORMINGARTSCENTERINDOORTHEATER_YUCAIPA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | YUCAIPA PERFORMING ARTS CENTER INDOOR THEATER | YUCAIPA | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER |
| PEARL CHARLES | 9/13/2024 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE BELASCO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| BADFLOWER | 9/13/2024 | ROXIANTHEATRE_MCKEESROCKS_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROXIAN THEATRE | MCKEES ROCKS | PA | | THEATER |
| ARNEZ J | 9/13/2024 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 9/13/2024 | COOLRAYFIELD_LAWRENCEVILLE_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COOLRAY FIELD | LAWRENCEVILLE | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 9/13/2024 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/13/2024 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST HORIZON PARK | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | STADIUM |
| STEPHEN SANCHEZ | 9/13/2024 | YOUTUBETHEATER_INGLEWOOD_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YOUTUBE THEATER | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 9/13/2024 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 9/13/2024 | KEESLERFEDERALPARK_BILOXI_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KEESLER FEDERAL PARK | BILOXI | MS | GULFPORT-BILOXI, MS | |
| GOOD NEIGHBOURS | 9/14/2024 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER |
| BUCKETHEAD | 9/14/2024 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 9:30 CLUB | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| HANK WILLIAMS, JR. | 9/14/2024 | TMOBILECENTER_KANSASCITY_MO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE CENTER | KANSAS CITY | MO | KANSAS CITY, MO-KS | ARENA |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/14/2024 | MCALLENCONVENTIONCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MCALLEN CONVENTION CENTER | MCALLEN | TX | MCALLEN-EDINBURG-MISSION, TX | CONFERENCE CEN |
| | 9/14/2024 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIVE FLAGS CENTER | DUBUQUE | IA | DUBUQUE, IA | ARENA |
| | 9/14/2024 | CHURCHILLDOWNS_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHURCHILL DOWNS | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | OUTDOOR VENUE |
| CHARLI XCX | 9/14/2024 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | LITTLE CAESARS ARENA | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | ARENA |
| | 9/14/2024 | SHEAS710THEATRE_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S 710 THEATRE | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | |
| DALTON & THE SHERIFFS | 9/14/2024 | LEADERBANKPAVILION_BOSTON_MA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | LEADER BANK PAVILION | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | AMPHITHEATER |
| | 9/14/2024 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| LAKE STREET DIVE | 9/14/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 9/14/2024 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CENTENNIAL HALL | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| GLORIA TREVI | 9/14/2024 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA |
| | 9/14/2024 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | COBB ENERGY PERFORMING ARTS CENTRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 9/14/2024 | WHITEOAKMUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WHITE OAK MUSIC HALL | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
| | 9/14/2024 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN BUREN | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB |
| | 9/14/2024 | WINDCREEKCASINOANDHOTELATMORE_ATMORE_AL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WIND CREEK CASINO AND HOTEL - ATMORE | ATMORE | AL | | |
| | 9/14/2024 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| WELSHLY ARMS | 9/14/2024 | CAPITALONEHALL_TYSONS_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CAPITAL ONE HALL | TYSONS | VA | | THEATER |
| | 9/14/2024 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| | 9/14/2024 | TAHOEBLUEEVENTCENTER_STATELINE_NV | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TAHOE BLUE EVENT CENTER | STATELINE | NV | GARDNERVILLE RANCHOS, NV-CA | ARENA |
| DIRTY HONEY | 9/14/2024 | QSHOWROOM_DUBUQUE_IA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Q SHOWROOM | DUBUQUE | IA | DUBUQUE, IA | CLUB |
| DAVID SPADE | 9/14/2024 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MOORE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| | 9/14/2024 | UNIVERSOULCIRCUSCHICAGOWASHINGTONPARK_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSOUL CIRCUS - CHICAGO - WASHINGTON PARK | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 9/14/2024 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S PERFORMING ARTS CENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | THEATER |
| STARSET | 9/14/2024 | ALBANYCAPITALCENTER_ALBANY_NY | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ALBANY CAPITAL CENTER | ALBANY | NY | ALBANY-SCHENECTADY-TROY, NY | CONFERENCE CEN |
| | 9/14/2024 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 9/14/2024 | MARKCSMITHCONCERTHALL_HUNTSVILLE_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARK C SMITH CONCERT HALL | HUNTSVILLE | AL | HUNTSVILLE, AL | THEATER |
| SQUEEZE | 9/14/2024 | TROPICANAATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | MISC |
| | 9/14/2024 | METLIFESTADIUM_EASTRUTHERFORD_NJ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | METLIFE STADIUM | EAST RUTHERFORD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| | 9/14/2024 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SOUL OF MOTOWN | 9/14/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| CASKETS | 9/14/2024 | EMPIRELIVE_ALBANY_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/14/2024 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/14/2024 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/14/2024 | SAROYANTHEATRE_FRESNO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| CHROMEO | 9/14/2024 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 1 | 0 | 0 |
| KINGS OF LEON | 9/14/2024 | ANDREWJBRADYMUSICCENTER_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| SEBASTIAN MANISCALCO | 9/14/2024 | PNCMUSICPAVILION_CHARLOTTE_NC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 |
| THE WHITE BUFFALO | 9/14/2024 | BROOKLYNBOWL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/14/2024 | XLCENTER_HARTFORD_CT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 |
| TWENTY ONE PILOTS | 9/14/2024 | WELLSFARGOCENTER_PHILADELPHIA_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 |
| | 9/14/2024 | EMENSAUDITORIUM_MUNCIE_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/14/2024 | WHITEOAKMUSICHALL_HOUSTON_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/14/2024 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| BARRY MANILOW | 9/14/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| JUNIOR H | 9/15/2024 | CREDITUNION1AMPHITHEATRE_TINLEYPARK_IL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 |
| | 9/15/2024 | THESTANLEYTHEATRE_UTICA_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| CHRIS BOTTI | 9/15/2024 | ORPHEUMTHEATRE_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/15/2024 | PERFORMANCEPAVILIONATSWEETWATER_FORTWAYNE_IN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/15/2024 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/15/2024 | UNOLAKEFRONTARENA_NEWORLEANS_LA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 0 | 1 |
| | 9/15/2024 | JEFFERSONPERFARTSCENTER_METAIRIE_LA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/15/2024 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 1 | 0 | 0 |
| | 9/15/2024 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| THE OZARK MOUNTAIN DAREDEVILS | 9/15/2024 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| LUNA LI | 9/15/2024 | WHITEOAKMUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| ALLEN STONE | 9/15/2024 | THESYLVEE_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/15/2024 | TAHOEBLUEEVENTCENTER_STATELINE_NV | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/15/2024 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STEPHEN SANCHEZ | 9/15/2024 | CALCOASTCREDITUNIONOPENAIRTHEATRE_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 0 | 0 | 0 | 0 |
| | 9/15/2024 | STEPHENSAUDITORIUM_AMES_IA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| FREDDIE JACKSON | 9/15/2024 | SOUNDBOARDTHEATER_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/15/2024 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/15/2024 | ELLIOTTHALLOFMUSIC_WESTLAFAYETTE_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/15/2024 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| SLIPKNOT | 9/15/2024 | TALKINGSTICKRESORTAMPHITHEATRE_PHOENIX_AZ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 |
| IDLES | 9/15/2024 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/15/2024 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/15/2024 | KFCYUMCENTER_LOUISVILLE_KY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/15/2024 | CHICKASAWBRICKTOWNBALLPARK_OKLAHOMACITY_OK | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| MATISSE | 9/15/2024 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/15/2024 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/15/2024 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/15/2024 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| LUIS MIGUEL | 9/15/2024 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/15/2024 | SHEAS710THEATRE_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/15/2024 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| ICE CUBE | 9/15/2024 | THEFACTORY_CHESTERFIELD_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| STOLEN GIN | 9/15/2024 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| MK.GEE | 9/15/2024 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| (G)I-DLE | 9/15/2024 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/15/2024 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/17/2024 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 |
| TEDDY SWIMS | 9/17/2024 | THESYLVEE_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 |
| MEGADETH | 9/17/2024 | RIVERBENDMUSICCENTER_CINCINNATI_OH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 |
| ALKALINE TRIO | 9/17/2024 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 |
| | 9/17/2024 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 1 | 0 |
| | 9/17/2024 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 |
| MT. JOY | 9/17/2024 | FIREFLYDISTILLERY_NORTHCHARLESTON_SC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 |
| | 9/17/2024 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 |
| | 9/17/2024 | CRYSTALBALLROOMATSOMERVILLETHEATRE_SOMERVILLE_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 |
| | 9/17/2024 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 |
| | 9/17/2024 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 |
| TURNPIKE TROUBADOURS | 9/17/2024 | FIRSTSECURITYAMPHITHEATER_LITTLEROCK_AR | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 |
| BEABADOOBEE | 9/17/2024 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 |
| | 9/17/2024 | GATEWAYCENTERARENA_COLLEGEPARK_GA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 |
| JASON ISBELL AND THE 400 UNIT | 9/17/2024 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 |
| JOEYY | 9/17/2024 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 |
| | 9/17/2024 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 |
| | 9/17/2024 | HARANGAUDITORIUMFORMERLYTHIBODAUXCIVICCENTER_THIBODAUX_LA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 |
| | 9/17/2024 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 |
| ROBERT JON & THE WRECK | 9/17/2024 | TEMPLELIVEATWICHITASCOTTISHRITECENTER_WICHITA_KS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 |
| MAGDALENA BAY | 9/17/2024 | BROOKLYNBOWLPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 |
| RINGO STARR | 9/17/2024 | THEANTHEM_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 |
| | 9/17/2024 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 |
| | 9/17/2024 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 |
| | 9/17/2024 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 1 | 0 |
| | 9/17/2024 | HERITAGEFINANCIALPARK_FISHKILL_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/18/2024 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/18/2024 | INTERCOSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| SHABOOZEY | 9/18/2024 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/18/2024 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| CHRIS ISAAK | 9/18/2024 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/18/2024 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| SQUEEZE | 9/18/2024 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| CYPRESS HILL | 9/18/2024 | THELEDGEAMPHITHEATER_WAITEPARK_MN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 0 | 0 | 0 | 0 |
| FATHER JOHN MISTY | 9/18/2024 | KNITTINGFACTORYSPOKANE_SPOKANE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/18/2024 | SMITHSBALLPARK_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/18/2024 | HERITAGEFINANCIALPARK_FISHKILL_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| FRED AGAIN.. | 9/18/2024 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/18/2024 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/18/2024 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| RINGO STARR | 9/18/2024 | CHEVALIERTHEATRE_MEDFORD_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/18/2024 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 1 | 0 | 0 | 0 |
| USHER | 9/18/2024 | BALLARENA_DENVER_CO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/18/2024 | PARAMOUNTTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/18/2024 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/18/2024 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| KATHY GRIFFIN | 9/18/2024 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| THE AVETT BROTHERS | 9/18/2024 | BOKCENTER_TULSA_OK | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 |
| RAINBOW KITTEN SURPRISE | 9/18/2024 | HARTFORDHEALTHCAREAMPHITHEATER_BRIDGEPORT_CT | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 0 | 0 | 0 | 0 |
| SEAN PATTON | 9/18/2024 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHRIS BOTTI | 9/19/2024 | NORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NORTH SHORE CENTER FOR THE PERFORMING ARTS | SKOKIE |
| | 9/19/2024 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BEACON THEATRE | NEW YORK |
| | 9/19/2024 | HENRYBGONZALEZCONVENTIONCENTER_SANANTONIO_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HENRY B. GONZALEZ CONVENTION CENTER | SAN ANTONIO |
| DAVID KUSHNER | 9/19/2024 | THESYLVEE_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE SYLVEE | MADISON |
| PAUL WELLER | 9/19/2024 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MOORE THEATRE | SEATTLE |
| | 9/19/2024 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE |
| CAT POWER | 9/19/2024 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BIJOU THEATRE | KNOXVILLE |
| $UICIDEBOY$ | 9/19/2024 | WELLSFARGOCENTER_PHILADELPHIA_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | WELLS FARGO CENTER | PHILADELPHIA |
| | 9/19/2024 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WANG THEATRE | BOSTON |
| | 9/19/2024 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM | MINNEAPOLIS |
| HOME FREE | 9/19/2024 | LYNNMEMORIALAUDITORIUM_LYNN_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LYNN MEMORIAL AUDITORIUM | LYNN |
| | 9/19/2024 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASU GAMMAGE | TEMPE |
| SEBASTIAN MANISCALCO | 9/19/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK |
| | 9/19/2024 | THEVENUEATUCF_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENUE AT UCF | ORLANDO |
| | 9/19/2024 | UNITEDWIRELESSARENA_DODGECITY_KS | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNITED WIRELESS ARENA | DODGE CITY |
| | 9/19/2024 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARBOR PARK | NORFOLK |
| | 9/19/2024 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK |
| | 9/19/2024 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON |
| MONTELL FISH | 9/19/2024 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNDERGROUND | CHARLOTTE |

| tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRIAN SIMPSON | 9/20/2024 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JELLY ROLL | 9/20/2024 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/20/2024 | CHIHEALTHCENTEROMAHA_OMAHA_NE | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| BANDA MS | 9/20/2024 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHARLY BLISS | 9/20/2024 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GLASS ANIMALS | 9/20/2024 | DOSEQUISPAVILION_DALLAS_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| COMMON | 9/20/2024 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/20/2024 | THEEVENTSCENTERATHARRAHSRESORTSOCAL_VALLEYCENTER_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/20/2024 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/20/2024 | MARSHALLHEALTHNETWORKARENA_HUNTINGTON_WV | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/20/2024 | BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/20/2024 | EVENTSCENTER_ELPASO_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| NICK SWARDSON | 9/20/2024 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/20/2024 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SUECO | 9/20/2024 | WHITEOAKMUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| STURGILL SIMPSON | 9/20/2024 | GORGEAMPHITHEATRE_QUINCY_WA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| NIKKI GLASER | 9/20/2024 | THEVENUEATTHUNDERVALLEYCASINORESORT_LINCOLN_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| ANA GABRIEL | 9/20/2024 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| JASON ISBELL AND THE 400 UNIT | 9/20/2024 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BACHMAN-TURNER OVERDRIVE | 9/20/2024 | STGEORGETHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/20/2024 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DAN + SHAY | 9/20/2024 | UTAHFIRSTCREDITUNIONAMPHITHEATRE_WESTVALLEYCITY_UT | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/20/2024 | DESERTDIAMONDARENA_GLENDALE_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/20/2024 | ECHOPLEX_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/20/2024 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BOWLING FOR SOUP | 9/20/2024 | EMPIRELIVE_ALBANY_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/20/2024 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/20/2024 | EGANCIVICANDCONVENTIONCENTER_ANCHORAGE_AK | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/20/2024 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| LORD OF THE LOST | 9/20/2024 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| FALLING IN REVERSE | 9/20/2024 | FIRSTBANKAMPHITHEATER_FRANKLIN_TN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 0 | 0 | 0 |
| LASSO | 9/20/2024 | THEFILLMOREMIAMIBEACHATJACKIEGLEASONTHEATER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| THE TEMPLARS | 9/20/2024 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/20/2024 | STEVENTANGERCENTERFORTHEPERFORMINGARTS_GREENSBORO_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| WAVE TO EARTH | 9/20/2024 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/20/2024 | MORONGOCASINORESORTANDSPA_CABAZON_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| GRIFF | 9/20/2024 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/20/2024 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/20/2024 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| HOZIER | 9/20/2024 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 |
| THAT MEXICAN OT | 9/20/2024 | REVOLUTIONCONCERTHOUSE_GARDENCITY_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| THE LOX | 9/20/2024 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| PARKER MCCOLLUM | 9/20/2024 | CCNBAMPHITHEATREATHERITAGEPARK_SIMPSONVILLE_SC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 |
| KING BUZZO | 9/20/2024 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/20/2024 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| JOEYY | 9/20/2024 | THEECHOLOUNGEMUSICHALL_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/20/2024 | THEJEFFERSONTHEATER_CHARLOTTESVILLE_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/20/2024 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| DOOM FLAMINGO | 9/20/2024 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| DPR IAN | 9/20/2024 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 0 | 1 |
| SEXYY RED | 9/20/2024 | THELIACOURASCENTER_PHILADELPHIA_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/21/2024 | JACKTRICESTADIUM_AMES_IA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CLASSIC ALBUMS LIVE | 9/21/2024 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/21/2024 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/21/2024 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| | 9/21/2024 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/21/2024 | HUGHESSTADIUM_BALTIMORE_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/21/2024 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/21/2024 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/21/2024 | TILSONAUDITORIUM_TERREHAUTE_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/21/2024 | SOLDIERFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/21/2024 | NATIONALSPARK_WASHINGTON_DC | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| QUINN XCII | 9/21/2024 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE WALLFLOWERS | 9/21/2024 | TEMPLELIVEFORTSMITHMASONICTEMPLE_FORTSMITH_AR | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/21/2024 | METLIFESTADIUM_EASTRUTHERFORD_NJ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 9/21/2024 | GARCIASATTHECAPITOLTHEATRE_PORTCHESTER_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/21/2024 | DAYTONABEACHBANDSHELL_DAYTONABEACH_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| THE WHITE BUFFALO | 9/21/2024 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GOOSE | 9/21/2024 | REMLINGERFARMS_CARNATION_WA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MORTIIS | 9/21/2024 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/21/2024 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/21/2024 | NORTHTHEATREATNORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/21/2024 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ANNE WILSON | 9/21/2024 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/21/2024 | GREENVALLEYRANCH_HENDERSON_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/21/2024 | ALEXTHEATRE_GLENDALE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| NICKI MINAJ | 9/21/2024 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/21/2024 | HARDROCKSTADIUM_MIAMIGARDENS_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/21/2024 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEPULTURA | 9/21/2024 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/21/2024 | DUDLEYRIGGSTHEATRE_MINNEAPOLIS_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/21/2024 | LNFEDERALCREDITUNIONSTADIUM_LOUISVILLE_KY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| MITCH OLIVER | 9/21/2024 | WHITEOAKMUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TYCHO | 9/21/2024 | THEELM_BOZEMAN_MT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TODD RUNDGREN | 9/21/2024 | MGMNORTHFIELDPARK_NORTHFIELD_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE GRINNS | 9/21/2024 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/21/2024 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/21/2024 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MITCHELL TENPENNY | 9/21/2024 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| SACRED SKIN | 9/21/2024 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DANNY OCEAN | 9/21/2024 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| MARK NORMAND | 9/21/2024 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| LALAH HATHAWAY | 9/21/2024 | SOUNDBOARDTHEATER_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/21/2024 | SOMERVILLETHEATRE_SOMERVILLE_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LASSO | 9/21/2024 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE BUCKINGHAMS | 9/21/2024 | THEMARYLANDTHEATRE_HAGERSTOWN_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/21/2024 | LINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/21/2024 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/21/2024 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| FLETCHER | 9/21/2024 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| MAXWELL | 9/21/2024 | CFGBANKARENA_BALTIMORE_MD | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/21/2024 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/21/2024 | THEBLUENOTE_COLUMBIA_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/22/2024 | SHORELINEAMPHITHEATRE_MOUNTAINVIEW_CA | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 |
| | 9/22/2024 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/22/2024 | EXHIBITIONHALLATSTORMONTVAILEVENTSCENTER_TOPEKA_KS | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| LAWRENCE | 9/22/2024 | GREENFIELDLAKEAMPHITHEATER_WILMINGTON_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/22/2024 | EVENTSCENTER_ELPASO_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/22/2024 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| CAT POWER | 9/22/2024 | CIVICTHEATRE_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/22/2024 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/22/2024 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/22/2024 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 |
| | 9/22/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 |
| | 9/22/2024 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| BLACK PUMAS | 9/22/2024 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/22/2024 | MCGUIREPAVILIONBLACKBOXTHEATRE_GAINESVILLE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/22/2024 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/22/2024 | LITTLECARVERTHEATRE_SANANTONIO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/22/2024 | THEUNIONEVENTCENTER_SALTLAKECITY_UT | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/22/2024 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| RICKY MONTGOMERY | 9/22/2024 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/22/2024 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| POST MALONE | 9/23/2024 | SARATOGAPERFORMINGARTSCENTER_SARATOGASPRINGS_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SARATOGA PERFORMING ARTS CENTER | SARATOGA SPRINGS | NY | ALBANY-SCHENECTADY-TROY, NY | AMPHITHEATER | |
| | 9/23/2024 | SAXETHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAXE THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| KORN | 9/23/2024 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NHL |
| THE WHITE BUFFALO | 9/23/2024 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DELMAR HALL | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB | |
| | 9/23/2024 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 9/23/2024 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 9/23/2024 | SPHERE_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SPHERE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | |
| EPIK HIGH | 9/23/2024 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TABERNACLE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | |
| | 9/23/2024 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| RAY LAMONTAGNE | 9/23/2024 | SOLDIERSANDSAILORSMEMORIALAUDITORIUM_CHATTANOOGA_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SOLDIERS AND SAILORS MEMORIAL AUDITORIUM | CHATTANOOGA | TN | CHATTANOOGA, TN-GA | THEATER | |
| ALEC BENJAMIN | 9/23/2024 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE RITZ | RALEIGH | NC | RALEIGH-CARY, NC | CLUB | |
| LUCINDA WILLIAMS | 9/23/2024 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATER | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | |
| JEFF LYNNE | 9/23/2024 | TDGARDEN_BOSTON_MA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARDEN | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA | NBA/NHL |
| | 9/23/2024 | OSCEOLACOUNTYSTADIUM_KISSIMMEE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OSCEOLA COUNTY STADIUM | KISSIMMEE | FL | LAKELAND-WINTER HAVEN, FL | STADIUM | |
| PAUL WELLER | 9/23/2024 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | |
| STARSET | 9/23/2024 | THESYLVEE_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE SYLVEE | MADISON | WI | MADISON, WI | CLUB | |
| KINGS OF LEON | 9/23/2024 | TDPAVILIONATTHEMANN_PHILADELPHIA_PA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TD PAVILION AT THE MANN | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | AMPHITHEATER | |
| SHADOW OF INTENT | 9/23/2024 | WARSAW_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WARSAW | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | |
| FALLING IN REVERSE | 9/23/2024 | THEJUNKYARD_DENVER_CO | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE JUNKYARD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | OUTDOOR VENUE | |
| KHRUANGBIN | 9/23/2024 | THEANTHEM_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE ANTHEM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | |
| SUNDAY (1994) | 9/23/2024 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | |
| | 9/23/2024 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MAVERIK CENTER | WEST VALLEY CITY | UT | SALT LAKE CITY-MURRAY, UT | ARENA | |
| GREEN DAY | 9/23/2024 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | MLB |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/25/2024 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS |
| | 9/25/2024 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL AT FAIR PARK | DALLAS |
| KEHLANI | 9/25/2024 | THEFILLMORENEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE NEW ORLEANS | NEW ORLEANS |
| | 9/25/2024 | ARTHURASHESTADIUM_LEWISTON_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ARTHUR ASHE STADIUM | LEWISTON |
| INDIGO GIRLS | 9/25/2024 | THEMASONIC_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASONIC | SAN FRANCISCO |
| LEFTOVER CRACK | 9/25/2024 | WHITEOAKMUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WHITE OAK MUSIC HALL | HOUSTON |
| | 9/25/2024 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | NEW YORK |
| | 9/25/2024 | THEANTHEM_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE ANTHEM | WASHINGTON |
| | 9/25/2024 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATOMIC SALOON IN THE GRAND CANAL SHOPPES | LAS VEGAS |
| DAYGLOW | 9/25/2024 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE RITZ | RALEIGH |
| | 9/25/2024 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | KIA CENTER | ORLANDO |
| | 9/25/2024 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK |
| | 9/25/2024 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S PERFORMING ARTS CENTER | BUFFALO |
| PAUL WELLER | 9/25/2024 | THEMAGNOLIA_ELCAJON_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MAGNOLIA | EL CAJON |
| USHER | 9/25/2024 | INTUITDOME_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | INTUIT DOME | INGLEWOOD |
| ALLAH-LAS | 9/25/2024 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE | SAN FRANCISCO |
| | 9/25/2024 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CITIZENS OPERA HOUSE | BOSTON |
| TEDESCHI TRUCKS BAND | 9/25/2024 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BEACON THEATRE | NEW YORK |
| | 9/25/2024 | CITYNATIONALGROVEOFANAHEIM_ANAHEIM_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CITY NATIONAL GROVE OF ANAHEIM | ANAHEIM |
| | 9/25/2024 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GUARANTEED RATE FIELD | CHICAGO |
| | 9/25/2024 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA |
| THE NATIONAL | 9/25/2024 | MICHIGANLOTTERYAMPHITHEATREATFREEDOMHILL_STERLINGHEIGHTS_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | MICHIGAN LOTTERY AMPHITHEATRE AT FREEDOM HILL | STERLING HEIGHTS |
| SUZANNE VEGA | 9/25/2024 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA |
| $UICIDEBOY$ | 9/25/2024 | TDGARDEN_BOSTON_MA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARDEN | BOSTON |
| NICKI NICOLE | 9/25/2024 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON |
| FLESHGOD APOCALYPSE | 9/25/2024 | NIGHTCLUBREVERB_READING_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NIGHTCLUB REVERB | READING |
| JUDAS PRIEST | 9/25/2024 | BAXTERARENA_OMAHA_NE | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | BAXTER ARENA | OMAHA |

[redacted]

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LOS BITCHOS | 9/26/2024 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| CHAYANNE | 9/26/2024 | BALLARENA_DENVER_CO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 |
| | 9/26/2024 | BAXTERARENA_OMAHA_NE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 0 | 0 | 0 |
| | 9/26/2024 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| THE NATIONAL | 9/26/2024 | BREESESTEVENSFIELD_MADISON_WI | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| PHILLIP PHILLIPS | 9/26/2024 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| QUESTLOVE | 9/26/2024 | BROOKLYNBOWL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| THE JESUS LIZARD | 9/26/2024 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| DRAKE MILLIGAN | 9/26/2024 | TEXASCLUB_BATONROUGE_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| CARRTOONS | 9/26/2024 | WHITEOAKMUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| LASSO | 9/26/2024 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | NORTHDAKOTASTATEFAIRGROUNDS_MINOT_ND | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | UNIVERSOULCIRCUSCHICAGOWASHINGTONPARK_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | HARVEYSCABARETATHARVEYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| BEABADOOBEE | 9/26/2024 | BILLGRAHAMCIVICAUDITORIUM_SANFRANCISCO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 0 | 1 |
| | 9/26/2024 | CLARENCEBROWNLABTHEATREUNIVOFTENNESSEE_KNOXVILLE_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | SPHERE_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 |
| | 9/26/2024 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| MICO | 9/26/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| SUNNY DAY REAL ESTATE | 9/26/2024 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| MATUTE | 9/26/2024 | THEFILLMOREMIAMIBEACHATJACKIEGLEASONTHEATER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| WILD RIVERS | 9/26/2024 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| ADEKUNLE GOLD | 9/26/2024 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| CASH COBAIN | 9/26/2024 | BROOKLYNPARAMOUNT_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| GARTH BROOKS | 9/26/2024 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| JEREMY CAMP | 9/26/2024 | BOBHOPETHEATER_STOCKTON_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| TEDDY SWIMS | 9/26/2024 | PALACETHEATREALBANY_ALBANY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | HERSHEYTHEATRE_HERSHEY_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| GRUPO FRONTERA | 9/26/2024 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 |
| IAN MUNSICK | 9/26/2024 | AMPHITHEATERATLASCOLONIASPARK_GRANDJUNCTION_CO | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| SARAH KINSLEY | 9/26/2024 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| JESSICA AUDIFFRED | 9/26/2024 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | PHILANTHROPYTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| MARTY STUART | 9/26/2024 | LYRICTHEATRE_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| GOOSE | 9/26/2024 | CALCOASTCREDITUNIONOPENAIRTHEATRE_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 0 | 0 | 0 |
| THE AIRBORNE TOXIC EVENT | 9/26/2024 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| KEANE | 9/26/2024 | THEANTHEM_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| WILLIAM SHATNER | 9/26/2024 | PACKARDMUSICHALL_WARREN_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| BONNIE RAITT | 9/26/2024 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| WAVE TO EARTH | 9/26/2024 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| TRACE ADKINS | 9/26/2024 | ALLSEASONSARENA_MINOT_ND | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| LOS TEMERARIOS | 9/26/2024 | DONHASKINSCENTER_ELPASO_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 |
| | 9/26/2024 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| HOME FREE | 9/26/2024 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| NICKI NICOLE | 9/26/2024 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| GINGER ROOT | 9/26/2024 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| ALEC BENJAMIN | 9/26/2024 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| AVATAR | 9/26/2024 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 |
| BUMPIN UGLIES | 9/26/2024 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | KANSASCITYMUSICHALL_KANSASCITY_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | NMSUSOCCERCOMPLEX_LASCRUCES_NM | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | BROWNCOUNTYMUSICCENTER_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| RAIN CITY DRIVE | 9/26/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| MIDLAND | 9/26/2024 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| LALAH HATHAWAY | 9/26/2024 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| SWITCHFOOT | 9/26/2024 | ROXIANTHEATRE_MCKEESROCKS_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 |
| CARIN LEON | 9/26/2024 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 |
| | 9/26/2024 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | CHURCHILLDOWNS_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| NICKI MINAJ | 9/26/2024 | VIEJASARENA_SANDIEGO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 |
| | 9/26/2024 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| CHRISTONE KINGFISH INGRAM | 9/26/2024 | THEJEFFERSONTHEATER_CHARLOTTESVILLE_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | PEARLTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | HUMPHREYSCONCERTSBYTHEBAY_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| BRANTLEY GILBERT | 9/26/2024 | LJVMCOLISEUM_WINSTONSALEM_NC | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 1 |
| | 9/26/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 |
| | 9/26/2024 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| DASHBOARD CONFESSIONAL | 9/26/2024 | UPTOWNTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | MAJESTICTHEATRE_MADISON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| MARCOS VALLE | 9/26/2024 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | MUSICBOXATBORGATA_ATLANTICCITY_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| CELTIC THUNDER | 9/26/2024 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | NORTHTHEATREATNORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| SEBASTIAN MANISCALCO | 9/26/2024 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 |
| | 9/26/2024 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | COLONIALLIFEARENA_COLUMBIA_SC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 |
| KOE WETZEL | 9/26/2024 | MERCEDESBENZAMPHITHEATER_TUSCALOOSA_AL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 0 | 1 |
| | 9/26/2024 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| CONAN GRAY | 9/26/2024 | MGMMUSICHALLATFENWAY_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| BASEMENT | 9/26/2024 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| FALLING IN REVERSE | 9/26/2024 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 |
| KAYTRANADA | 9/26/2024 | MICHIGANLOTTERYAMPHITHEATREATFREEDOMHILL_STERLINGHEIGHTS_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 0 | 0 | 0 |
| THE MARLEY BROTHERS | 9/26/2024 | THEXFINITYCENTER_MANSFIELD_MA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 |
| MAT KEARNEY | 9/26/2024 | LINCOLNTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | THEMETPHILADELPHIA_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| VANCE JOY | 9/26/2024 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | LYNNMEMORIALAUDITORIUM_LYNN_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| ANNE WILSON | 9/26/2024 | OVENSAUDITORIUM_CHARLOTTE_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | CANIGLIAFIELD_OMAHA_NE | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| KYGO | 9/26/2024 | HUNTINGTONBANKPAVILIONATNORTHERLYISLAND_CHICAGO_IL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 |
| ZHEANI | 9/26/2024 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| BOA | 9/26/2024 | WARSAW_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| PORTER ROBINSON | 9/26/2024 | THESYLVEE_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| DARK TRANQUILLITY | 9/26/2024 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| PAUL WELLER | 9/26/2024 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| THE STRING CHEESE INCIDENT | 9/26/2024 | LOUISVILLEPALACETHEATRE_LOUISVILLE_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| CLUTCH | 9/26/2024 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| THEO VON | 9/26/2024 | SIMMONSBANKARENA_NORTHLITTLEROCK_AR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 |
| HATEBREED | 9/26/2024 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| BROOKS NIELSEN | 9/26/2024 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | OWENSAUDITORIUMATBRADSHAWPERFORMINGARTSCENTER_PINEHURST_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| THE MOVEMENT | 9/26/2024 | THEELM_BOZEMAN_MT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| JOE DOMBROWSKI | 9/26/2024 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| BETH HART | 9/26/2024 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | SHEAS710THEATRE_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| LETTUCE | 9/26/2024 | BROOKLYNBOWLPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | BELLSOCCERCOMPLEX_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| PRINCE OF EDEN | 9/26/2024 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | CAJUNDOMECONVENTIONCENTER_LAFAYETTE_LA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| TWO DOOR CINEMA CLUB | 9/26/2024 | MOODYAMPHITHEATER_AUSTIN_TX | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 0 | 0 | 0 |
| GLASS BEAMS | 9/26/2024 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| CHARLI XCX | 9/26/2024 | CFGBANKARENA_BALTIMORE_MD | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 |
| | 9/26/2024 | WELLSFARGOCENTER_PHILADELPHIA_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 |
| BRISTON MARONEY | 9/26/2024 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| TRIPPIE REDD | 9/26/2024 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | ABRAHAMCHAVEZTHEATRE_ELPASO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| SOUL OF MOTOWN | 9/26/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| FRANC MOODY | 9/26/2024 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| KENDALL STREET COMPANY | 9/26/2024 | GARCIASATTHECAPITOLTHEATRE_PORTCHESTER_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| GOLDIE BOUTILIER | 9/26/2024 | PEPPERMINTCLUB_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| KEITH ROBINSON | 9/26/2024 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| MADDIE & TAE | 9/26/2024 | THEBLUESTONE_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| BENSON BOONE | 9/26/2024 | SAINTLOUISMUSICPARK_MARYLANDHEIGHTS_MO | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| JELLY ROLL | 9/26/2024 | TDGARDEN_BOSTON_MA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 |
| RENFORSHORT | 9/26/2024 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| EAJ | 9/26/2024 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| BORIS | 9/26/2024 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | THEAPOLLOSVICTORIATHEATER1_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| FRED AGAIN.. | 9/26/2024 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | THEWILMA_MISSOULA_MT | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| CHRISTIAN NODAL | 9/26/2024 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 |
| MK.GEE | 9/26/2024 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| HERE COME THE MUMMIES | 9/26/2024 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| JUSTIN MOORE | 9/26/2024 | TOYOTAOAKDALETHEATRE_WALLINGFORD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| JAMES | 9/26/2024 | THEORPHEUMTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| HOZIER | 9/26/2024 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 |
| KING CRIMSON | 9/26/2024 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| TODD BARRY | 9/26/2024 | THEBLUENOTE_COLUMBIA_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| GODSMACK | 9/26/2024 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 |
| LAKE STREET DIVE | 9/26/2024 | THESALTSHEDFAIRGROUDS_CHICAGO_IL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| KK'S PRIEST | 9/26/2024 | THEFILLMORENEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| REVEREND HORTON HEAT | 9/26/2024 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| SLEEPY HALLOW | 9/26/2024 | THEWELLMONTTHEATER_MONTCLAIR_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| MT. JOY | 9/26/2024 | HARTFORDHEALTHCAREAMPHITHEATER_BRIDGEPORT_CT | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 0 | 0 | 0 |
| TOPHOUSE | 9/26/2024 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| FRANK CALIENDO | 9/26/2024 | THEVENUEATTHUNDERVALLEYCASINORESORT_LINCOLN_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| KINGS OF LEON | 9/26/2024 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 |
| | 9/26/2024 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| FONTAINES D.C. | 9/26/2024 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 1 |
| KIRK FRANKLIN | 9/26/2024 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 |
| LORD OF THE LOST | 9/26/2024 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| RICKY MONTGOMERY | 9/26/2024 | KNITTINGFACTORYBOISE_BOISE_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| NCT DREAM | 9/26/2024 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 |
| MEGADETH | 9/26/2024 | HOLLYWOODCASINOAMPHITHEATRE_MARYLANDHEIGHTS_MO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 |
| LAWRENCE | 9/26/2024 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | INDIANAUNIVERSITYAUDITORIUM_BLOOMINGTON_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |
| JO KOY | 9/26/2024 | SAENGERTHEATREMOBILE_MOBILE_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/26/2024 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/26/2024 | MAJESTICTHEATRE_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| FAYE WEBSTER | 9/27/2024 | WILLIAMRANDOLPHHEARSTGREEKTHEATRE_BERKELEY_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| WYATT FLORES | 9/27/2024 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| PROF | 9/27/2024 | THEELM_BOZEMAN_MT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COREY HOLCOMB | 9/27/2024 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| HANS ZIMMER | 9/27/2024 | BALLARENA_DENVER_CO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| THE RED PEARS | 9/27/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| HAYDEN JAMES | 9/27/2024 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/27/2024 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| CODICIADO | 9/27/2024 | BROOKLYNPARAMOUNT_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/27/2024 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| LOS TIGRES DEL NORTE | 9/27/2024 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/27/2024 | SANTAANITAPARK_ARCADIA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/27/2024 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| RAY LAMONTAGNE | 9/27/2024 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| KALEO | 9/27/2024 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| TOWN HALL | 9/27/2024 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/27/2024 | TROPICANAATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/27/2024 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/27/2024 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/27/2024 | CLARENCEMUSECAFETHEATER_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| YUNG GRAVY | 9/27/2024 | YOUTUBETHEATER_INGLEWOOD_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| HERBIE HANCOCK | 9/27/2024 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/27/2024 | NORTHTHEATREATNORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| RYAN BINGHAM | 9/27/2024 | ALLSEASONSARENA_MINOT_ND | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MORGAN JAY | 9/27/2024 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/27/2024 | JIMMYKIMMELSCOMEDYCLUBATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DUSTY SLAY | 9/27/2024 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/27/2024 | UNIVERSITYATBUFFALOKATHARINECORNELLTHEATRE_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/27/2024 | SHEAS710THEATRE_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/27/2024 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/27/2024 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| JOE GATTO | 9/27/2024 | JOHNNYMERCERTHEATRE_SAVANNAH_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| JO KOY | 9/27/2024 | RAISINGCANESRIVERCENTERTHEATRE_BATONROUGE_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/27/2024 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| NICK SWARDSON | 9/27/2024 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/27/2024 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALVARO | 9/27/2024 | PALLADIUMTIMESQUARE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| TRAILER TRASH | 9/27/2024 | HOLLYWOODCASINO_GRANTVILLE_PA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/27/2024 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/27/2024 | THELINDARONSTADTMUSICHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/27/2024 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/27/2024 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/27/2024 | PULLOFAMILYPERFORMINGARTSCENTER_YORK_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/27/2024 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/27/2024 | RIALTOTHEATER_TACOMA_WA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/27/2024 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/27/2024 | THETHEATERATMADISONSQUAREGARDEN_NEWYORK_NY | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/27/2024 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 9/27/2024 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| KORN | 9/27/2024 | PINEKNOBMUSICTHEATRE_CLARKSTON_MI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| THE SUMMER SET | 9/27/2024 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/27/2024 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JUVENILE | 9/27/2024 | LOUISVILLEPALACETHEATRE_LOUISVILLE_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/27/2024 | SUMMIT_DENVER_CO | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/27/2024 | TEMPLELIVEFORTSMITHMASONICTEMPLE_FORTSMITH_AR | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LITTLE RIVER BAND | 9/27/2024 | TALKINGSTICKRESORT_SCOTTSDALE_AZ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/27/2024 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE AIRBORNE TOXIC EVENT | 9/27/2024 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE HEAVY HEAVY | 9/27/2024 | GARCIASATTHECAPITOLTHEATRE_PORTCHESTER_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ELLE KING | 9/27/2024 | KODAKCENTER_ROCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/27/2024 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

[illegible]

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [illegible] | | | | | | | | | | | | | | | | | |
| ILIZA SHLESINGER | 9/28/2024 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BONE THUGS-N-HARMONY | 9/28/2024 | CAPITALREGIONMUHEALTHCAREAMPHITHEATER_JEFFERSONCITY_MO | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DONNIE MCCLURKIN | 9/28/2024 | LEHMANCENTER_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2024 | CLEARVIEWARENA_PITTSBURGH_PA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE MATCHES | 9/28/2024 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/28/2024 | DAYTONASTADIUM_DAYTONABEACH_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2024 | NISSANSTADIUM_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| TELYKAST | 9/28/2024 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TWO FEET | 9/28/2024 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BILL MAHER | 9/28/2024 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/28/2024 | DOHENYSTATEBEACH_DANAPOINT_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2024 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/28/2024 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2024 | INTERCOSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2024 | DICKIESARENA_FORTWORTH_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| ALEC BENJAMIN | 9/28/2024 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/28/2024 | COTTONBOWLSTADIUM_DALLAS_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BOA | 9/28/2024 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2024 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| RAINBOW KITTEN SURPRISE | 9/28/2024 | CREDITUNION1ARENA_CHICAGO_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 9/28/2024 | APEXEVERETT_EVERETT_WA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2024 | ATWOODWATERPARK_MONTICELLO_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2024 | MOUNTAINAMERICACENTER_IDAHOFALLS_ID | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| LETTUCE | 9/28/2024 | BROOKLYNBOWL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2024 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| DANNY OCEAN | 9/28/2024 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| EDEN | 9/28/2024 | SILVERLEGACYRESORTCASINO_RENO_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PITBULL | 9/28/2024 | WHITERIVERAMPHITHEATRE_AUBURN_WA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/28/2024 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SLAUGHTER BEACH, DOG | 9/28/2024 | DISTRICTLIVE_SAVANNAH_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DUELO | 9/28/2024 | PAYNEARENA_HIDALGO_TX | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| BACILOS | 9/28/2024 | BROOKLYNBOWLNASHVILLE_NASHVILLE_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MELISSA ETHERIDGE | 9/28/2024 | THESOUNDAMPHITHEATER_GAUTIER_MS | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| KOE WETZEL | 9/28/2024 | FIRSTSECURITYAMPHITHEATER_LITTLEROCK_AR | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PHOSPHORESCENT | 9/28/2024 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FRANKIE VALLI & THE FOUR SEASONS | 9/28/2024 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/28/2024 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2024 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| FOXING | 9/28/2024 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2024 | THEBLUESTONE_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| RAHEEM DEVAUGHN | 9/28/2024 | SALEMCIVICCENTER_SALEM_VA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2024 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/28/2024 | CLARENCEBROWNLABTHEATREUNIVOFTENNESSEE_KNOXVILLE_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2024 | SANTAANITAPARK_ARCADIA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2024 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KYGO | 9/28/2024 | GERMANIAINSURANCEAMPHITHEATER_AUSTIN_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/28/2024 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FUERZA REGIDA | 9/28/2024 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| BADFLOWER | 9/28/2024 | THEBLUENOTE_COLUMBIA_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2024 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2024 | FORTERASTADIUM_CLARKSVILLE_TN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LA DISPUTE | 9/28/2024 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/28/2024 | NEALSBLAISDELLARENA_HONOLULU_HI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| MOTHER MOTHER | 9/28/2024 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/28/2024 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| WYNONNA | 9/28/2024 | HARDROCKLIVESACRAMENTO_WHEATLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/28/2024 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/28/2024 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2024 | FOUNDATIONROOMATHOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2024 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| QUINN XCII | 9/28/2024 | FILLMOREAUDITORIUM_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/28/2024 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| IMAGINE DRAGONS | 9/28/2024 | GORGEAMPHITHEATRE_QUINCY_WA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| HERBIE HANCOCK | 9/28/2024 | THELYRICBALTIMORE_BALTIMORE_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/28/2024 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/28/2024 | LONGBEACHARENA_LONGBEACH_CA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2024 | SPHERE_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/28/2024 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MAGDALENA BAY | 9/28/2024 | HISTORICSCOOTINN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2024 | HILTONCOLISEUM_AMES_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| INFECTED MUSHROOM | 9/28/2024 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/28/2024 | HIGHMARKSTADIUM_ORCHARDPARK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2024 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| KINGS OF LEON | 9/28/2024 | HUNTINGTONBANKPAVILIONATNORTHERLYISLAND_CHICAGO_IL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/28/2024 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| STEVIE NICKS | 9/28/2024 | HERSHEYPARKSTADIUM_HERSHEY_PA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| | 9/28/2024 | HUMPHREYSCONCERTSBYTHEBAY_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| LITTLE RIVER BAND | 9/28/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| AMERICA | 9/28/2024 | OVENSAUDITORIUM_CHARLOTTE_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| NICKI NICOLE | 9/28/2024 | THEFILLMOREMIAMIBEACHATJACKIEGLEASONTHEATER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SEBASTIAN BACH | 9/28/2024 | PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/28/2024 | PHILANTHROPYTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ZEDD | 9/28/2024 | 713MUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/28/2024 | GORGEAMPHITHEATRE_QUINCY_WA | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/28/2024 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2024 | THEJEFFERSONTHEATER_CHARLOTTESVILLE_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ELEVATION WORSHIP | 9/28/2024 | INTUITDOME_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 9/28/2024 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| HOOTIE & THE BLOWFISH | 9/28/2024 | ITHINKFINANCIALAMPHITHEATRE_WESTPALMBEACH_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/28/2024 | JACKSONVILLECENTERFORTHEPERFORMINGARTSJACOBYSYMPHONYHALL_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KAMERON MARLOWE | 9/28/2024 | THEFACTORY_CHESTERFIELD_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/28/2024 | ALBERTSONSSTADIUM_BOISE_ID | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/28/2024 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MARIANAS TRENCH | 9/28/2024 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/28/2024 | NORTHTHEATREATNORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2024 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TRAE CROWDER | 9/28/2024 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/28/2024 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE MOVEMENT | 9/28/2024 | KNITTINGFACTORYSPOKANE_SPOKANE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2024 | YUCAIPAPERFORMINGARTSCENTEROUTDOORSTAGE_YUCAIPA_CA | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2024 | NMSUAGGIEMEMORIALSTADIUM_LASCRUCES_NM | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LORNA SHORE | 9/28/2024 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/28/2024 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ERIC ROBERSON | 9/28/2024 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/28/2024 | CRYSTALBALLROOMATSOMERVILLETHEATRE_SOMERVILLE_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| $UICIDEBOY$ | 9/28/2024 | KEYBANKCENTER_BUFFALO_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/28/2024 | INDIANAUNIVERSITYAUDITORIUM_BLOOMINGTON_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2024 | WELLSFARGOCENTER_PHILADELPHIA_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/28/2024 | BODIESTHEEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CASKETS | 9/28/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/28/2024 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PURE PRAIRIE LEAGUE | 9/28/2024 | FAMILYARENA_STCHARLES_MO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 9/28/2024 | NORTHDAKOTASTATEFAIRGROUNDS_MINOT_ND | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| IAN MUNSICK | 9/28/2024 | RIORANCHOEVENTSCENTER_RIORANCHO_NM | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| LAWRENCE | 9/28/2024 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| HASTE THE DAY | 9/28/2024 | SUMMIT_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2024 | LINCOLNTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GARRISON KEILLOR | 9/28/2024 | ALLSEASONSARENA_MINOT_ND | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2024 | THEWELLMONTTHEATER_MONTCLAIR_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/28/2024 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DESCENDENTS | 9/28/2024 | THEUNIONEVENTCENTER_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| LOS TEMERARIOS | 9/28/2024 | BALLARENA_DENVER_CO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/28/2024 | HARVEYSCABARETATHARVEYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2024 | THEWILMA_MISSOULA_MT | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE MARSHALL TUCKER BAND | 9/28/2024 | HORSESHOECASINOTUNICA_ROBINSONVILLE_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2024 | LEVISSTADIUM_SANTACLARA_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| YURI | 9/28/2024 | SAFECREDITUNIONPERFORMINGARTSCENTER_SACRAMENTO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2024 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| DWIGHT YOAKAM | 9/28/2024 | HAYDENHOMESAMPHITHEATER_BEND_OR | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 9/28/2024 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| STAIND | 9/28/2024 | AMERISBANKAMPHITHEATRE_ALPHARETTA_GA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| SEBASTIAN MANISCALCO | 9/28/2024 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/28/2024 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2024 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BARENAKED LADIES | 9/28/2024 | THEEVENTCENTERATHOLLYWOODCASINO_CHARLESTOWN_WV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/28/2024 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2024 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2024 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BIG CHUNK | 9/28/2024 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2024 | TYSONEVENTSCENTER_SIOUXCITY_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 9/28/2024 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2024 | THEEDGEPAVILION_LAUGHLIN_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE DOOBIE BROTHERS | 9/28/2024 | PPLCENTER_ALLENTOWN_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| PAUL WELLER | 9/28/2024 | THEORPHEUMTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| SNARKY PUPPY | 9/28/2024 | TERRACETHEATER_LONGBEACH_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2024 | THEMARYLANDTHEATRE_HAGERSTOWN_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MORTIIS | 9/28/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHRISTIAN NODAL | 9/28/2024 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/28/2024 | ROGERSSTADIUM_PETERSBURG_VA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| RAHAT FATEH ALI KHAN | 9/28/2024 | COCACOLAROXY_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/28/2024 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| IVAN CORNEJO | 9/28/2024 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| CROWDED HOUSE | 9/28/2024 | VINAROBLESAMPHITHEATRE_PASOROBLES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/28/2024 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2024 | RICEECCLESSTADIUM_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2024 | PARAMOUNTTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/28/2024 | LITTLECARVERTHEATRE_SANANTONIO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GINGER ROOT | 9/28/2024 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/28/2024 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/28/2024 | CENTRALPARK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2024 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/28/2024 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MEGADETH | 9/28/2024 | NASHVILLEMUNICIPALAUDITORIUM_NASHVILLE_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| AVATAR | 9/28/2024 | NATIONALTHEATREDC_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2024 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| NICK CARTER | 9/28/2024 | NORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2024 | CHURCHILLDOWNS_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SOUL COUGHING | 9/28/2024 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/28/2024 | AMERICANTHEATRE_HAMPTON_VA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2024 | NYNYGA_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2024 | BAXTERARENA_OMAHA_NE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2024 | ECHOPLEX_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE CULT | 9/28/2024 | THEVENUEATTHUNDERVALLEYCASINORESORT_LINCOLN_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/28/2024 | ORLEANSARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| TEDDY SWIMS | 9/28/2024 | OVATIONHALL_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| EVAN HONER | 9/28/2024 | MAJESTICTHEATRE_MADISON_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GRUPO FIRME | 9/28/2024 | NORTHISLANDCREDITUNIONAMPHITHEATRE_CHULAVISTA_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/28/2024 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MT. JOY | 9/28/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL |
| FOLSOM | 9/28/2024 | CHMAYOPRESENTATIONHALL_ROCHESTER_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CH MAYO PRESENTATION HALL | ROCHESTER | MN | ROCHESTER, MN | THEATER | |
| | 9/28/2024 | PARAMOUNTTHEATRE_MIDDLETOWN_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARAMOUNT THEATRE | MIDDLETOWN | NY | KIRYAS JOEL-POUGHKEEPSIE-NEWBURGH, NY | THEATER | |
| | 9/28/2024 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | PENSACOLA BAY CENTER | PENSACOLA | FL | PENSACOLA-FERRY PASS-BRENT, FL | ARENA | MINOR |
| | 9/28/2024 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER | |
| NICK CANNON | 9/28/2024 | DESERTDIAMONDARENA_GLENDALE_AZ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DESERT DIAMOND ARENA | GLENDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | NHL |
| CIGARETTES AFTER SEX | 9/28/2024 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CLIMATE PLEDGE ARENA | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | ARENA | NHL |
| MADDIE & TAE | 9/28/2024 | PACKARDMUSICHALL_WARREN_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PACKARD MUSIC HALL | WARREN | OH | YOUNGSTOWN-WARREN, OH | THEATER | |
| JACQUEES | 9/28/2024 | NIGHTCLUBREVERB_READING_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NIGHTCLUB REVERB | READING | PA | READING, PA | CLUB | |
| | 9/28/2024 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FRE KAVLI THEATER | THOUSAND OAKS | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | THEATER | |
| MIDLAND | 9/28/2024 | STAUGUSTINEAMPHITHEATRE_STAUGUSTINE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ST. AUGUSTINE AMPHITHEATRE | ST AUGUSTINE | FL | JACKSONVILLE, FL | AMPHITHEATER | |
| | 9/28/2024 | OAKLANDSOCCERFIELD_ROCHESTER_MI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OAKLAND SOCCER FIELD | ROCHESTER | MI | DETROIT-WARREN-DEARBORN, MI | | |
| | 9/28/2024 | THESANTANDERPERFORMINGARTSCENTER_READING_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SANTANDER PERFORMING ARTS CENTER | READING | PA | READING, PA | THEATER | |
| | 9/28/2024 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NORTH CHARLESTON PERFORMING ARTS CENTER | NORTH CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER | |
| ARNEZ J | 9/28/2024 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER | |
| | 9/28/2024 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BARCLAYS CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA |
| | 9/28/2024 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | |
| | 9/28/2024 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB | |
| GREEN DAY | 9/28/2024 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM | MLB |
| | 9/28/2024 | TOYOTAFIELD_SANANTONIO_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOYOTA FIELD | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | STADIUM | |
| PESO PLUMA | 9/28/2024 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | STATE FARM ARENA | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | ARENA | NBA |
| THE BLACK CROWES | 9/28/2024 | HARDROCKCINCINNATIOUTDOORARENA_CINCINNATI_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARD ROCK CINCINNATI OUTDOOR ARENA | CINCINNATI | OH | CINCINNATI, OH-KY-IN | AMPHITHEATER | |
| | 9/28/2024 | SANFORDCENTER_BEMIDJI_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SANFORD CENTER | BEMIDJI | MN | BEMIDJI, MN | ARENA | MINOR |
| | 9/28/2024 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH | NC | RALEIGH-CARY, NC | THEATER | |
| | 9/28/2024 | PINNACLEBANKARENA_LINCOLN_NE | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PINNACLE BANK ARENA | LINCOLN | NE | LINCOLN, NE | ARENA | COLLEGE |
| | 9/28/2024 | OUCREDITUNIONORENA_ROCHESTER_MI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OU CREDIT UNION O'RENA | ROCHESTER | MI | DETROIT-WARREN-DEARBORN, MI | | |
| | 9/28/2024 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| GRUPO BRYNDIS | 9/28/2024 | BOBHOPETHEATER_STOCKTON_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOB HOPE THEATER | STOCKTON | CA | STOCKTON-LODI, CA | THEATER | |
| | 9/28/2024 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 9/28/2024 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER | |
| | 9/28/2024 | EMBASSYTHEATRE_FORTWAYNE_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EMBASSY THEATRE | FORT WAYNE | IN | FORT WAYNE, IN | THEATER | |
| | 9/28/2024 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 9/28/2024 | BRIDGEVIEWCENTER_OTTUMWA_IA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIDGE VIEW CENTER | OTTUMWA | IA | OTTUMWA, IA | THEATER | |
| THE GET UP KIDS | 9/28/2024 | WARSAW_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WARSAW | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | |
| THE LOX | 9/28/2024 | TEMPLELIVEATCLEVELANDMASONIC_CLEVELAND_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TEMPLELIVE AT CLEVELAND MASONIC | CLEVELAND | OH | CLEVELAND, OH | THEATER | |
| | 9/28/2024 | RICESTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RICE STADIUM | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | STADIUM | COLLEGE |
| | 9/28/2024 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE STONE PONY | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | |
| | 9/28/2024 | SEATGEEKSTADIUM_BRIDGEVIEW_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SEATGEEK STADIUM | BRIDGEVIEW | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM | |
| GEORGE LOPEZ | 9/28/2024 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | |
| | 9/28/2024 | RITZTHEATRE_JACKSONVILLE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RITZ THEATRE | JACKSONVILLE | FL | JACKSONVILLE, FL | THEATER | |
| MORGAN JAY | 9/28/2024 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | |
| | 9/28/2024 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLB |
| | 9/28/2024 | WILSHIREEBELLTHEATRE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WILSHIRE EBELL THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| MAXWELL | 9/28/2024 | LEGACYARENA_BIRMINGHAM_AL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | LEGACY ARENA | BIRMINGHAM | AL | BIRMINGHAM, AL | ARENA | MINOR |
| CREED | 9/28/2024 | HARDROCKLIVEATETESSARENA_ATLANTICCITY_NJ | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE AT ETESS ARENA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | ARENA | OTHER |
| KALEO | 9/28/2024 | MOODYAMPHITHEATER_AUSTIN_TX | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | MOODY AMPHITHEATER | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | AMPHITHEATER | |
| | 9/28/2024 | THEMILLTERREHAUTE_TERREHAUTE_IN | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | THE MILL TERRE HAUTE | TERRE HAUTE | IN | TERRE HAUTE, IN | AMPHITHEATER | |
| KORN | 9/28/2024 | CREDITUNION1AMPHITHEATRE_TINLEYPARK_IL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CREDIT UNION 1 AMPHITHEATRE | TINLEY PARK | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | AMPHITHEATER | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHNNY MARR | 9/29/2024 | STUBBSWALLERCREEKAMPHITHEATER_AUSTIN_TX | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/29/2024 | BALLARENA_DENVER_CO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| AMERICA | 9/29/2024 | CAPITALONEHALL_TYSONS_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/29/2024 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/29/2024 | BLOOMINGTONCENTERFORTHEPERFORMINGARTS_BLOOMINGTON_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COLTER WALL | 9/29/2024 | KETTLEHOUSEAMPHITHEATER_BONNERWESTRIVERSIDE_MT | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| NORMAN BROWN | 9/29/2024 | MABLEHOUSEBARNESAMPHITHEATRE_MABLETON_GA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| AVATAR | 9/29/2024 | STEVENTANGERCENTERFORTHEPERFORMINGARTS_GREENSBORO_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| FRANCO ESCAMILLA | 9/29/2024 | CALCOASTCREDITUNIONOPENAIRTHEATRE_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| THE STRING CHEESE INCIDENT | 9/29/2024 | PIERSIXPAVILION_BALTIMORE_MD | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STUBB'S WALLER CREEK AMPHITHEATER | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | AMPHITHEATER | | 2600 | LIVE NATION | OWNED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | [redacted] |
| BALL ARENA | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | ARENA | NBA/NHL | 18000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| CAPITAL ONE HALL | TYSONS | VA | | THEATER | | 1150 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| BLOOMINGTON CENTER FOR THE PERFORMING ARTS | BLOOMINGTON | IL | BLOOMINGTON, IL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| KETTLEHOUSE AMPHITHEATER | BONNER WEST RIVERSIDE | MT | | AMPHITHEATER | | 4000 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| MABLE HOUSE BARNES AMPHITHEATRE | MABLETON | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | AMPHITHEATER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| STEVEN TANGER CENTER FOR THE PERFORMING ARTS | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | THEATER | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| CAL COAST CREDIT UNION OPEN AIR THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | AMPHITHEATER | | 5000 | LIVE NATION | EXCLUSIVELY BOOKED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | |
| PIER SIX PAVILION | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | AMPHITHEATER | | 4600 | LIVE NATION | EXCLUSIVELY BOOKED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | |

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | ALTERNATIVE | ALTERNATIVE \| ELECTRONIC \| EUROPEAN | 0 | 396468 | JOHNNY MARR | JOHNNY MARR & JAMES | 4179446689173168824 | 0 | 0 | AUSTIN-ROUND ROCK-SAN MARCOS, TX | | |
| | | | | | | COLORADO AVALANCHE | COLORADO AVALANCHE VS. UTAH HOCKEY CLUB (PRESEASON GAME) | 2161834343745333311 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | 40 | -105 |
| 0 | 0 | COUNTRY | COUNTRY \| ROCK \| FOLK & TRADITIONAL | 0 | 9981142 | AMERICA | AMERICA: RIDE ON | 1513315623529489284 | 0 | 0 | | | |
| | | | | | | CIRQUE DU SOLEIL: MAD APPLE | CIRQUE DU SOLEIL: MAD APPLE | 3314754168957932638 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | UNSPOKEN | UNSPOKEN | 5045095912985211133 | 0 | 0 | BLOOMINGTON, IL | | |
| 0 | 0 | POP | POP \| COUNTRY \| AMERICAN | 0 | 4970037 | COLTER WALL | COLTER WALL AND FRIENDS (NIGHT 2) | 2161834128826053000 | 0 | 0 | MISSOULA, MT | | |
| 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| JAZZ & STANDARDS | 0 | 343812 | NORMAN BROWN | NORMAN BROWN & FRIENDS AT THE RE/MAX PREMIER UNDER THE STARS | 1008913161306200441 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| 0 | 0 | METAL | METAL | 0 | 680791 | AVATAR - THE LAST AIRBENDER | AVATAR: THE LAST AIRBENDER LIVE | 3242697966465540682 | 0 | 0 | GREENSBORO-HIGH POINT, NC | | |
| 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 1018239 | FRANCO ESCAMILLA | FRANCO ESCAMILLA | 720680994738087985 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| 0 | 0 | COUNTRY | COUNTRY \| ROCK \| BLUES | 0 | 163166 | THE STRING CHEESE INCIDENT | THE STRING CHEESE INCIDENT | 1513315821113587723 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LEWIS BLACK | 9/29/2024 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 9/29/2024 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 9/29/2024 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/29/2024 | SANTAANITAPARK_ARCADIA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SANTA ANITA PARK | ARCADIA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | RACETRACK |
| GEL | 9/29/2024 | WHITEOAKMUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WHITE OAK MUSIC HALL | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
| | 9/29/2024 | MILFORDTHEATER_MILFORD_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MILFORD THEATER | MILFORD | PA | HEMLOCK FARMS, PA | |
| SHOW ME THE BODY | 9/29/2024 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VARSITY THEATER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| CAKE | 9/29/2024 | AVONDALEBREWINGCOMPANY_BIRMINGHAM_AL | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AVONDALE BREWING COMPANY | BIRMINGHAM | AL | BIRMINGHAM, AL | OUTDOOR VENUE |
| | 9/29/2024 | CORONADOTHEATRE_ROCKFORD_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CORONADO THEATRE | ROCKFORD | IL | ROCKFORD, IL | THEATER |
| JOE GATTO | 9/29/2024 | SOLDIERSANDSAILORSMEMORIALAUDITORIUM_CHATTANOOGA_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SOLDIERS AND SAILORS MEMORIAL AUDITORIUM | CHATTANOOGA | TN | CHATTANOOGA, TN-GA | THEATER |
| | 9/29/2024 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LEXINGTON OPERA HOUSE | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | THEATER |
| | 9/29/2024 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | ARENA |
| KING CRIMSON | 9/29/2024 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHARLESTON MUSIC HALL | CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER |
| | 9/29/2024 | NMSUSOCCERCOMPLEX_LASCRUCES_NM | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NMSU SOCCER COMPLEX | LAS CRUCES | NM | LAS CRUCES, NM | |
| CODICIADO | 9/29/2024 | ROSEMONTTHEATRE_ROSEMONT_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ROSEMONT THEATRE | ROSEMONT | IL | | THEATER |
| | 9/29/2024 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S PERFORMING ARTS CENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | THEATER |
| VIOLENT FEMMES | 9/29/2024 | STAUGUSTINEAMPHITHEATRE_STAUGUSTINE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ST. AUGUSTINE AMPHITHEATRE | ST AUGUSTINE | FL | JACKSONVILLE, FL | AMPHITHEATER |
| VALLEY | 9/29/2024 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 9/29/2024 | RYANCENTERDJSOKOLARENA_OMAHA_NE | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RYAN CENTER/DJ SOKOL ARENA | OMAHA | NE | OMAHA, NE-IA | |
| PAM TILLIS | 9/29/2024 | TEMPLELIVEATWICHITASCOTTISHRITECENTER_WICHITA_KS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TEMPLELIVE AT WICHITA SCOTTISH RITE CENTER | WICHITA | KS | WICHITA, KS | THEATER |
| IMAGINE DRAGONS | 9/29/2024 | CASCADESAMPHITHEATER_RIDGEFIELD_WA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CASCADES AMPHITHEATER | RIDGEFIELD | WA | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | AMPHITHEATER |
| CARLOS MENCIA | 9/30/2024 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 9/30/2024 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 9/30/2024 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | ALLEGIANT STADIUM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | STADIUM |
| | 9/30/2024 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 9/30/2024 | FORDFIELD_DETROIT_MI | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | FORD FIELD | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | STADIUM |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/1/2024 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | COLIN CLOUD | COLIN CLOUD MASTERMIND | 4107389094923646410 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 10/1/2024 | HARVEYSCABARETATHARVEYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARVEYS CABARET AT HARVEYS LAKE TAHOE | STATELINE | NV | GARDNERVILLE RANCHOS, NV-CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ALEX RAMON | ALEX RAMON "MAGIC" | 4107389168905795247 | 0 | 0 | GARDNERVILLE RANCHOS, NV-CA | | |
| | 10/1/2024 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | FREDERIC DA SILVA | PARANORMAL MIND READING MAGIC | 4107389580786672839 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 10/1/2024 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | FRIENDS! THE MUSICAL PARODY (NEW YORK) | FRIENDS! THE MUSICAL PARODY (NEW YORK) | 3458870770691285587 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| THAT MEXICAN OT | 10/1/2024 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY NORTH PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | | 1300 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 5643368 | THAT MEXICAN OT | THAT MEXICAN OT | 792740176959254884 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| BREAKING BENJAMIN | 10/1/2024 | HOLLYWOODCASINOAMPHITHEATRE_MARYLANDHEIGHTS_MO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HOLLYWOOD CASINO AMPHITHEATRE | MARYLAND HEIGHTS | MO | ST. LOUIS, MO-IL | AMPHITHEATER | | 20000 | LIVE NATION | OWNED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | [redacted] | 0 | 0 | ROCK | ROCK \| METAL | 0 | 6810855 | BREAKING BENJAMIN | BREAKING BENJAMIN & STAIND WITH SPECIAL GUEST DAUGHTRY | 432451563692457908 | 0 | 0 | ST. LOUIS, MO-IL | 39 | -90 |
| LAWRENCE | 10/1/2024 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB | | 1800 | LIVE NATION | OWNED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | [redacted] | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| ELECTRONIC | 0 | 1198874 | LAWRENCE | LAWRENCE - THE FAMILY BUSINESS TOUR | 1945660806043024751 | 0 | 0 | NEW ORLEANS-METAIRIE, LA | | |
| DYLAN GOSSETT | 10/1/2024 | KNITTINGFACTORYSPOKANE_SPOKANE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KNITTING FACTORY SPOKANE | SPOKANE | WA | SPOKANE-SPOKANE VALLEY, WA | CLUB | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| COUNTRY | 0 | 5159911 | DYLAN GOSSETT | DYLAN GOSSETT - THE BACK 40 TOUR | 2161834005186756472 | 0 | 0 | SPOKANE-SPOKANE VALLEY, WA | | |
| JUNGLE | 10/1/2024 | THEASTROTHEATER_LAVISTA_NE | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ASTRO THEATER | LA VISTA | NE | OMAHA, NE-IA | THEATER | | 2400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| ROCK \| ELECTRONIC | 0 | 13129568 | JUNGLE | JUNGLE | 2305949282174833516 | 0 | 0 | OMAHA, NE-IA | | |
| HINDER | 10/1/2024 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE QUEEN | WILMINGTON | DE | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 1350 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | EXCLUSIVELY BOOKED | [redacted] | 0 | 0 | ROCK | ROCK \| METAL | 0 | 3776632 | HINDER | HINDER | 144221679073956445 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | 10/1/2024 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | REAL BODIES | REAL BODIES | 4107387788825620022 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 10/1/2024 | JACKSONVILLECENTERFORTHEPERFORMINGARTSTERRYTHEATER_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSONVILLE CENTER FOR THE PERFORMING ARTS TERRY THEATER | JACKSONVILLE | FL | JACKSONVILLE, FL | THEATER | | 609 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | GOLDEN GIRLS: THE LAUGHS CONTINUE | GOLDEN GIRLS: THE LAUGHS CONTINUE | 2450064844889010395 | 0 | 0 | JACKSONVILLE, FL | | |
| TEDESCHI TRUCKS BAND | 10/1/2024 | MGMMUSICHALLATFENWAY_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MGM MUSIC HALL AT FENWAY | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 5009 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| COUNTRY \| ROCK \| AMERICAN \| INSTRUMENTAL \| BLUES | 0 | 581957 | TEDESCHI TRUCKS BAND | TEDESCHI TRUCKS BAND - DEUCES WILD 2024 | 72163507587932766 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 10/1/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL | 19500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NEW YORK RANGERS | PRESEASON: NEW YORK RANGERS V. NEW JERSEY DEVILS | 4251504579438514536 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| | 10/1/2024 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 830 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BLUE MAN GROUP LAS VEGAS | BLUE MAN GROUP LAS VEGAS | 3314754040543921592 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 10/1/2024 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 298 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BLUE MAN GROUP AT THE ASTOR PLACE THEATRE | BLUE MAN GROUP AT THE ASTOR PLACE THEATRE | 216277523952124670 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| NIA ARCHIVES | 10/1/2024 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| ELECTRONIC | 0 | 1332095 | NIA ARCHIVES | NIA ARCHIVES: JUNGLISTS WORLDWIDE TOUR | 1080970304916496181 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | 10/1/2024 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MAT FRANCO | MAT FRANCO | 4107388601078535443 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| FOREIGNER | 10/1/2024 | THEFORDWYOMINGCENTER_CASPER_WY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | THE FORD WYOMING CENTER | CASPER | WY | CASPER, WY | ARENA | | 8050 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| ROCK | 0 | 12682589 | FOREIGNER | FOREIGNER: THE FAREWELL TOUR | 2161833879526057101 | 0 | 0 | CASPER, WY | 43 | -106 |
| FRED AGAIN.. | 10/1/2024 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LITTLE CAESARS ARENA | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | ARENA | NBA/NHL | 22000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | ELECTRONIC | ELECTRONIC | 0 | 17105426 | FRED AGAIN.. | FRED AGAIN.. | 576567395352720476 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | 42 | -83 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE MARLEY BROTHERS | 10/2/2024 | LIVEOAKBANKPAVILION_WILMINGTON_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| THE USED | 10/2/2024 | HARDROCKEVENTCENTER_TAMPA_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/2/2024 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/2/2024 | LOWERCOMFIELD_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MEGHAN TRAINOR | 10/2/2024 | HOLLYWOODCASINOAMPHITHEATRE_MARYLANDHEIGHTS_MO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| THE DOOBIE BROTHERS | 10/2/2024 | PNCBANKARTSCENTER_HOLMDEL_NJ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/2/2024 | HILTONCOLISEUM_AMES_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/2/2024 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CUCO | 10/2/2024 | JOYTHEATER_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/2/2024 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/2/2024 | BATTLEBOTSARENABEHINDHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/2/2024 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/2/2024 | LANDERSCENTER_SOUTHAVEN_MS | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| KORN | 10/2/2024 | ISLETAAMPHITHEATER_ALBUQUERQUE_NM | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/2/2024 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/2/2024 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/2/2024 | BROOKLYNBOWL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GLASS BEAMS | 10/2/2024 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/2/2024 | 191TOOLE_TUCSON_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/2/2024 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/2/2024 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 10/2/2024 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/3/2024 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| MARIANAS TRENCH | 10/3/2024 | ROXIANTHEATRE_MCKEESROCKS_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROXIAN THEATRE | MCKEES ROCKS | PA | |
| TRACE ADKINS | 10/3/2024 | CAPITALONEHALL_TYSONS_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CAPITAL ONE HALL | TYSONS | VA | |
| | 10/3/2024 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD |
| | 10/3/2024 | IROQUOISAMPHITHEATER_LOUISVILLE_KY | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IROQUOIS AMPHITHEATER | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN |
| | 10/3/2024 | LYNNMEMORIALAUDITORIUM_LYNN_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYNN MEMORIAL AUDITORIUM | LYNN | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH |
| | 10/3/2024 | THETHEATERATMADISONSQUAREGARDEN_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| CUPCAKKE | 10/3/2024 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN |
| | 10/3/2024 | WHITNEYHALL_LOUISVILLE_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WHITNEY HALL | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN |
| | 10/3/2024 | UNIVERSOULCIRCUSCHICAGOWASHINGTONPARK_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSOUL CIRCUS - CHICAGO - WASHINGTON PARK | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| MT. JOY | 10/3/2024 | THESALTSHEDFAIRGROUDS_CHICAGO_IL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SALT SHED FAIRGROUNDS | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| PITBULL | 10/3/2024 | NORTHISLANDCREDITUNIONAMPHITHEATRE_CHULAVISTA_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | NORTH ISLAND CREDIT UNION AMPHITHEATRE | CHULA VISTA | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA |
| | 10/3/2024 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WANG THEATRE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH |
| | 10/3/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| CHROMEO | 10/3/2024 | THEANTHEM_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE ANTHEM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| | 10/3/2024 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| DYLAN GOSSETT | 10/3/2024 | KNITTINGFACTORYBOISE_BOISE_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KNITTING FACTORY BOISE | BOISE | ID | BOISE CITY, ID |
| KANSAS | 10/3/2024 | TOPEKAPERFORMINGARTSCENTER_TOPEKA_KS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOPEKA PERFORMING ARTS CENTER | TOPEKA | KS | TOPEKA, KS |
| PINK | 10/3/2024 | METLIFESTADIUM_EASTRUTHERFORD_NJ | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | METLIFE STADIUM | EAST RUTHERFORD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| THE GET UP KIDS | 10/3/2024 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIG NIGHT LIVE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH |
| SEBASTIAN MANISCALCO | 10/3/2024 | MVPARENA_ALBANY_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MVP ARENA | ALBANY | NY | ALBANY-SCHENECTADY-TROY, NY |
| THE WONDER YEARS | 10/3/2024 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME |
| | 10/3/2024 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATOMIC SALOON IN THE GRAND CANAL SHOPPES | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| | 10/3/2024 | MOUNTAINAMERICACENTER_IDAHOFALLS_ID | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | MOUNTAIN AMERICA CENTER | IDAHO FALLS | ID | IDAHO FALLS, ID |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STILL WOOZY | 10/4/2024 | SOUTHSIDEBALLROOM_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| BOYZ II MEN | 10/4/2024 | DAILYSPLACE_JACKSONVILLE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 10/4/2024 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 10/4/2024 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOHNNY MARR | 10/4/2024 | THEFILLMORENEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/4/2024 | PALACEOFFINEARTS_SANFRANCISCO_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/4/2024 | DESERTDIAMONDARENA_GLENDALE_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 10/4/2024 | YOUTUBETHEATER_INGLEWOOD_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/4/2024 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| LOTUS | 10/4/2024 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/4/2024 | CAPITALREGIONMUHEALTHCAREAMPHITHEATER_JEFFERSONCITY_MO | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/4/2024 | EMOSAUSTIN_AUSTIN_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| DAYGLOW | 10/4/2024 | THEANTHEM_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOWER OF POWER | 10/4/2024 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/4/2024 | MOUNTAINAMERICACENTER_IDAHOFALLS_ID | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 0 | 0 | 0 | 0 |
| DANIEL DONATO | 10/4/2024 | DULINGHALL_JACKSON_MS | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| HOME FREE | 10/4/2024 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| DYLAN GOSSETT | 10/4/2024 | KNITTINGFACTORYBOISE_BOISE_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/4/2024 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| PARRA FOR CUVA | 10/4/2024 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| KOE WETZEL | 10/4/2024 | EVERWISEAMPHITHEATERATWHITERIVERSTATEPARK_INDIANAPOLIS_IN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 0 | 0 | 0 | 0 |
| BARENAKED LADIES | 10/4/2024 | EXHIBITIONHALL_FRENCHLICK_IN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRANTLEY GILBERT | 10/4/2024 | FIRSTNATIONALBANKARENA_JONESBORO_AR | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 1 | 0 |
| AIR SUPPLY | 10/4/2024 | MUSICHALLDETROIT_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/4/2024 | CROSSINSURANCECENTER_BANGOR_ME | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 0 | 1 | 0 |
| | 10/4/2024 | PHOENIXRISINGFCSTADIUM_PHEONIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/4/2024 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| DPR | 10/4/2024 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JASON SCHEFF | 10/4/2024 | FAMILYARENA_STCHARLES_MO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| BABYFACE | 10/4/2024 | MYSTICLAKECASINOHOTEL_PRIORLAKE_MN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/4/2024 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| TRACE ADKINS | 10/4/2024 | HARDROCKLIVEATETESSARENA_ATLANTICCITY_NJ | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 10/4/2024 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/4/2024 | JACKSONVILLECENTERFORTHEPERFORMINGARTSJACOBYSYMPHONYHALL_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/4/2024 | RIORANCHOEVENTSCENTER_RIORANCHO_NM | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 10/4/2024 | STUBBSINDOORS_AUSTIN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/4/2024 | THEAVALONTHEATRE_GRANDJUNCTION_CO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GABRIEL IGLESIAS | 10/4/2024 | DONHASKINSCENTER_ELPASO_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/4/2024 | TEMPLELIVEATWICHITASCOTTISHRITECENTER_WICHITA_KS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/4/2024 | RITZTHEATRE_ELIZABETH_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OLIVER TREE | 10/4/2024 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ZEDS DEAD | 10/4/2024 | THESYLVEE_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 38 SPECIAL | 10/4/2024 | OLDNATIONALEVENTSPLAZA_EVANSVILLE_IN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/4/2024 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/4/2024 | THEBLUENOTE_COLUMBIA_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE BEACHES | 10/4/2024 | THEECHOLOUNGEMUSICHALL_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/4/2024 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/4/2024 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/4/2024 | GARCIASATTHECAPITOLTHEATRE_PORTCHESTER_NY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/4/2024 | THETHEATERATMADISONSQUAREGARDEN_NEWYORK_NY | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/4/2024 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HANS ZIMMER | 10/5/2024 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/5/2024 | DESERTDIAMONDARENA_GLENDALE_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| LOS TEMERARIOS | 10/5/2024 | DICKIESARENA_FORTWORTH_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| OSO OSO | 10/5/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHROMEO | 10/5/2024 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| SEXYY RED | 10/5/2024 | ADDITIONFINANCIALARENA_ORLANDO_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| PAPADOSIO | 10/5/2024 | CULTUREROOM_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| POST MALONE | 10/5/2024 | COASTALCREDITUNIONMUSICPARK_RALEIGH_NC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| DRAKE WHITE | 10/5/2024 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/5/2024 | TROPICANAATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/5/2024 | DUDLEYRIGGSTHEATRE_MINNEAPOLIS_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/5/2024 | HARDROCKLIVEATETESSARENA_ATLANTICCITY_NJ | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 10/5/2024 | UNITEDPALACE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/5/2024 | KIVAAUDITORIUM_ALBUQUERQUE_NM | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RL GRIME | 10/5/2024 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BOOMBOX | 10/5/2024 | THEELM_BOZEMAN_MT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAYLOR TOMLINSON | 10/5/2024 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/5/2024 | RAISINGCANESRIVERCENTERARENA_BATONROUGE_LA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 10/5/2024 | COLUMBUSCIVICCENTER_COLUMBUS_GA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| GABRIEL IGLESIAS | 10/5/2024 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 10/5/2024 | JIMMYKIMMELSCOMEDYCLUBATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/5/2024 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/5/2024 | CLEARVIEWARENA_PITTSBURGH_PA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLEARVIEW ARENA | PITTSBURGH | PA | PITTSBURGH, PA | |
| FLATLAND CAVALRY | 10/5/2024 | BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |
| | 10/5/2024 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| JOHN WAITE | 10/5/2024 | CHROMESHOWROOM_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHROME SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |
| | 10/5/2024 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAENGER THEATRE PENSACOLA | PENSACOLA | FL | PENSACOLA-FERRY PASS-BRENT, FL | THEATER |
| | 10/5/2024 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 10/5/2024 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VETERANS MEMORIAL COLISEUM | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | ARENA |
| | 10/5/2024 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| TWENTY ONE PILOTS | 10/5/2024 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | NATIONWIDE ARENA | COLUMBUS | OH | COLUMBUS, OH | ARENA |
| ILIZA SHLESINGER | 10/5/2024 | STIFELTHEATRE_STLOUIS_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STIFEL THEATRE | ST LOUIS | MO | ST. LOUIS, MO-IL | THEATER |
| | 10/5/2024 | BATTLEBOTSARENABEHINDHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BATTLEBOTS ARENA BEHIND HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/5/2024 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATOMIC SALOON IN THE GRAND CANAL SHOPPES | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/5/2024 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ATLANTA SYMPHONY HALL | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 10/5/2024 | MICHIGANTHEATER_ANNARBOR_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICHIGAN THEATER | ANN ARBOR | MI | ANN ARBOR, MI | THEATER |
| | 10/5/2024 | AMSOILARENA_DULUTH_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | AMSOIL ARENA | DULUTH | MN | DULUTH, MN-WI | ARENA |
| | 10/5/2024 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY NORTH PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER |
| THE OAK RIDGE BOYS | 10/5/2024 | MISSISSIPPICOLISEUM_JACKSON_MS | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | MISSISSIPPI COLISEUM | JACKSON | MS | JACKSON, MS | ARENA |
| ANDREA JIN | 10/5/2024 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| LE'ANDRIA JOHNSON | 10/5/2024 | PARAMOUNTTHEATRE_ANDERSON_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARAMOUNT THEATRE | ANDERSON | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER |
| STEVE MARTIN | 10/5/2024 | ROSEMONTTHEATRE_ROSEMONT_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ROSEMONT THEATRE | ROSEMONT | IL | | THEATER |
| | 10/5/2024 | SANDLERCENTERFORTHEPERFORMINGARTS_VIRGINIABEACH_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SANDLER CENTER FOR THE PERFORMING ARTS | VIRGINIA BEACH | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | THEATER |
| JUDAH & THE LION | 10/5/2024 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | UPTOWN THEATER | KANSAS CITY | MO | KANSAS CITY, MO-KS | THEATER |
| | 10/5/2024 | BROOKLYNBOWLPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| MOCEDADES | 10/5/2024 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCALLEN PERFORMING ARTS CENTER | MCALLEN | TX | MCALLEN-EDINBURG-MISSION, TX | CONFERENCE CENTER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LOLA YOUNG | 10/6/2024 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | |
| COIN | 10/6/2024 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | |
| COCO & CLAIR CLAIR | 10/6/2024 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | |
| THE PSYCHEDELIC FURS | 10/6/2024 | THEANTHEM_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | |
| CONAN GRAY | 10/6/2024 | EVERWISEAMPHITHEATERATWHITERIVERSTATEPARK_INDIANAPOLIS_IN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 0 | 0 | 0 | |
| | 10/6/2024 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | |
| | 10/6/2024 | CHESAPEAKEEMPLOYERSINSURANCEARENA_BALTIMORE_MD | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 0 | 0 | 0 | |
| | 10/6/2024 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | |
| | 10/6/2024 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | |
| LANDON CONRATH | 10/6/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | |
| ARTEMAS | 10/6/2024 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | |
| KIRK FRANKLIN | 10/6/2024 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | |
| ROBYN SCHALL | 10/6/2024 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | |
| DROPKICK MURPHYS | 10/6/2024 | BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | |
| | 10/6/2024 | CROSSINSURANCEARENA_PORTLAND_ME | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 0 | 1 | |
| HIGHLY SUSPECT | 10/6/2024 | KNITTINGFACTORYBOISE_BOISE_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | |
| | 10/6/2024 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | |
| TEODORO REYES | 10/6/2024 | UNITEDPALACE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | |
| | 10/6/2024 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | |
| 85 SOUTH | 10/6/2024 | JAMESLKNIGHTCENTER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/6/2024 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| HANSON | 10/6/2024 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB |
| SEXYY RED | 10/6/2024 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMALIE ARENA | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | ARENA |
| SOUL OF MOTOWN | 10/6/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 10/6/2024 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEW JERSEY PERFORMING ARTS CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 10/6/2024 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM |
| | 10/6/2024 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM |
| | 10/6/2024 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 10/6/2024 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 10/6/2024 | WESTWEGOPERFARTSTHEATRE_WESTWEGO_LA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WESTWEGO PERF ARTS THEATRE | WESTWEGO | LA | NEW ORLEANS-METAIRIE, LA | |
| CALUM SCOTT | 10/6/2024 | ORPHEUMTHEATRE_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 10/6/2024 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| NIGHT TRAVELER | 10/6/2024 | WHITEOAKMUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WHITE OAK MUSIC HALL | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
| | 10/6/2024 | SPORTSILLUSTRATEDSTADIUM_HARRISON_NJ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPORTS ILLUSTRATED STADIUM | HARRISON | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| DASHBOARD CONFESSIONAL | 10/6/2024 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOLLYWOOD PALLADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 10/6/2024 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |
| | 10/6/2024 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/7/2024 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| JUSTIN TIMBERLAKE | 10/7/2024 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BARCLAYS CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 10/7/2024 | THETHEATERATMOUNTJORDAN_SANDY_UT | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER AT MOUNT JORDAN | SANDY | UT | SALT LAKE CITY-MURRAY, UT | |
| | 10/7/2024 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 10/7/2024 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICAN AIRLINES CENTER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| | 10/7/2024 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 10/7/2024 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/7/2024 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TEDESCHI TRUCKS BAND | 10/8/2024 | THECAPITOLTHEATRE_PORTCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE CAPITOL THEATRE | PORT CHESTER | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2000 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| COUNTRY \| ROCK \| AMERICAN \| INSTRUMENTAL \| BLUES | 0 | 581957 | TEDESCHI TRUCKS BAND | TEDESCHI TRUCKS BAND | 2089776148429418370 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| KAIZERS ORCHESTRA | 10/8/2024 | LINCOLNTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LINCOLN THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 1225 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| EUROPEAN | 0 | 222985 | KAIZERS ORCHESTRA | KAIZERS ORCHESTRA | 1513315722204297194 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| TEDDY SWIMS | 10/8/2024 | JOHNNYMERCERTHEATRE_SAVANNAH_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | JOHNNY MERCER THEATRE | SAVANNAH | GA | SAVANNAH, GA | THEATER | | 2566 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 1 | 1 | POP | POP | 52 | 43439510 | TEDDY SWIMS | TEDDY SWIMS | 1008912499805732637 | 0 | 0 | SAVANNAH, GA | | |
| SLIFT | 10/8/2024 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 1300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | ROCK | ROCK | 0 | 53241 | SLIFT | TERAGRAM + DESERT DAZE PRESENT SLIFT | 648624439228382156 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 10/8/2024 | WINSTONSALEMFAIRGROUNDS_WINSTONSALEM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WINSTON SALEM FAIRGROUNDS | WINSTON SALEM | NC | WINSTON-SALEM, NC | OUTDOOR VENUE | | 38833 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CAROLINA CLASSIC FAIR | $2 TUESDAY CAROLINA CLASSIC FAIR ADMISSION TICKET OCTOBER 8TH | 3242698584995613617 | 0 | 0 | WINSTON-SALEM, NC | | |
| $UICIDEBOY$ | 10/8/2024 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UNITED CENTER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA | NBA/NHL | 23500 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 1 | HIP-HOP & RAP | HIP-HOP & RAP | 4 | 11901358 | $UICIDEBOY$ | $UICIDEBOY$ - GREY DAY TOUR 2024 | 288336408782115324 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | 42 | -88 |
| | 10/8/2024 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | THE BIG GAY JAMBOREE | THE BIG GAY JAMBOREE | 3458870718402859598 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| TWENTY ONE PILOTS | 10/8/2024 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAINBRIDGE FIELDHOUSE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | ARENA | NBA | 18000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 1 | POP | POP \| ROCK \| ALTERNATIVE | 11 | 31037706 | TWENTY ONE PILOTS | TWENTY ONE PILOTS - THE CLANCY WORLD TOUR | 360394029486266927 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | 40 | -86 |
| | 10/8/2024 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | STATE FARM ARENA | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | ARENA | NBA | 16888 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ATLANTA HAWKS | ATLANTA HAWKS VS INDIANA PACERS | 1008912998748934174 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | 34 | -84 |
| ANDERSON .PAAK | 10/8/2024 | TDPAVILIONATTHEMANN_PHILADELPHIA_PA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TD PAVILION AT THE MANN | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | AMPHITHEATER | | 14000 | LIVE NATION | OPERATED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED | [redacted] | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| ALTERNATIVE \| HIP-HOP & RAP | 0 | 22247126 | ANDERSON .PAAK & THE FREE NATIONALS | ANDERSON .PAAK & THE FREE NATIONALS | 144221647263786819 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | 40 | -75 |
| | 10/8/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL | 19500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NEW YORK KNICKS | 2024-25 KNICKS SEASON TIP-OFF EVENT PRESENTED BY CAESARS SPORTSBOOK | 4251504911082857462 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| ASKING ALEXANDRIA | 10/8/2024 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIG NIGHT LIVE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 2000 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | EXCLUSIVELY BOOKED | [redacted] | 0 | 0 | ELECTRONIC | ELECTRONIC \| METAL | 0 | 2925996 | ASKING ALEXANDRIA | ASKING ALEXANDRIA: ALL MY FRIENDS NORTH AMERICAN TOUR 2024 | 72163911105151124 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 10/8/2024 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 584 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SYMPHONY OF THE AMERICAS | SYMPHONY OF THE AMERICAS: HOLST - THE PLANETS | 936855313957266129 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | 10/8/2024 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | COLIN CLOUD | COLIN CLOUD MASTERMIND | 4107389094924563924 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| SUMMER SALT | 10/8/2024 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ACE OF SPADES | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB | | 1000 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP \| ROCK | 0 | 572622 | SUMMER SALT | SUMMER SALT | 2017718756151150482 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| KISHI BASHI | 10/8/2024 | BROOKLYNBOWLPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 1000 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP \| ALTERNATIVE \| BLUES \| FOLK & TRADITIONAL | 0 | 775882 | KISHI BASHI | KISHI BASHI | 144221467366300982 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | 10/8/2024 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 26000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | HIGH ROLLER WHEEL AT THE LINQ | HIGH ROLLER WHEEL AT THE LINQ | 4107387644348753732 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 10/8/2024 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | | 1054 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | WALNUT STREET THEATRE'S JERSEY BOYS | WALNUT STREET THEATRE'S JERSEY BOYS | 144221650899192206 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| LA SANTA GRIFA | 10/8/2024 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER | | 2515 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | | LA SANTA GRIFA | LA SANTA GRIFA WITH DHARIUS - QUE SIGA LA MATA DANDO TOUR 2024 | 360394016204532986 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| | 10/8/2024 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLB | 41084 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ATLANTA BRAVES BALLPARK TOUR | TOURS: TRUIST PARK | 1008913152642592029 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 10/8/2024 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER | | 2300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | GIRL FROM THE NORTH COUNTRY (TOURING) | GIRL FROM THE NORTH COUNTRY (TOURING) | 1945661532259194434 | 0 | 0 | MEMPHIS, TN-MS-AR | | |
| | 10/8/2024 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATOMIC SALOON IN THE GRAND CANAL SHOPPES | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ATOMIC SALOON SHOW | ATOMIC SALOON SHOW | 1657430456573007850 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 10/8/2024 | THEFACTORY_CHESTERFIELD_MO | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FACTORY | CHESTERFIELD | MO | ST. LOUIS, MO-IL | THEATER | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | WWE | WWE NXT TV | 2378007452904591041 | 0 | 0 | ST. LOUIS, MO-IL | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARTEMAS | 10/9/2024 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/9/2024 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 1 | 0 | 0 |
| MAGGIE ROGERS | 10/9/2024 | MOODYCENTER_AUSTIN_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 |
| AVATAR | 10/9/2024 | THEMETPHILADELPHIA_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| STING | 10/9/2024 | BROOKLYNPARAMOUNT_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| LOTUS | 10/9/2024 | THEJEFFERSONTHEATER_CHARLOTTESVILLE_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| THE SISTERS OF MERCY | 10/9/2024 | THEMASONIC_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/9/2024 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/9/2024 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 1 | 0 | 0 |
| MASTER BOOT RECORD | 10/9/2024 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| FRED AGAIN.. | 10/9/2024 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 |
| DISPATCH | 10/9/2024 | THESYLVEE_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| NICKI MINAJ | 10/9/2024 | COLONIALLIFEARENA_COLUMBIA_SC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 |
| ANDRE 3000 | 10/9/2024 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| DASHA | 10/9/2024 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/9/2024 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| GRACIE ABRAMS | 10/9/2024 | MGMMUSICHALLATFENWAY_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| THE AVETT BROTHERS | 10/9/2024 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/9/2024 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| ELDERBROOK | 10/9/2024 | TANNAHILLSTAVERNMUSICHALL_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/9/2024 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/9/2024 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| HOMESHAKE | 10/9/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| WAGE WAR | 10/9/2024 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/9/2024 | FIRSTHORIZONSTADIUMATWAKEMEDSOCCERPARK_CARY_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/9/2024 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/9/2024 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/9/2024 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/9/2024 | KNOXVILLEMUSEUMOFART_KNOXVILLE_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| MARCUS KING | 10/9/2024 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| DONNY OSMOND | 10/9/2024 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/9/2024 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| SOUL OF MOTOWN | 10/9/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| BILLIE EILISH | 10/9/2024 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 |
| MARIANAS TRENCH | 10/9/2024 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| BENSON BOONE | 10/9/2024 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 0 | 1 |
| | 10/9/2024 | THEANTHEM_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/9/2024 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/9/2024 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| PESO PLUMA | 10/9/2024 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 |
| RANDALL KING | 10/9/2024 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/9/2024 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| POST MALONE | 10/9/2024 | CREDITONESTADIUM_CHARLESTON_SC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 |
| SOCIAL DISTORTION | 10/9/2024 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/9/2024 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| STEVE-O | 10/9/2024 | SAROYANTHEATRE_FRESNO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/9/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 |
| | 10/9/2024 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| PINK | 10/9/2024 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 |
| SHANE SMITH & THE SAINTS | 10/9/2024 | TEMPLELIVEATWICHITASCOTTISHRITECENTER_WICHITA_KS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| AMERICA | 10/9/2024 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| MIDNIGHT TYRANNOSAURUS | 10/9/2024 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| TOKYO POLICE CLUB | 10/9/2024 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/9/2024 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/9/2024 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| COIN | 10/9/2024 | OLDFORESTERSPARISTOWNHALL_LOUISVILLE_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| HOME FREE | 10/9/2024 | HUMPHREYSCONCERTSBYTHEBAY_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| NICK CANNON | 10/9/2024 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 |
| JEFF LYNNE | 10/9/2024 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 |
| | 10/9/2024 | MATTHEWKNIGHTARENA_EUGENE_OR | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 1 |
| COCO & CLAIR CLAIR | 10/9/2024 | SUMMIT_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/9/2024 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| MISTERWIVES | 10/9/2024 | BROOKLYNBOWLNASHVILLE_NASHVILLE_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| MAXWELL | 10/9/2024 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 |
| SUMMER SALT | 10/9/2024 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/9/2024 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/10/2024 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| LOTUS | 10/10/2024 | GREENFIELDLAKEAMPHITHEATER_WILMINGTON_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| WARREN HAYNES | 10/10/2024 | CROUSEHINDSTHEATER_SYRACUSE_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| THE HOLDUP | 10/10/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/10/2024 | HERITAGEBANKCENTER_CINCINNATI_OH | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 |
| | 10/10/2024 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 |
| | 10/10/2024 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| LITTLE STRANGER | 10/10/2024 | BROOKLYNBOWL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| DRIVEWAY THRIFTDWELLERS | 10/10/2024 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/10/2024 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/10/2024 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/10/2024 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/10/2024 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| ANA GABRIEL | 10/10/2024 | ELPASOCOUNTYCOLISEUM_ELPASO_TX | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 0 | 0 | 0 |
| QVEEN HERBY | 10/10/2024 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| ALEC BENJAMIN | 10/10/2024 | THEFILLMOREMINNEAPOLIS_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| THE AIRBORNE TOXIC EVENT | 10/10/2024 | KNITTINGFACTORYBOISE_BOISE_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/10/2024 | KNOXVILLEMUSEUMOFART_KNOXVILLE_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/10/2024 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| THREE DOG NIGHT | 10/10/2024 | KITTYCARLISLEHARTTHEATRE_ALBANY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/10/2024 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/10/2024 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 |
| SANTIGOLD | 10/10/2024 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 1 | 1 | 1 | 1 | 1 | 1 | VETERANS MEMORIAL COLISEUM | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | ARENA | | 12000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOGART'S | CINCINNATI | OH | CINCINNATI, OH-KY-IN | CLUB | | 1500 | LIVE NATION | OWNED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALABAMA NATIONAL FAIR | MONTGOMERY | AL | MONTGOMERY, AL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARVEYS CABARET AT HARVEYS LAKE TAHOE | STATELINE | NV | GARDNERVILLE RANCHOS, NV-CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | JAMES M. NEDERLANDER THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 2253 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLEAULIVE THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 3800 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | EXCLUSIVELY BOOKED |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAXE THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | TENNESSEE THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER | | 1631 | LIVE NATION | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | BELL SOCCER COMPLEX | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | MULLETT ARENA | TEMPE | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | COLLEGE | 6400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | SILVER CREEK EVENT CENTER | NEW BUFFALO | MI | NILES, MI | THEATER | | 1600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | SENECA NIAGARA RESORT & CASINO EVENTS CENTER | NIAGARA FALLS | NY | BUFFALO-CHEEKTOWAGA, NY | THEATER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | BANK OF SPRINGFIELD CENTER | SPRINGFIELD | IL | SPRINGFIELD, IL | CONFERENCE CENTER | | 7700 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 1300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXHIBITION HALL AT STORMONT VAIL EVENTS CENTER | TOPEKA | KS | TOPEKA, KS | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | BYLINE BANK ARAGON BALLROOM | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 5000 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | UNDERHILL HAUNTED HOUSE | UNDERHILL HAUNTED HOUSE PRESENTS SEASON OF SCREAMS | 1080970725884459567 | 0 | 0 | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | 46 | -123 |
| | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 4695236 | YUNG GRAVY | YUNG GRAVY PRESENTS - THE GRITS & GRAVY TOUR W/ CARTER VAIL | 1585373622727768810 | 0 | 0 | CINCINNATI, OH-KY-IN | | |
| | | | | | | | PENN & TELLER | PENN & TELLER | 4107389091347015761 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | ALABAMA NATIONAL FAIR | FRIDAY - OCTOBER 11, 2024 - ALABAMA NATIONAL FAIR | 2305949857287901915 | 0 | 0 | MONTGOMERY, AL | | |
| | | | | | | | ALEX RAMON | ALEX RAMON "MAGIC" | 4107389678556035627 | 0 | 0 | GARDNERVILLE RANCHOS, NV-CA | | |
| | | | | | | | HARRY POTTER AND THE CURSED CHILD (CHICAGO) | HARRY POTTER AND THE CURSED CHILD (CHICAGO) | 504509024607223893 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 0 | 1 | POP | POP \| COUNTRY | 2 | 7601915 | KEITH URBAN | KEITH URBAN'S HIGH IN VEGAS | 1657430923105345398 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | VEGAS! THE SHOW | VEGAS! THE SHOW | 1657430463728024009 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | KNOXVILLE SYMPHONY ORCHESTRA | SERPENTINE FIRE: THE MUSIC OF EARTH, WIND & FIRE | 1945661721217289149 | 0 | 0 | KNOXVILLE, TN | | |
| | | | | | | | KENTUCKY WILDCATS MEN'S SOCCER | KENTUCKY WILDCATS MEN'S SOCCER VS. OLD DOMINION SOCCER | 1585373680918338173 | 0 | 0 | LEXINGTON-FAYETTE, KY | | |
| | | | | | | | ARIZONA STATE SUN DEVILS HOCKEY | SUN DEVIL HOCKEY V MICHIGAN HOCKEY | 1801546476931469014 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| | | | | | | | GET THE LED OUT | GET THE LED OUT | 288336404404572542 | 0 | 0 | NILES, MI | | |
| | 0 | 0 | POP | POP \| JAZZ & STANDARDS \| ROCK \| CLASSICAL, ENSEMBLE & OPERA | 0 | 4820580 | PAUL ANKA | PAUL ANKA - ALL THE HITS - HIS WAY | 106720549956205 | 0 | 0 | BUFFALO-CHEEKTOWAGA, NY | | |
| | 0 | 0 | SPIRITUALS | SPIRITUALS | 0 | 1771214 | ZACH WILLIAMS | ZACH WILLIAMS REVIVAL NIGHTS TOUR | 504509336893987079 | 0 | 0 | SPRINGFIELD, IL | | |
| | | | | | | | THE BIG GAY JAMBOREE | THE BIG GAY JAMBOREE | 3458870718403187396 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | RUPAUL'S DRAG RACE | RUPAUL'S DRAG RACE LIVE! LAS VEGAS | 4107389283536735264 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 0 | 67454 | JERRY PAPER | JERRY PAPER | 6486248467009451472 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | | | | | | | NIGHTMARE ON THE BOULEVARD | NIGHTMARE ON THE BOULEVARD HAUNTED HOUSE | 4324520005363513966 | 0 | 0 | TOPEKA, KS | | |
| | | | | | | | ABSINTHE | ABSINTHE | 4107388722237972287 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 0 | 0 | POP | POP \| HIP-HOP & RAP \| LATIN | 0 | 27894197 | BECKY G | BECKY G | 288337093559008989 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | | BLUE MAN GROUP CHARLES PLAYHOUSE | BLUE MAN GROUP CHARLES PLAYHOUSE | 72162342617160531 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AVATAR | 10/11/2024 | TOYOTAOAKDALETHEATRE_WALLINGFORD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/11/2024 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PATTI LABELLE | 10/11/2024 | ORPHEUMTHEATRE_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 42 DUGG | 10/11/2024 | ROXIANTHEATRE_MCKEESROCKS_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRIS D'ELIA | 10/11/2024 | MONTGOMERYPERFORMINGARTSCENTRE_MONTGOMERY_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRAD PAISLEY | 10/11/2024 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/11/2024 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/11/2024 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FRENCH POLICE | 10/11/2024 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| HAYDEN COFFMAN | 10/11/2024 | LORISROADHOUSEVINTAGEONRACE_WESTCHESTERTOWNSHIP_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| STEPHEN WILSON JR. | 10/11/2024 | THEBLUENOTE_COLUMBIA_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/11/2024 | THEECHOLOUNGEMUSICHALL_DALLAS_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LORNA SHORE | 10/11/2024 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOYOTAOAKDALETHEATRE_WALLINGFORD_CT | TOYOTA OAKDALE THEATRE | WALLINGFORD | CT | NEW HAVEN, CT | THEATER | | 4800 | LIVE NATION | OWNED/OPERATED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| MEADOWBROOKTHEATRE_AUBURNHILLS_MI | MEADOW BROOK THEATRE | AUBURN HILLS | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 584 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ORPHEUMTHEATRE_NEWORLEANS_LA | ORPHEUM THEATRE | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | THEATER | | 1460 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ROXIANTHEATRE_MCKEESROCKS_PA | ROXIAN THEATRE | MCKEES ROCKS | PA | | THEATER | | 1400 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| MONTGOMERYPERFORMINGARTSCENTRE_MONTGOMERY_AL | MONTGOMERY PERFORMING ARTS CENTRE | MONTGOMERY | AL | MONTGOMERY, AL | THEATER | | 1800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | THE THEATER AT MGM NATIONAL HARBOR | OXON HILL | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 3000 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | EXCLUSIVELY BOOKED |
| SCHOTTENSTEINCENTER_COLUMBUS_OH | SCHOTTENSTEIN CENTER | COLUMBUS | OH | COLUMBUS, OH | ARENA | COLLEGE | 18809 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEBELASCO_LOSANGELES_CA | THE BELASCO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 1500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| LORISROADHOUSEVINTAGEONRACE_WESTCHESTERTOWNSHIP_OH | LORI'S ROADHOUSE/ VINTAGE ON RACE | WEST CHESTER TOWNSHIP | OH | | CLUB | | 2200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEBLUENOTE_COLUMBIA_MO | THE BLUE NOTE | COLUMBIA | MO | COLUMBIA, MO | CLUB | | 835 | LIVE NATION | OWNED/OPERATED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| THEECHOLOUNGEMUSICHALL_DALLAS_TX | THE ECHO LOUNGE & MUSIC HALL | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | | 1000 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| THEWILTERN_LOSANGELES_CA | THE WILTERN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 1875 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |

| bw_venue_id | tickets_sold … total_fees_ticketer, comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOYOTAOAKDALETHEATRE_WALLINGFORD_CT | [redacted] | 0 | 0 | METAL | METAL | 0 | 677362 | AVATAR - THE LAST AIRBENDER | AVATAR - THE LAST AIRBENDER IN CONCERT | 2089776307627372715 | 0 | 0 | NEW HAVEN, CT | | |
| MEADOWBROOKTHEATRE_AUBURNHILLS_MI | [redacted] | | | | | | | STRANGERS ON A TRAIN | STRANGERS ON A TRAIN | 576567399077982694 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| ORPHEUMTHEATRE_NEWORLEANS_LA | [redacted] | 0 | 0 | POP | POP \| R&B, FUNK & SOUL | 0 | 1223053 | PATTI LABELLE | PATTI LABELLE - 80/65 TOUR | 1945661655749203006 | 0 | 0 | NEW ORLEANS-METAIRIE, LA | | |
| ROXIANTHEATRE_MCKEESROCKS_PA | [redacted] | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 7095244 | 42 DUGG | 42 DUGG | 1585373751150131146 | 0 | 0 | | | |
| MONTGOMERYPERFORMINGARTSCENTRE_MONTGOMERY_AL | [redacted] | 0 | 0 | | | 0 | | CHRIS D'ELIA | CHRIS D'ELIA: STRAIGHT OUTTA THE MULTIVERSE TOUR | 2305949437427192187 | 0 | 0 | MONTGOMERY, AL | | |
| THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | [redacted] | 0 | 0 | COUNTRY | COUNTRY | 0 | 5814409 | BRAD PAISLEY | BRAD PAISLEY: SON OF THE MOUNTAINS WORLD TOUR | 1513315838166581259 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| SCHOTTENSTEINCENTER_COLUMBUS_OH | [redacted] | | | | | | | OHIO STATE BUCKEYES MENS HOCKEY | OHIO STATE BUCKEYES MENS HOCKEY VS. AMERICAN INTERNATIONAL COLLEGE HOCKEY TEAM | 360394815071539367 | 0 | 0 | COLUMBUS, OH | 40 | -83 |
| JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | [redacted] | | | | | | | JABBAWOCKEEZ | JABBAWOCKEEZ | 3314754096958103475 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| THEBELASCO_LOSANGELES_CA | [redacted] | 0 | 0 | POP | POP \| ALTERNATIVE | 0 | 484571 | FRENCH POLICE | FRENCH POLICE | 648624628122923176 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| LORISROADHOUSEVINTAGEONRACE_WESTCHESTERTOWNSHIP_OH | [redacted] | 0 | 0 | COUNTRY | COUNTRY | 0 | 727854 | HAYDEN COFFMAN | HAYDEN COFFMAN | 360394311791879674 | 0 | 0 | | | |
| THEBLUENOTE_COLUMBIA_MO | [redacted] | 0 | 0 | COUNTRY | COUNTRY | 0 | 590766 | STEPHEN WILSON JR. | STEPHEN WILSON JR. SON OF DAD TOUR 2024 | 432452021912943871 | 0 | 0 | COLUMBIA, MO | | |
| THEECHOLOUNGEMUSICHALL_DALLAS_TX | [redacted] | | | | | | | CAROUSEL CLUB BURLESQUE | CAROUSEL CLUB BURLESQUE - 18+ EVENT | 864797969720827827 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| THEWILTERN_LOSANGELES_CA | [redacted] | 0 | 0 | METAL | METAL | 0 | 981561 | LORNA SHORE | LORNA SHORE | 648624637015507046 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/12/2024 | BROWNCOUNTYMUSICCENTER_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BROWN COUNTY MUSIC CENTER | [redacted] |
| | 10/12/2024 | MAYOCLINICHEALTHSYSTEMEVENTCENTER_MANKATO_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | MAYO CLINIC HEALTH SYSTEM | [redacted] |
| ROB SCHNEIDER | 10/12/2024 | PEARLTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PEARL THEATER | [redacted] |
| | 10/12/2024 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARDEN | [redacted] |
| | 10/12/2024 | ROBINSONCENTER_LITTLEROCK_AR | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROBINSON CENTER | [redacted] |
| AARON FRAZER | 10/12/2024 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOWERY BALLROOM | [redacted] |
| BOWLING FOR SOUP | 10/12/2024 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE DEPOT | [redacted] |
| | 10/12/2024 | ATTUCKSTHEATRE_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATTUCKS THEATRE | [redacted] |
| KEITH URBAN | 10/12/2024 | BLEAULIVETHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLEAULIVE THEATER | [redacted] |
| GLORILLA | 10/12/2024 | PROPSTARENA_HUNTSVILLE_AL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PROPST ARENA | [redacted] |
| CIGARETTES AFTER SEX | 10/12/2024 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | THE KIA FORUM | [redacted] |
| | 10/12/2024 | HARBORCENTER_BUFFALO_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARBORCENTER | [redacted] |
| | 10/12/2024 | ELDORADOCASINORENO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ELDORADO CASINO RENO | [redacted] |
| NOTHING BUT THIEVES | 10/12/2024 | PIER17_NEWYORK_NY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PIER 17 | [redacted] |
| | 10/12/2024 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | SOFI STADIUM | [redacted] |
| | 10/12/2024 | MONROECIVICCENTER_MONROE_LA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MONROE CIVIC CENTER | [redacted] |
| KEN CARSON | 10/12/2024 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES MYRTLE BEACH | [redacted] |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JUVENILE | 10/12/2024 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND SIERRA RESORT AND CASINO | RENO |
| | 10/12/2024 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VOGEL | RED BANK |
| | 10/12/2024 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS |
| | 10/12/2024 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PAYCOM CENTER | OKLAHOMA CITY |
| FUTUREBIRDS | 10/12/2024 | GREENFIELDLAKEAMPHITHEATER_WILMINGTON_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREENFIELD LAKE AMPHITHEATER | WILMINGTON |
| LILY ROSE | 10/12/2024 | THEBLUESTONE_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BLUESTONE | COLUMBUS |
| KALEIDOSCOPE | 10/12/2024 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX CITIES PERFORMING ARTS CENTER | APPLETON |
| | 10/12/2024 | PALACETHEATRESTAMFORD_STAMFORD_CT | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATRE STAMFORD | STAMFORD |
| DANE COOK | 10/12/2024 | THEMETPHILADELPHIA_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MET PHILADELPHIA | PHILADELPHIA |
| PARKER MCCOLLUM | 10/12/2024 | FREEDOMMORTGAGEPAVILION_CAMDEN_NJ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FREEDOM MORTGAGE PAVILION | CAMDEN |
| | 10/12/2024 | FIRSTNATIONALBANKARENA_JONESBORO_AR | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FIRST NATIONAL BANK ARENA | JONESBORO |
| PETE HOLMES | 10/12/2024 | PANTAGESTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PANTAGES THEATRE | MINNEAPOLIS |
| | 10/12/2024 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | EAGLEBANK ARENA | FAIRFAX |
| | 10/12/2024 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS |
| ELDERBROOK | 10/12/2024 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS |
| CHRIS D'ELIA | 10/12/2024 | SAENGERTHEATREMOBILE_MOBILE_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAENGER THEATRE MOBILE | MOBILE |
| MAGGIE ROGERS | 10/12/2024 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BRIDGESTONE ARENA | NASHVILLE |
| | 10/12/2024 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MEMPHIS |
| FOREIGNER | 10/12/2024 | CHOCTAWGRANDTHEATER_DURANT_OK | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHOCTAW GRAND THEATER | DURANT |
| VAMPIRE WEEKEND | 10/12/2024 | SYNOVUSBANKAMPHITHEATERATCHASTAINPARK_ATLANTA_GA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | SYNOVUS BANK AMPHITHEATER AT CHASTAIN PARK | ATLANTA |
| | 10/12/2024 | FBCMORTGAGESTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FBC MORTGAGE STADIUM | ORLANDO |
| | 10/12/2024 | KALAMAZOOSTATETHEATRE_KALAMAZOO_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KALAMAZOO STATE THEATRE | KALAMAZOO |
| | 10/12/2024 | WESTPLAINSCIVICCENTER_WESTPLAINS_MO | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEST PLAINS CIVIC CENTER | WEST PLAINS |
| | 10/12/2024 | RIVERSIDEMUNICIPALAUDITORIUM_RIVERSIDE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIVERSIDE MUNICIPAL AUDITORIUM | RIVERSIDE |
| | 10/12/2024 | PAVILIONTHEATERATTROPICANALAUGHLIN_LAUGHLIN_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PAVILION THEATER AT TROPICANA LAUGHLIN | LAUGHLIN |
| | 10/12/2024 | HENRYBGONZALEZCONVENTIONCENTER_SANANTONIO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HENRY B. GONZALEZ CONVENTION CENTER | SAN ANTONIO |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UDIT NARAYAN | 10/13/2024 | CAPITALONEHALL_TYSONS_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE FRONT BOTTOMS | 10/13/2024 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/13/2024 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/13/2024 | NORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| FRED AGAIN.. | 10/13/2024 | DICKIESARENA_FORTWORTH_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 |
| DUSTER | 10/13/2024 | BROOKLYNBOWLNASHVILLE_NASHVILLE_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/13/2024 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/13/2024 | DURHAMBULLSATHLETICPARK_DURHAM_NC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/13/2024 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| CLAIRO | 10/13/2024 | THEGREATSALTAIR_MAGNA_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/13/2024 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/13/2024 | COLONIALLIFEARENA_COLUMBIA_SC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 |
| COREY HOLCOMB | 10/13/2024 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/13/2024 | SNHUARENA_MANCHESTER_NH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 10/13/2024 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/13/2024 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROBBIE SCHAEFER | 10/13/2024 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| DESI BANKS | 10/13/2024 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/13/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 |
| GAITHER VOCAL BAND | 10/13/2024 | JOHNNYMERCERTHEATRE_SAVANNAH_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| MARCO ANTONIO SOLÍS | 10/13/2024 | THESANTANDERARENA_READING_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 0 | 1 | 1 |
| | 10/13/2024 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| ZACH WILLIAMS | 10/13/2024 | SCHEELSARENA_FARGO_ND | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/13/2024 | FORDFIELD_DETROIT_MI | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| NEKO CASE | 10/13/2024 | THEJEFFERSONTHEATER_CHARLOTTESVILLE_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EARTH, WIND & FIRE | 10/13/2024 | THEVENETIANTHEATRE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/13/2024 | DOWEVENTCENTER_SAGINAW_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 10/13/2024 | THESANTANDERPERFORMINGARTSCENTER_READING_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/13/2024 | ROBINSONCENTER_LITTLEROCK_AR | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PIANOS BECOME THE TEETH | 10/13/2024 | ECHOPLEX_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/13/2024 | BANKOFAMERICASTADIUM_CHARLOTTE_NC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/13/2024 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/13/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/13/2024 | EMPOWERFIELDATMILEHIGH_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/13/2024 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/13/2024 | TURNERTHEATER_FRANKLIN_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/13/2024 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/13/2024 | REVOLUTIONCONCERTHOUSE_GARDENCITY_ID | 0 | CLUB | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/13/2024 | ELDORADOCASINORENO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MICHIGANDER | 10/13/2024 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/13/2024 | THREERIVERSCONVENTIONCENTER_KENNEWICK_WA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/13/2024 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PALAYE ROYALE | 10/13/2024 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/13/2024 | STEVENTANGERCENTERFORTHEPERFORMINGARTS_GREENSBORO_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/13/2024 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/13/2024 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 10/13/2024 | CANIGLIAFIELD_OMAHA_NE | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/13/2024 | LOUISVILLEPALACETHEATRE_LOUISVILLE_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold total_face_value total_fees_outside total_fees_ticketer comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/15/2024 | PARAMOUNTTHEATRE_MIDDLETOWN_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARAMOUNT THEATRE | MIDDLETOWN | NY | KIRYAS JOEL-POUGHKEEPSIE-NEWBURGH, NY | THEATER | | 1100 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | JOKER: FOLIE A DEUX | JOKER: FOLIE A DEUX | 3458871414777528526 | 0 | 0 | KIRYAS JOEL-POUGHKEEPSIE-NEWBURGH, NY | | |
| | 10/15/2024 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | COLIN CLOUD | COLIN CLOUD MASTERMIND | 4107389094925678046 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| PALAYE ROYALE | 10/15/2024 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 9:30 CLUB | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 1200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 0 | 1687009 | PALAYE ROYALE | PALAYE ROYALE: DEATH OR GLORY TOUR 2024 | 1513315885135844789 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 10/15/2024 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 2703 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | KIMBERLY AKIMBO (TOURING) | KIMBERLY AKIMBO (TOURING) | 792740117271943174 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| THE BLACK CROWES | 10/15/2024 | BANKPLUSAMPHITHEATERATSNOWDENGROVE_SOUTHAVEN_MS | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | BANKPLUS AMPHITHEATER AT SNOWDEN GROVE | SOUTHAVEN | MS | MEMPHIS, TN-MS-AR | AMPHITHEATER | | 11000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 1 | COUNTRY | COUNTRY \| ROCK \| ALTERNATIVE | 1 | 2668294 | THE BLACK CROWES | THE BLACK CROWES: HAPPINESS BASTARDS TOUR (THE REPRISE) | 1945661566211684095 | 0 | 0 | MEMPHIS, TN-MS-AR | 35 | -90 |
| 49 WINCHESTER | 10/15/2024 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB | | 1800 | LIVE NATION | OWNED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | | 0 | 0 | POP | POP \| COUNTRY \| AMERICAN | 0 | 1617843 | 49 WINCHESTER | 49 WINCHESTER - LEAVIN THIS HOLLER TOUR | 1945661634544355757 | 0 | 0 | NEW ORLEANS-METAIRIE, LA | | |
| RICKY MONTGOMERY | 10/15/2024 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | THEATER | | 1870 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED | | 0 | 0 | POP | POP \| ALTERNATIVE | 0 | 8815051 | RICKY MONTGOMERY | RICKY MONTGOMERY - ONE RICK TO RULE THEM ALL TOUR! | 72163769030038210 | 0 | 0 | PORTLAND-SOUTH PORTLAND, ME | | |
| TRACE MOUNTAINS | 10/15/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | ROCK | ROCK \| ALTERNATIVE \| OTHERS | 0 | 37807 | TRACE MOUNTAINS | TRACE MOUNTAINS | 1008912937414504522 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| DONNY OSMOND | 10/15/2024 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 744 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | POP | POP \| ROCK \| SOUNDTRACK, STAGE & SCREEN | 0 | 2006152 | DONNY OSMOND (LAS VEGAS) | DONNY | 4107388716855618537 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| PROTEST THE HERO | 10/15/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | ROCK | ROCK \| METAL \| PUNK | 0 | 121751 | PROTEST THE HERO | PROTEST THE HERO (10TH ANNIVERSARY OF VOLITION) W/ '68 AND KAONASHI | 1008912646299413208 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 10/15/2024 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 770 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | | | | | | | PERFECT PERSON | PERFECT PERSON LIVE | 2017719401760456366 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | 10/15/2024 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1747 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | ALADDIN - THE MUSICAL | ALADDIN | 216278799075709850 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| EL CUARTETO DE NOS | 10/15/2024 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | 0 | 0 | ROCK | ROCK \| ALTERNATIVE | 0 | 3568111 | EL CUARTETO DE NOS | EL CUARTETO DE NOS | 864797273005629439 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| RICHY MITCH & THE COAL MINERS | 10/15/2024 | DRUIDCITYMUSICHALL_TUSCALOOSA_AL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DRUID CITY MUSIC HALL | TUSCALOOSA | AL | TUSCALOOSA, AL | CLUB | | 1050 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | ALTERNATIVE | ALTERNATIVE | 0 | 19021050 | RICHY MITCH & THE COAL MINERS | RICHY MITCH & THE COAL MINERS | 2305949462539734885 | 0 | 0 | TUSCALOOSA, AL | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/16/2024 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/16/2024 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/16/2024 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ARTEMAS | 10/16/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| EMPRESS OF | 10/16/2024 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LIL WAYNE | 10/16/2024 | KFCYUMCENTER_LOUISVILLE_KY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/16/2024 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DEBBIE GIBSON | 10/16/2024 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| QUINN XCII | 10/16/2024 | LANDMARKTHEATRE_SYRACUSE_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/16/2024 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/16/2024 | ACRISUREARENA_THOUSANDPALMS_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/16/2024 | BALLARENA_DENVER_CO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/16/2024 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I AM | 10/16/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/16/2024 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DIRTY HONEY | 10/16/2024 | MINGLEWOODHALL_MEMPHIS_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RAILROAD EARTH | 10/16/2024 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MAXWELL | 10/16/2024 | FEDEXFORUM_MEMPHIS_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/16/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/17/2024 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| STEPHEN SANCHEZ | 10/17/2024 | THEANTHEM_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/17/2024 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/17/2024 | DISCOSHOWATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/17/2024 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| VUNDABAR | 10/17/2024 | WHITEOAKMUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JEEZY | 10/17/2024 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MAGGIE ROGERS | 10/17/2024 | TDGARDEN_BOSTON_MA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| RED LEATHER | 10/17/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| SEXYY RED | 10/17/2024 | ECHOSTAGE_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHOIR! CHOIR! CHOIR! | 10/17/2024 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/17/2024 | ALBANYMUNICIPALAUDITORIUM_ALBANY_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/17/2024 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/17/2024 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HERE COME THE MUMMIES | 10/17/2024 | VICTORYTHEATRE_EVANSVILLE_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/17/2024 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/17/2024 | ALEXTHEATRE_GLENDALE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/17/2024 | MADISONCENTERFORTHEARTS_PHOENIX_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/17/2024 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/17/2024 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JAY WHEELER | 10/17/2024 | ROSEMONTTHEATRE_ROSEMONT_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/17/2024 | MORGANSTATEUNIVERSITY_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE ELOVATERS | 10/17/2024 | BROOKLYNBOWLNASHVILLE_NASHVILLE_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/17/2024 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHASE ATLANTIC | 10/17/2024 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/17/2024 | MILLSAPSCOLLEGEGERTRUDECFORDACADEMICCOMPLEXRECITALHALL_JACKSON_MS | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/17/2024 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KING DIAMOND | 10/18/2024 | ANDREWJBRADYMUSICCENTER_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/18/2024 | THEMARYLANDTHEATRE_HAGERSTOWN_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/18/2024 | ADLERTHEATRE_DAVENPORT_IA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/18/2024 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/18/2024 | DISCOSHOWATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/18/2024 | BATTLEBOTSARENABEHINDHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/18/2024 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CUMBIATRON | 10/18/2024 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DWIGHT YOAKAM | 10/18/2024 | MERCEDESBENZAMPHITHEATER_TUSCALOOSA_AL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| CATCH ME IF YOU CAN | 10/18/2024 | THEFILLMORENEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE WHISPERS | 10/18/2024 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/18/2024 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| PARKER MCCOLLUM | 10/18/2024 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 10/18/2024 | CHAIFETZARENA_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/18/2024 | BELLSOCCERCOMPLEX_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/18/2024 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/18/2024 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/18/2024 | BALLYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BROOKS NIELSEN | 10/18/2024 | CALCOASTCREDITUNIONOPENAIRTHEATRE_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 10/18/2024 | ENMARKETARENA_SAVANNAH_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| RIPE | 10/18/2024 | CAPITALONEHALL_TYSONS_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/18/2024 | LECOMEVENTCENTER_ELMIRA_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NERO | 10/18/2024 | EMOSAUSTIN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOSH MELOY | 10/18/2024 | SUMMIT_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/18/2024 | JOHNJAMESANDCLARAKNIGHTSTAGE_AKRON_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/18/2024 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE BLACK CROWES | 10/18/2024 | HARDROCKLIVENORTHERNINDIANA_GARY_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DIANA ROSS | 10/18/2024 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| QUINN XCII | 10/18/2024 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/18/2024 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DON TOLIVER | 10/18/2024 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/18/2024 | LONGBEACHCONVENTIONCENTERBEVERLYONEILLTHEATER_LONGBEACH_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/18/2024 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| KORN | 10/18/2024 | TMOBILECENTER_KANSASCITY_MO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| OCIE ELLIOTT | 10/18/2024 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/18/2024 | TREASUREISLANDRESORTCASINO_WELCH_MN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/18/2024 | MODACENTER_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| THE VOIDZ | 10/18/2024 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/18/2024 | PALAZZOTHEATREATTHEVENETIANRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/18/2024 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/18/2024 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/18/2024 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RISE AGAINST | 10/18/2024 | THESALTSHED_CHICAGO_IL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/18/2024 | COLONIALLIFEARENA_COLUMBIA_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| RAVYN LENAE | 10/18/2024 | HISTORICSCOOTINN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE REVIVALISTS | 10/18/2024 | STAUGUSTINEAMPHITHEATRE_STAUGUSTINE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/18/2024 | RIVERPARKCENTER_OWENSBORO_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/18/2024 | THEFILLMOREMINNEAPOLIS_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| TRACY LAWRENCE | 10/18/2024 | HARDROCKLIVEBILOXI_BILOXI_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FRENCH POLICE | 10/18/2024 | WHITEOAKMUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WHITNEY CUMMINGS | 10/18/2024 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MYLES SMITH | 10/18/2024 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/18/2024 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CUMGIRL8 | 10/18/2024 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SUBTRONICS | 10/18/2024 | BILLGRAHAMCIVICAUDITORIUM_SANFRANCISCO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 10/18/2024 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/19/2024 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL STADIUM | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | STADIUM | NFL | 70000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BANDS OF AMERICA | BOA SUPER REGIONAL SATURDAY FINALS 7:00PM | 360394157943313513 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| | 10/19/2024 | MGMNORTHFIELDPARK_NORTHFIELD_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MGM NORTHFIELD PARK | NORTHFIELD | OH | AKRON, OH | CLUB | | 1820 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | [redacted] | | | | | | | SOUTHSIDE JOHNNY AND THE ASBURY JUKES | SOUTHSIDE JOHNNY AND THE ASBURY JUKES | 360394309017166501 | 0 | 0 | AKRON, OH | | |
| GRUPO FIRME | 10/19/2024 | TALKINGSTICKRESORTAMPHITHEATRE_PHOENIX_AZ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TALKING STICK RESORT AMPHITHEATRE | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | AMPHITHEATER | | 20000 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | LATIN | LATIN \| INSTRUMENTAL | 0 | 18409365 | GRUPO FIRME | GRUPO FIRME - LA ULTIMA PEDA | 1801545874736817394 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | 34 | -112 |
| MERCYME | 10/19/2024 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BON SECOURS WELLNESS ARENA | GREENVILLE | SC | GREENVILLE-ANDERSON-GREER, SC | ARENA | MINOR | 15000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| ROCK \| SPIRITUALS | 0 | 2323125 | MERCYME | MERCYME | 3242697786789030813 | 0 | 0 | GREENVILLE-ANDERSON-GREER, SC | 35 | -82 |
| ALEC BENJAMIN | 10/19/2024 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | | 2872 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| ALTERNATIVE \| ELECTRONIC | 0 | 15013038 | ALEC BENJAMIN | ALEC BENJAMIN: 12 NOTES TOUR | 1080970029615106237 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| EDDIE GRIFFIN | 10/19/2024 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT MGM NATIONAL HARBOR | OXON HILL | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 3000 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | [redacted] | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 15645 | EDDIE GRIFFIN | EDDIE GRIFFIN | 1513315559688586378 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| A BOOGIE WIT DA HOODIE | 10/19/2024 | COCACOLAROXY_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | COCA-COLA ROXY | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 3600 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 16625913 | A BOOGIE WIT DA HOODIE | A BOOGIE WIT DA HOODIE: BETTER OFF ALONE TOUR | 1008912624447539977 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| WAGE WAR | 10/19/2024 | REVOLUTIONCONCERTHOUSE_GARDENCITY_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REVOLUTION CONCERT HOUSE | GARDEN CITY | ID | BOISE CITY, ID | CLUB | | 2200 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | ROCK | ROCK \| METAL \| PUNK | 0 | 1481938 | WAGE WAR | WAGE WAR - THE STIGMA TOUR | 2161834287936724526 | 0 | 0 | BOISE CITY, ID | | |
| | 10/19/2024 | PASADENACIVICAUDITORIUM_PASADENA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PASADENA CIVIC AUDITORIUM | PASADENA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 2997 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | DE YUN SHE | 2024 DE YUN SHE CROSSTALK NORTH AMERICA | 792740005304152684 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| JO KOY | 10/19/2024 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH | NC | RALEIGH-CARY, NC | THEATER | | 2300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 501 | JO KOY | JO KOY: JUST BEING KOY TOUR | 3242698014612099623 | 0 | 0 | RALEIGH-CARY, NC | | |
| DRIVE-BY TRUCKERS | 10/19/2024 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | | 1000 | LIVE NATION | OWNED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | [redacted] | 0 | 0 | POP | POP \| COUNTRY \| ROCK \| ALTERNATIVE \| AMERICAN \| FOLK & TRADITIONAL | 0 | 599608 | DRIVE-BY TRUCKERS | DRIVE-BY TRUCKERS - SOUTHERN ROCK OPERA REVISITED 2024 | 144221209884328032 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | 10/19/2024 | ADLERTHEATRE_DAVENPORT_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ADLER THEATRE | DAVENPORT | IA | DAVENPORT-MOLINE-ROCK ISLAND, IA-IL | THEATER | | 2400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | THE MAGIC OF MOTOWN | THE MAGIC OF MOTOWN | 432452409309563865 | 0 | 0 | DAVENPORT-MOLINE-ROCK ISLAND, IA-IL | | |
| | 10/19/2024 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER | | 2579 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SOME LIKE IT HOT (TOURING) | SOME LIKE IT HOT | 432452194503924343 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| | 10/19/2024 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEST HERR AUDITORIUM THEATRE | ROCHESTER | NY | ROCHESTER, NY | THEATER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | LES MISERABLES (TOURING) | LES MISERABLES (TOURING) | 106680976481351 | 0 | 0 | ROCHESTER, NY | | |
| SHENG WANG | 10/19/2024 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 1093 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | | | 0 | | SHENG WANG | SHENG WANG | 7216367809979168 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/19/2024 | LECOMEVENTCENTER_ELMIRA_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LECOM EVENT CENTER | ELMIRA |
| | 10/19/2024 | FRANCISBOOTHEXPERIMENTALTHEATRE_HUNTINGTON_WV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRANCIS-BOOTH EXPERIMENTAL THEATRE | HUNTINGTON |
| | 10/19/2024 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BUCKHEAD THEATRE | ATLANTA |
| | 10/19/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK |
| DIANA ROSS | 10/19/2024 | HARDROCKLIVEATETESSARENA_ATLANTICCITY_NJ | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE AT ETESS ARENA | ATLANTIC CITY |
| SEETHER | 10/19/2024 | VIBRANTMUSICHALL_WAUKEE_IA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VIBRANT MUSIC HALL | WAUKEE |
| | 10/19/2024 | CROWNCOLISEUM_FAYETTEVILLE_NC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | CROWN COLISEUM | FAYETTEVILLE |
| | 10/19/2024 | BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL LAS VEGAS | LAS VEGAS |
| | 10/19/2024 | UNIVERSITYATBUFFALOSTADIUM_BUFFALO_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSITY AT BUFFALO STADIUM | BUFFALO |
| | 10/19/2024 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MEMPHIS |
| | 10/19/2024 | BROOMECOUNTYFORUMTHEATRE_BINGHAMTON_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOME COUNTY FORUM THEATRE | BINGHAMTON |
| LITTLE FEAT | 10/19/2024 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WARNER THEATRE | WASHINGTON |
| PORCHES | 10/19/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA |
| | 10/19/2024 | JOHNJAMESANDCLARAKNIGHTSTAGE_AKRON_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN, JAMES AND CLARA KNIGHT STAGE | AKRON |
| | 10/19/2024 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIG NIGHT LIVE | BOSTON |
| FOG LAKE | 10/19/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA |
| | 10/19/2024 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK |
| STEPHEN WILSON JR. | 10/19/2024 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VARSITY THEATER | MINNEAPOLIS |
| LIL WAYNE | 10/19/2024 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FISERV FORUM | MILWAUKEE |
| | 10/19/2024 | THETHEATERATMOUNTJORDAN_SANDY_UT | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER AT MOUNT JORDAN | SANDY |
| | 10/19/2024 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS |
| | 10/19/2024 | SHELTONAUDITORIUMATBUTLERARTSCENTER_INDIANAPOLIS_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHELTON AUDITORIUM AT BUTLER ARTS CENTER | INDIANAPOLIS |
| | 10/19/2024 | WINTRUSTARENA_CHICAGO_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | WINTRUST ARENA | CHICAGO |
| FIT FOR AN AUTOPSY | 10/19/2024 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | IRVING PLAZA | NEW YORK |
| BECKY G | 10/19/2024 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE RITZ | RALEIGH |
| WYATT FLORES | 10/19/2024 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE CHARLOTTE | CHARLOTTE |
| | 10/19/2024 | AVENTURAARTSCULTURALCENTER_AVENTURA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AVENTURA ARTS & CULTURAL CENTER | AVENTURA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/20/2024 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEXINGTON OPERA HOUSE | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | THEATER |
| | 10/20/2024 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUMEN FIELD | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| | 10/20/2024 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | |
| DEXTER AND THE MOONROCKS | 10/20/2024 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOGART'S | CINCINNATI | OH | CINCINNATI, OH-KY-IN | CLUB |
| | 10/20/2024 | TALKINGSTICKRESORT_SCOTTSDALE_AZ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TALKING STICK RESORT | SCOTTSDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | MISC |
| NICK SWARDSON | 10/20/2024 | SUMMITSHOWROOM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUMMIT SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 10/20/2024 | MCALLENCONVENTIONCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCALLEN CONVENTION CENTER | MCALLEN | TX | MCALLEN-EDINBURG-MISSION, TX | CONFERENCE CEN |
| | 10/20/2024 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HONDA CENTER | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA |
| | 10/20/2024 | PALAZZOTHEATREATTHEVENETIANRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALAZZO THEATRE AT THE VENETIAN RESORT | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/20/2024 | SIMMONSBANKARENA_NORTHLITTLEROCK_AR | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SIMMONS BANK ARENA | NORTH LITTLE ROCK | AR | LITTLE ROCK-NORTH LITTLE ROCK-CONWAY, AR | ARENA |
| TINASHE | 10/20/2024 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN BUREN | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB |
| | 10/20/2024 | BATTLEBOTSARENABEHINDHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BATTLEBOTS ARENA BEHIND HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/20/2024 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VOGEL | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 10/20/2024 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOLLYWOOD PALLADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 10/20/2024 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL STADIUM | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | STADIUM |
| JAKE SHANE | 10/20/2024 | PALLADIUMTIMESQUARE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PALLADIUM TIME SQUARE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 10/20/2024 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| BRISTON MARONEY | 10/20/2024 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE DEPOT | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB |
| 85 SOUTH | 10/20/2024 | NRGARENA_HOUSTON_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | NRG ARENA | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | ARENA |
| | 10/20/2024 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 10/20/2024 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VETERANS MEMORIAL COLISEUM | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | ARENA |
| THE MAGNETIC FIELDS | 10/20/2024 | LINCOLNTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LINCOLN THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 10/20/2024 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 10/20/2024 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| JESS GLYNNE | 10/20/2024 | SUMMIT_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUMMIT | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | CLUB |
| | 10/20/2024 | LONGBEACHCONVENTIONCENTERBEVERLYONEILLTHEATER_LONGBEACH_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LONG BEACH CONVENTION CENTER / BEVERLY O'NEILL THEATER | LONG BEACH | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| CHRIS WEBBY | 10/20/2024 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND | CLEVELAND | OH | CLEVELAND, OH | CLUB |
| | 10/20/2024 | ROSEALFREDMINIACIPERFORMINGARTSCENTER_FORTLAUDERDALE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROSE & ALFRED MINIACI PERFORMING ARTS CENTER | FORTLAUDERDALE | FL | | |
| | 10/20/2024 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/20/2024 | CUREINSURANCEARENA_TRENTON_NJ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | CURE INSURANCE ARENA | TRENTON | NJ | TRENTON-PRINCETON, NJ | ARENA |
| | 10/20/2024 | SHELTONAUDITORIUMATBUTLERARTSCENTER_INDIANAPOLIS_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHELTON AUDITORIUM AT BUTLER ARTS CENTER | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | |
| | 10/20/2024 | SANTAANITAPARK_ARCADIA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SANTA ANITA PARK | ARCADIA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | RACETRACK |
| | 10/20/2024 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CHICAGO THEATRE TOUR EXPERIENCE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| IMAGINE DRAGONS | 10/20/2024 | SHORELINEAMPHITHEATRE_MOUNTAINVIEW_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SHORELINE AMPHITHEATRE | MOUNTAIN VIEW | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | AMPHITHEATER |
| GODSMACK | 10/20/2024 | FAMILYARENA_STCHARLES_MO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | FAMILY ARENA | ST CHARLES | MO | ST. LOUIS, MO-IL | ARENA |
| | 10/20/2024 | CROSSINSURANCECENTER_BANGOR_ME | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | CROSS INSURANCE CENTER | BANGOR | ME | BANGOR, ME | ARENA |
| DIRTY HONEY | 10/20/2024 | HISTORICSCOOTINN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HISTORIC SCOOT INN | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | CLUB |
| | 10/20/2024 | SPARTANBURGMEMORIALAUDITORIUM_SPARTANBURG_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPARTANBURG MEMORIAL AUDITORIUM | SPARTANBURG | SC | SPARTANBURG, SC | THEATER |
| | 10/20/2024 | SPORTSILLUSTRATEDSTADIUM_HARRISON_NJ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPORTS ILLUSTRATED STADIUM | HARRISON | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| DEMON HUNTER | 10/20/2024 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT ANDREW'S HALL | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| MAGGIE ROGERS | 10/20/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 10/20/2024 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | SOFI STADIUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM |
| | 10/20/2024 | NATIONALTHEATREDC_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NATIONAL THEATRE DC | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 10/20/2024 | DANNYPETERSONTHEATRE_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DANNY PETERSON THEATRE | BOISE | ID | BOISE CITY, ID | THEATER |
| ORVILLE PECK | 10/20/2024 | BROOKLYNPARAMOUNT_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN PARAMOUNT | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 10/20/2024 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | THEATER |
| MALINDA | 10/20/2024 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| RAVYN LENAE | 10/20/2024 | THEECHOLOUNGEMUSICHALL_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO LOUNGE & MUSIC HALL | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| | 10/20/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 10/20/2024 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GIANT CENTER | HERSHEY | PA | HARRISBURG-CARLISLE, PA | ARENA |
| | 10/20/2024 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAN JOSE CENTER FOR THE PERFORMING ARTS | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | THEATER |
| | 10/20/2024 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TOTAL MORTGAGE ARENA | BRIDGEPORT | CT | BRIDGEPORT-STAMFORD-DANBURY, CT | ARENA |
| | 10/20/2024 | SANDLERCENTERFORTHEPERFORMINGARTS_VIRGINIABEACH_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SANDLER CENTER FOR THE PERFORMING ARTS | VIRGINIA BEACH | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | THEATER |
| STRUGGLE JENNINGS | 10/20/2024 | THEBLUENOTE_COLUMBIA_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BLUE NOTE | COLUMBIA | MO | COLUMBIA, MO | CLUB |
| TOWER OF POWER | 10/20/2024 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHARLESTON MUSIC HALL | CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER |
| | 10/20/2024 | GROSSINGERMOTORSARENA_BLOOMINGTON_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | GROSSINGER MOTORS ARENA | BLOOMINGTON | IL | BLOOMINGTON, IL | ARENA |
| | 10/20/2024 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/20/2024 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TITANIC: THE ARTIFACT EXHIBITION AT LUXOR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/20/2024 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH | NC | RALEIGH-CARY, NC | THEATER |
| | 10/20/2024 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | |
| | 10/20/2024 | BRANDONAMPHITHEATER_BRANDON_MS | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | BRANDON AMPHITHEATER | BRANDON | MS | JACKSON, MS | AMPHITHEATER |
| PROTEST THE HERO | 10/20/2024 | WARSAW_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WARSAW | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| ASKING ALEXANDRIA | 10/20/2024 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PAGEANT | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB |
| | 10/20/2024 | EMOSAUSTIN_AUSTIN_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EMO'S AUSTIN | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | CLUB |
| | 10/20/2024 | DEVOSPLACE_GRANDRAPIDS_MI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DEVOS PLACE | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | CONFERENCE CEN |
| JUANES | 10/20/2024 | THEFACTORY_CHESTERFIELD_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FACTORY | CHESTERFIELD | MO | ST. LOUIS, MO-IL | THEATER |
| | 10/20/2024 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/20/2024 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VOGEL | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| STRAIGHT NO CHASER | 10/20/2024 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HACKENSACK MERIDIAN HEALTH THEATRE | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| SHENG WANG | 10/20/2024 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| TALKING HEADS | 10/20/2024 | BROOKLYNBOWL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| GROUNDATION | 10/20/2024 | ECHOPLEX_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ECHOPLEX | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| BRANDON LAKE | 10/20/2024 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMALIE ARENA | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | ARENA |
| | 10/20/2024 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| TODD RUNDGREN | 10/20/2024 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE TOWN HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| MADISON RYANN WARD | 10/20/2024 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOWERY BALLROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 10/20/2024 | BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |
| | 10/20/2024 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TUCSON ARENA | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA |
| | 10/20/2024 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 10/20/2024 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/20/2024 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | ARENA |
| | 10/20/2024 | DOWEVENTCENTER_SAGINAW_MI | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | DOW EVENT CENTER | SAGINAW | MI | SAGINAW, MI | ARENA |
| | 10/20/2024 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UIHLEIN HALL | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | THEATER |
| BLACKBERRY SMOKE | 10/20/2024 | THEWILMA_MISSOULA_MT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE WILMA | MISSOULA | MT | MISSOULA, MT | THEATER |
| | 10/20/2024 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 10/20/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 10/20/2024 | IROQUOISAMPHITHEATER_LOUISVILLE_KY | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IROQUOIS AMPHITHEATER | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | AMPHITHEATER |
| DON TOLIVER | 10/20/2024 | VIEJASARENA_SANDIEGO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VIEJAS ARENA | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | ARENA |
| | 10/20/2024 | CHESAPEAKEEMPLOYERSINSURANCEARENA_BALTIMORE_MD | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | CHESAPEAKE EMPLOYERS INSURANCE ARENA | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | ARENA |
| | 10/20/2024 | UTEPDINNERTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UTEP DINNER THEATRE | EL PASO | TX | EL PASO, TX | |
| | 10/20/2024 | THEMOROCCANLOUNGE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MOROCCAN LOUNGE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 10/20/2024 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| | 10/20/2024 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE DETROIT | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| A BOOGIE WIT DA HOODIE | 10/20/2024 | SKYLACREDITUNIONAMPHITHEATRE_CHARLOTTE_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | SKYLA CREDIT UNION AMPHITHEATRE | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | AMPHITHEATER |
| | 10/20/2024 | UNIVERSOULCIRCUSCHICAGOWASHINGTONPARK_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSOUL CIRCUS - CHICAGO - WASHINGTON PARK | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| HOTEL MIRA | 10/20/2024 | PEPPERMINTCLUB_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEPPERMINT CLUB | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 10/20/2024 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| | 10/20/2024 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEST HERR AUDITORIUM THEATRE | ROCHESTER | NY | ROCHESTER, NY | THEATER |
| | 10/20/2024 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| TVBOO | 10/20/2024 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIG NIGHT LIVE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 10/20/2024 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAS SOUTH ARENA | DULUTH | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | ARENA |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | |
| THEE SACRED SOULS | 10/21/2024 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TABERNACLE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| DAVE CHAPPELLE | 10/21/2024 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER |
| ROBERT DELONG | 10/21/2024 | ECHOPLEX_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ECHOPLEX | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| ALOK | 10/21/2024 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 10/21/2024 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| BORIS | 10/21/2024 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| DEMON HUNTER | 10/21/2024 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MERCURY BALLROOM | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | CLUB |
| | 10/21/2024 | PALACETHEATREALBANY_ALBANY_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATRE ALBANY | ALBANY | NY | ALBANY-SCHENECTADY-TROY, NY | THEATER |
| | 10/21/2024 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| KORN | 10/21/2024 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FROST BANK CENTER | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | ARENA |
| CRUMB | 10/21/2024 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY | SANTA ANA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 10/21/2024 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 10/21/2024 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | SOFI STADIUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM |
| | 10/21/2024 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HACKENSACK MERIDIAN HEALTH THEATRE | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| ROYEL OTIS | 10/21/2024 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MOORE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| DISPATCH | 10/21/2024 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 9:30 CLUB | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| GILLIAN WELCH | 10/21/2024 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHARLESTON MUSIC HALL | CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER |
| JUSTIN TIMBERLAKE | 10/21/2024 | KEYBANKCENTER_BUFFALO_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KEYBANK CENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | ARENA |
| | 10/21/2024 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| KYLE | 10/21/2024 | THEBELLHOUSE_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BELL HOUSE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 10/21/2024 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 10/21/2024 | PALAZZOTHEATREATTHEVENETIANRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALAZZO THEATRE AT THE VENETIAN RESORT | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| HOUNDMOUTH | 10/21/2024 | MAJESTICTHEATRE_MADISON_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAJESTIC THEATRE | MADISON | WI | MADISON, WI | THEATER |
| | 10/21/2024 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/21/2024 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/21/2024 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/21/2024 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 10/21/2024 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRE KAVLI THEATER | THOUSAND OAKS | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | THEATER |
| | 10/21/2024 | NORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NORTH SHORE CENTER FOR THE PERFORMING ARTS | SKOKIE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| WAVE TO EARTH | 10/21/2024 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE SILVER SPRING | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 10/21/2024 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSONVILLE CENTER FOR THE PERFORMING ARTS MORAN THEATER | JACKSONVILLE | FL | JACKSONVILLE, FL | THEATER |
| | 10/21/2024 | WINSTONSALEMFAIRGROUNDS_WINSTONSALEM_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WINSTON SALEM FAIRGROUNDS | WINSTON SALEM | NC | WINSTON-SALEM, NC | OUTDOOR VENUE |
| | 10/21/2024 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM |
| | 10/21/2024 | BETHELWOODSCENTERFORTHEARTS_BETHEL_NY | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BETHEL WOODS CENTER FOR THE ARTS | BETHEL | NY | MONTICELLO, NY | AMPHITHEATER |
| SHINTARO SAKAMOTO | 10/21/2024 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| AIR | 10/21/2024 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BEACON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| GUNNA | 10/21/2024 | BROOKLYNPARAMOUNT_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN PARAMOUNT | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 10/21/2024 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 10/21/2024 | JIMMYKIMMELSCOMEDYCLUBATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JIMMY KIMMEL'S COMEDY CLUB AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/21/2024 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/21/2024 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 10/21/2024 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/21/2024 | SPHERE_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SPHERE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA |
| | 10/21/2024 | IROQUOISAMPHITHEATER_LOUISVILLE_KY | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IROQUOIS AMPHITHEATER | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | AMPHITHEATER |
| SLENDERBODIES | 10/21/2024 | WHITEOAKMUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WHITE OAK MUSIC HALL | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
| | 10/21/2024 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| JOE P | 10/21/2024 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOWERY BALLROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 10/21/2024 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| CLAIRO | 10/21/2024 | THEANTHEM_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE ANTHEM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| BENJAMIN TOD | 10/21/2024 | THEELM_BOZEMAN_MT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ELM | BOZEMAN | MT | BOZEMAN, MT | CLUB |
| CARLOS MENCIA | 10/21/2024 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| NOTHING BUT THIEVES | 10/21/2024 | FILLMOREAUDITORIUM_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FILLMORE AUDITORIUM | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | CLUB |
| | 10/21/2024 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | V THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| DIE ANTWOORD | 10/21/2024 | MGMMUSICHALLATFENWAY_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MGM MUSIC HALL AT FENWAY | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 10/21/2024 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/21/2024 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 10/21/2024 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| THOU | 10/21/2024 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY | SANTA ANA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| PAWPAW ROD | 10/21/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| BENSON BOONE | 10/21/2024 | SKYLACREDITUNIONAMPHITHEATRE_CHARLOTTE_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | SKYLA CREDIT UNION AMPHITHEATRE | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | AMPHITHEATER |
| KEN CARSON | 10/21/2024 | THEWELLMONTTHEATER_MONTCLAIR_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WELLMONT THEATER | MONTCLAIR | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 10/21/2024 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEXINGTON OPERA HOUSE | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | THEATER |
| KING CRIMSON | 10/21/2024 | KITTYCARLISLEHARTTHEATRE_ALBANY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KITTY CARLISLE HART THEATRE | ALBANY | NY | ALBANY-SCHENECTADY-TROY, NY | THEATER |
| INHALER | 10/21/2024 | ROXIANTHEATRE_MCKEESROCKS_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROXIAN THEATRE | MCKEES ROCKS | PA | | THEATER |
| SUKI WATERHOUSE | 10/21/2024 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN BUREN | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB |
| ELYANNA | 10/21/2024 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| | 10/21/2024 | UNITEDAIRLINESFIELDATTHELOSANGELESMEMORIALCOLISEUM_LOSANGELES_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNITED AIRLINES FIELD AT THE LOS ANGELES MEMORIAL COLISEUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM |
| REAL FRIENDS | 10/21/2024 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH NOON SALOON | MADISON | WI | MADISON, WI | CLUB |
| SPORTS COACH | 10/21/2024 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| TEDDY SWIMS | 10/21/2024 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| XG | 10/21/2024 | WINTRUSTARENA_CHICAGO_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | WINTRUST ARENA | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA |
| | 10/22/2024 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | ALLEGIANT STADIUM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | STADIUM |
| DASHBOARD CONFESSIONAL | 10/22/2024 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ARIZONA FINANCIAL THEATRE | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| GODSMACK | 10/22/2024 | APPALACHIANWIRELESSARENA_PIKEVILLE_KY | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | APPALACHIAN WIRELESS ARENA | PIKEVILLE | KY | PIKEVILLE, KY | ARENA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/22/2024 | CLIFFORDSEYMOURGYM_BATONROUGE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/22/2024 | LANDMARKTHEATRE_SYRACUSE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/22/2024 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/22/2024 | THEBLUESTONE_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/22/2024 | HARBORCENTER_BUFFALO_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/22/2024 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/22/2024 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/22/2024 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RY X | 10/22/2024 | SUMMIT_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SEVENTEEN | 10/22/2024 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/22/2024 | BETTYENGELSTADSIOUXCENTER_GRANDFORKS_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NOBIGDYL. | 10/22/2024 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| TESTAMENT | 10/22/2024 | FILLMOREAUDITORIUM_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| WAVE TO EARTH | 10/22/2024 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MYLES SMITH | 10/22/2024 | BROOKLYNBOWLPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/22/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/22/2024 | BROOKLYNBOWL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIR | 10/22/2024 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/22/2024 | STIFELTHEATRE_STLOUIS_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/22/2024 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLIFFORD SEYMOUR GYM | BATON ROUGE | LA | BATON ROUGE, LA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| LANDMARK THEATRE | SYRACUSE | NY | SYRACUSE, NY | THEATER | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| AKRON CIVIC THEATRE | AKRON | OH | AKRON, OH | THEATER | | 3000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| THE BLUESTONE | COLUMBUS | OH | COLUMBUS, OH | CLUB | | 150 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| HARBORCENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| BIG NIGHT LIVE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 2000 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | EXCLUSIVELY BOOKED | |
| ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 298 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| SUMMIT | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | CLUB | | 1200 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| ALLSTATE ARENA | ROSEMONT | IL | | ARENA | MINOR | 18500 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| BETTY ENGELSTAD SIOUX CENTER | GRAND FORKS | ND | GRAND FORKS, ND-MN | ARENA | COLLEGE | 3300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| UPTOWN THEATER | KANSAS CITY | MO | KANSAS CITY, MO-KS | THEATER | | 2400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| FILLMORE AUDITORIUM | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | CLUB | | 3900 | LIVE NATION | OWNED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | |
| THE FILLMORE PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| BROOKLYN BOWL PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 1000 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL | 19500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| BROOKLYN BOWL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 600 | LIVE NATION | OWNED/OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | |
| BEACON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2800 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| STIFEL THEATRE | ST LOUIS | MO | ST. LOUIS, MO-IL | THEATER | | 3100 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| BIG NIGHT LIVE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 2000 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | EXCLUSIVELY BOOKED | |

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | NONE | NONE | 1945661819651196533 | 0 | 0 | BATON ROUGE, LA | | |
| | | | | | | LES MISERABLES (TOURING) | LES MISERABLES (TOURING) | 106119298178204 | 0 | 0 | SYRACUSE, NY | | |
| | | | | | | FR. MIKE SCHMITZ | FR. MIKE SCHMITZ ON TOUR: THE HOUR THAT WILL CHANGE YOUR LIFE | 360394600227898823 | 0 | 0 | AKRON, OH | | |
| | | | | | | COWBOY BEBOP LIVE | COWBOY BEBOP LIVE | 360394678374445911 | 0 | 0 | COLUMBUS, OH | | |
| | | | | | | CANISIUS UNIVERSITY MEN'S HOCKEY | CANISIUS UNIVERSITY MEN'S HOCKEY VS. MERCYHURST | 106775955322103 | 0 | 0 | BUFFALO-CHEEKTOWAGA, NY | | |
| | | | | | | RADIO CITY MUSIC HALL TOUR EXPERIENCE | RADIO CITY MUSIC HALL TOUR EXPERIENCE | 4323561736480232923 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | NONE | CELTICS OPENING NIGHT WATCH PARTY AT STUDIO B ( 21+ ) | 72164502372442107 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | | | | | | BLUE MAN GROUP AT THE ASTOR PLACE THEATRE | BLUE MAN GROUP AT THE ASTOR PLACE THEATRE | 216277523957367752 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| ALTERNATIVE \| FOLK & TRADITIONAL | 0 | 3908330 | RY X | RY X NORTH AMERICA 2024 | 2161834040094779874 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | | |
| 0 | 1 | POP | POP \| ALTERNATIVE \| HIP-HOP & RAP | 17 | 5815586 | SEVENTEEN | SEVENTEEN [RIGHT HERE] WORLD TOUR IN U.S. | 288337040791188965 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | 42 | -88 |
| | | | | | | UNIVERSITY OF NORTH DAKOTA WOMENS VOLLEYBALL | UNIVERSITY OF NORTH DAKOTA WOMENS VOLLEYBALL VS. NORTH DAKOTA STATE BISON WOMENS VOLLEYBALL | 432452229432915345 | 0 | 0 | GRAND FORKS, ND-MN | | |
| 0 | 0 | | | 0 | | NOBIGDYL. | NOBIGDYL. - "THE PEOPLE WE BECAME" TOUR | 432452034820067801 | 0 | 0 | KANSAS CITY, MO-KS | | |
| 0 | 0 | ROCK | ROCK \| METAL | 0 | 2601928 | TESTAMENT | TESTAMENT & KREATOR WITH SPECIAL GUESTS POSSESSED | 2161834034648468706 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | | |
| 0 | 0 | POP | POP \| ROCK \| ASIAN | 0 | 8091208 | WAVE TO EARTH | WAVE TO EARTH: 0.03 TOUR | 144221565078695665 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| 1 | 1 | ALTERNATIVE | ALTERNATIVE | 19 | 24080937 | MYLES SMITH | MYLES SMITH - THE SLIGHTLY LESS LONELY NORTH AMERICAN TOUR 2024 | 144221278446458382 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | | | | | | MADISON SQUARE GARDEN TOUR EXPERIENCE | MADISON SQUARE GARDEN TOUR EXPERIENCE | 4251504322981010349 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| | | | | | | STUD COUNTRY | STUD COUNTRY: QUEER LINE DANCING & TWO STEPPING | 106944661469212 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 0 | 0 | POP | POP \| HIP-HOP & RAP \| ELECTRONIC | 0 | 3735122 | AIR | AIR PLAY MOON SAFARI | 4251504020784354809 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | DAVID SEDARIS | AN EVENING WITH DAVID SEDARIS | 432451795022931595 | 0 | 0 | ST. LOUIS, MO-IL | | |
| | | | | | | KG CERTIFIED | KG CERTIFIED: TICKET & TRUTH LIVE IN BOSTON AT STUDIO B | 72164586002244879 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/23/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| PIXIES | 10/23/2024 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOWERY BALLROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 10/23/2024 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| GARBAGE | 10/23/2024 | THEBELLHOUSE_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BELL HOUSE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 10/23/2024 | RIALTOSQUARETHEATRE_JOLIET_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIALTO SQUARE THEATRE | JOLIET | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 10/23/2024 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| KORN | 10/23/2024 | BOKCENTER_TULSA_OK | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BOK CENTER | TULSA | OK | TULSA, OK | ARENA |
| | 10/23/2024 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 10/23/2024 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/23/2024 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 10/23/2024 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| POST MALONE | 10/23/2024 | CYNTHIAWOODSMITCHELLPAVILION_THEWOODLANDS_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CYNTHIA WOODS MITCHELL PAVILION | THE WOODLANDS | TX | | AMPHITHEATER |
| THEE SACRED SOULS | 10/23/2024 | THELAWNATWHITEOAK_HOUSTON_TX | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LAWN AT WHITE OAK | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | AMPHITHEATER |
| THEORY OF A DEADMAN | 10/23/2024 | DECCSYMPHONYHALL_DULUTH_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DECC SYMPHONY HALL | DULUTH | MN | DULUTH, MN-WI | THEATER |
| REO SPEEDWAGON | 10/23/2024 | MATTHEWKNIGHTARENA_EUGENE_OR | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | MATTHEW KNIGHT ARENA | EUGENE | OR | EUGENE-SPRINGFIELD, OR | ARENA |
| LENNY KRAVITZ | 10/23/2024 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 10/23/2024 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | |
| REAL FRIENDS | 10/23/2024 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VARSITY THEATER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| | 10/23/2024 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 10/23/2024 | ANGELOFTHEWINDSARENA_EVERETT_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | ANGEL OF THE WINDS ARENA | EVERETT | WA | SEATTLE-TACOMA-BELLEVUE, WA | ARENA |
| NATHANIEL RATELIFF & THE NIGHT SWEATS | 10/23/2024 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | THE PAVILION AT TOYOTA MUSIC FACTORY | IRVING | TX | DALLAS-FORT WORTH-ARLINGTON, TX | AMPHITHEATER |
| THE FRONT BOTTOMS | 10/23/2024 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB |
| | 10/23/2024 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/23/2024 | IROQUOISAMPHITHEATER_LOUISVILLE_KY | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IROQUOIS AMPHITHEATER | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | AMPHITHEATER |

| std_venue_name | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MADISON SQUARE GARDEN | NBA/NHL | 19500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BOWERY BALLROOM | | 750 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| NEW AMSTERDAM THEATRE | | 1747 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE BELL HOUSE | | 600 | LIVE NATION | OWNED/OPERATED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| RIALTO SQUARE THEATRE | | 1966 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THUNDERLAND SHOWROOM AT EXCALIBUR | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BOK CENTER | MINOR | 19199 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DOLBY THEATRE | | 3332 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AMATURO THEATER | | 584 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CYNTHIA WOODS MITCHELL PAVILION | | 16500 | LIVE NATION | EXCLUSIVELY BOOKED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED |
| THE LAWN AT WHITE OAK | | 3500 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DECC SYMPHONY HALL | | 2221 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MATTHEW KNIGHT ARENA | COLLEGE | 12365 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DOLBY LIVE | | 5200 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TOBY'S DINNER THEATRE COLUMBIA | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| VARSITY THEATER | | 750 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| APOLLO THEATER | | 1538 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ANGEL OF THE WINDS ARENA | MINOR | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE PAVILION AT TOYOTA MUSIC FACTORY | | 8000 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| HOUSE OF BLUES CHICAGO | | 1800 | LIVE NATION | OWNED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| HORSESHOE LAS VEGAS | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| IROQUOIS AMPHITHEATER | | 2400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| std_venue_name | tickets_sold / total_face_value / total_fees_outside_payments / other_total_fees_ticketer / comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MADISON SQUARE GARDEN | [redacted] | | | | | | | MADISON SQUARE GARDEN TOUR EXPERIENCE | MADISON SQUARE GARDEN TOUR EXPERIENCE | 4251504322981075889 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| BOWERY BALLROOM | | 0 | 0 | ROCK | ROCK \| ALTERNATIVE | 0 | 10073012 | PIXIES | PIXIES | 106921911270669 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| NEW AMSTERDAM THEATRE | | | | | | | | ALADDIN - THE MUSICAL | ALADDIN | 216278799076168799 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| THE BELL HOUSE | | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| AMERICAN \| ELECTRONIC | 0 | 2298449 | GARBAGE DAY | GARBAGE DAY PRESENTS... AMERICA, THE FINAL SEASON | 3458871411829331914 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| RIALTO SQUARE THEATRE | | | | | | | | NONE | HAUNTED OBJECTS LIVE! | 504509058816366513 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| THUNDERLAND SHOWROOM AT EXCALIBUR | | | | | | | | THUNDER FROM DOWN UNDER | THUNDER FROM DOWN UNDER | 3314755152340855085 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| BOK CENTER | | 0 | 0 | ROCK | ROCK \| METAL | 0 | 11226617 | KORN | KORN | 2305949072330596769 | 0 | 0 | TULSA, OK | 36 | -96 |
| DOLBY THEATRE | | | | | | | | DOLBY THEATRE GUIDED TOUR | DOLBY THEATRE GUIDED TOUR | 648625182788171319 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | | | | | | | | JABBAWOCKEEZ | JABBAWOCKEEZ | 3314754096961970142 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| AMATURO THEATER | | | | | | | | LET FREEDOM SING | LET FREEDOM SING | 936855369692161773 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | | | | | | | | DAVID COPPERFIELD | DAVID COPPERFIELD | 3314754183100146224 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| CYNTHIA WOODS MITCHELL PAVILION | | 1 | 1 | POP | POP \| HIP-HOP & RAP | 52 | 78530067 | POST MALONE | POST MALONE: F-1 TRILLION TOUR | 4179447100978581215 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | 30 | -96 |
| THE LAWN AT WHITE OAK | | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| ALTERNATIVE | 0 | 6273420 | THEE SACRED SOULS | THEE SACRED SOULS: LIVE FOR YOU TOUR | 4179446895026648063 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| DECC SYMPHONY HALL | | 0 | 0 | ROCK | ROCK \| SPORTS \| METAL | 0 | 3352412 | THEORY OF A DEADMAN | THEORY OF A DEADMAN: UNPLUGGED | 432452125759327501 | 0 | 0 | DULUTH, MN-WI | | |
| MATTHEW KNIGHT ARENA | | 0 | 0 | ROCK | ROCK | 0 | 5567946 | REO SPEEDWAGON | REO SPEEDWAGON AND RICK SPRINGFIELD | 1080970085716015320 | 0 | 0 | EUGENE-SPRINGFIELD, OR | | |
| DOLBY LIVE | | 0 | 1 | ROCK | ROCK | 1 | 14443967 | LENNY KRAVITZ | LENNY KRAVITZ: BLUE ELECTRIC LIGHT LAS VEGAS | 3314755629802524638 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| TOBY'S DINNER THEATRE COLUMBIA | | | | | | | | TOBY'S DINNER THEATRE PRESENTS: THE ADDAMS FAMILY | TOBY'S DINNER THEATRE PRESENTS: THE ADDAMS FAMILY | 1513315528711421314 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| VARSITY THEATER | | 0 | 0 | POP | POP \| ELECTRONIC \| PUNK | 0 | 454267 | REAL FRIENDS | REAL FRIENDS | 432452254332436026 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| APOLLO THEATER | | | | | | | | AMATEUR NIGHT AT THE APOLLO | AMATEUR NIGHT AT THE APOLLO | 106540708636404 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| ANGEL OF THE WINDS ARENA | | | | | | | | EVERETT SILVERTIPS | EVERETT SILVERTIPS VS. WENATCHEE WILD | 1080970596765094845 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | 48 | -122 |
| THE PAVILION AT TOYOTA MUSIC FACTORY | | 0 | 1 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| ROCK \| AMERICAN \| BLUES \| FOLK & TRADITIONAL | 1 | 2185513 | NATHANIEL RATELIFF & THE NIGHT SWEATS | NATHANIEL RATELIFF & THE NIGHT SWEATS: SOUTH OF HERE TOUR | 864797496991826131 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | 33 | -97 |
| HOUSE OF BLUES CHICAGO | | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| PUNK | 0 | 1911990 | THE FRONT BOTTOMS | THE FRONT BOTTOMS | 288336809023517543 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| HORSESHOE LAS VEGAS | | | | | | | | REAL BODIES | REAL BODIES | 4107387788829421208 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| IROQUOIS AMPHITHEATER | | | | | | | | JACK O'LANTERN SPECTACULAR | JACK O' LANTERN SPECTACULAR | 1585373818629534107 | 0 | 0 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MANNEQUIN PUSSY | 10/24/2024 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REVOLUTION LIVE | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB |
| GIRL ULTRA | 10/24/2024 | ECHOPLEX_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ECHOPLEX | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 10/24/2024 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PPG PAINTS ARENA | PITTSBURGH | PA | PITTSBURGH, PA | ARENA |
| | 10/24/2024 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| STEPHEN PEARCY | 10/24/2024 | BROWNCOUNTYMUSICCENTER_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BROWN COUNTY MUSIC CENTER | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER |
| | 10/24/2024 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| BEN NICKY | 10/24/2024 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUNDCHECK | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| STEVIE WONDER | 10/24/2024 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FISERV FORUM | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | ARENA |
| JESSE MCCARTNEY | 10/24/2024 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHARLESTON MUSIC HALL | CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER |
| | 10/24/2024 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | THEATER |
| JAY WHEELER | 10/24/2024 | ATLANTACOLISEUM_DULUTH_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATLANTA COLISEUM | DULUTH | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| PORTER ROBINSON | 10/24/2024 | TOYOTAAMPHITHEATRE_WHEATLAND_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | TOYOTA AMPHITHEATRE | WHEATLAND | CA | YUBA CITY, CA | AMPHITHEATER |
| | 10/24/2024 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| DOG PARK DISSIDENTS | 10/24/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| | 10/24/2024 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |
| | 10/24/2024 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| THE CRANE WIVES | 10/24/2024 | BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |
| | 10/24/2024 | FOXPERFORMINGARTSCENTER_RIVERSIDE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX PERFORMING ARTS CENTER | RIVERSIDE | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER |
| | 10/24/2024 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM |
| | 10/24/2024 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 10/24/2024 | EXHIBITIONHALLATSTORMONTVAILEVENTSCENTER_TOPEKA_KS | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXHIBITION HALL AT STORMONT VAIL EVENTS CENTER | TOPEKA | KS | TOPEKA, KS | |
| | 10/24/2024 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| JUDAS PRIEST | 10/24/2024 | GERMANIAINSURANCEAMPHITHEATER_AUSTIN_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GERMANIA INSURANCE AMPHITHEATER | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | AMPHITHEATER |
| | 10/24/2024 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE CHICAGO THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 10/24/2024 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 10/24/2024 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STEPHEN SANCHEZ | 10/25/2024 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2024 | ACRISUREARENA_THOUSANDPALMS_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 10/25/2024 | MICHAELJACKSONONETHEATREATMANDALAYBAY RESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| DOGS IN A PILE | 10/25/2024 | BROOKLYNBOWLPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2024 | TILLESCENTER_BROOKVILLE_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2024 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 0 |
| ERNEST | 10/25/2024 | THEBLUESTONE_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2024 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 10/25/2024 | UTEPDINNERTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2024 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| MERCYME | 10/25/2024 | BROOKSHIREGROCERYARENA_BOSSIERCITY_LA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 0 |
| SOUTHALL | 10/25/2024 | HISTORICSCOOTINN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| QUINN XCII | 10/25/2024 | REDHATAMPHITHEATER_RALEIGH_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 10/25/2024 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2024 | PANTAGESTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| KEN CARSON | 10/25/2024 | BUFFALORIVERWORKS_BUFFALO_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| POWERHOUSE | 10/25/2024 | WELLSFARGOCENTER_PHILADELPHIA_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 10/25/2024 | STEELHOUSEOMAHA_OMAHA_NE | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2024 | DANNYPETERSONTHEATRE_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| FUERZA REGIDA | 10/25/2024 | BOKCENTER_TULSA_OK | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 10/25/2024 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| RICHY MITCH & THE COAL MINERS | 10/25/2024 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2024 | PROPSTARENA_HUNTSVILLE_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 10/25/2024 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/25/2024 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ [illegible] |
| BLADEE | 10/25/2024 | FILLMOREAUDITORIUM_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FILLMORE [illegible] |
| | 10/25/2024 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE O[illegible] |
| | 10/25/2024 | LEVISSTADIUM_SANTACLARA_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LEVI'S STA[illegible] |
| GHOSTLAND OBSERVATORY | 10/25/2024 | TANNAHILLSTAVERNMUSICHALL_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TANNAHI[illegible] |
| LAUREN ALAINA | 10/25/2024 | GREENVALLEYRANCHBACKYARDAMPHITHEATER_HENDERSON_NV | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREEN VA[illegible] AMPHITH[illegible] |
| | 10/25/2024 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LI[illegible] |
| | 10/25/2024 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BARCLAYS[illegible] |
| | 10/25/2024 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEA[illegible] |
| EIGHTEEN VISIONS | 10/25/2024 | EMPIRELIVE_ALBANY_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EMPIRE LI[illegible] |
| | 10/25/2024 | UCFSOCCERANDTRACKCOMPLEX_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UCF SOCC[illegible] |
| | 10/25/2024 | MORGANSTATEUNIVERSITYMURPHYFINEARTSCENTER_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORGAN[illegible] ARTS CEN[illegible] |
| XANDRA | 10/25/2024 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GRAN[illegible] |
| KMFDM | 10/25/2024 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE QUEE[illegible] |
| | 10/25/2024 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES [illegible] |
| | 10/25/2024 | ICETIMESPORTSCOMPLEX_NEWBURGH_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ICE TIME [illegible] |
| COCO & CLAIR CLAIR | 10/25/2024 | EMOSAUSTIN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EMO'S AU[illegible] |
| | 10/25/2024 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEAT[illegible] |
| DUSTY SLAY | 10/25/2024 | MINGLEWOODHALL_MEMPHIS_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINGLEW[illegible] |
| | 10/25/2024 | THEVENUEATUCF_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENU[illegible] |
| | 10/25/2024 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMS[illegible] |
| | 10/25/2024 | OSUPROSCENIUMTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OSU PROS[illegible] |
| | 10/25/2024 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOYT SHE[illegible] |
| | 10/25/2024 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEA[illegible] |
| | 10/25/2024 | ANGELOFTHEWINDSARENA_EVERETT_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | ANGEL OF[illegible] |
| | 10/25/2024 | ECHOPLEX_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ECHOPLE[illegible] |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/25/2024 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STONE PONY | ASBURY PARK | NJ |
| | 10/25/2024 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JAMES M. NEDERLANDER THEATRE | CHICAGO | IL |
| CHICAGO | 10/25/2024 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WIND CREEK EVENT CENTER | BETHLEHEM | PA |
| | 10/25/2024 | BETTYENGELSTADSIOUXCENTER_GRANDFORKS_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BETTY ENGELSTAD SIOUX CENTER | GRAND FORKS | ND |
| CASTING CROWNS | 10/25/2024 | FMBANKARENA_CLARKSVILLE_TN | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | F&M BANK ARENA | CLARKSVILLE | TN |
| TOW'RS | 10/25/2024 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | DENVER | CO |
| | 10/25/2024 | BROOKLYNBOWLNASHVILLE_NASHVILLE_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL NASHVILLE | NASHVILLE | TN |
| | 10/25/2024 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV |
| | 10/25/2024 | ASBURYPARKCONVENTIONHALL_ASBURYPARK_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASBURY PARK CONVENTION HALL | ASBURY PARK | NJ |
| SOUL OF MOTOWN | 10/25/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV |
| FOR KING & COUNTRY | 10/26/2024 | AGGANISARENA_BOSTON_MA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | AGGANIS ARENA | BOSTON | MA |
| | 10/26/2024 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAZA THEATRE | EL PASO | TX |
| | 10/26/2024 | THECAPITOLTHEATRE_PORTCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE CAPITOL THEATRE | PORT CHESTER | NY |
| UNDEROATH | 10/26/2024 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ACE OF SPADES | SACRAMENTO | CA |
| KEVIN HART | 10/26/2024 | PARAMOUNTTHEATREOAKLAND_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE OAKLAND | OAKLAND | CA |
| LA SANTA GRIFA | 10/26/2024 | RIVERSIDEMUNICIPALAUDITORIUM_RIVERSIDE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIVERSIDE MUNICIPAL AUDITORIUM | RIVERSIDE | CA |
| | 10/26/2024 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CHICAGO THEATRE TOUR EXPERIENCE | CHICAGO | IL |
| ILIZA SHLESINGER | 10/26/2024 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BEACON THEATRE | NEW YORK | NY |
| | 10/26/2024 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VOGEL | RED BANK | NJ |
| | 10/26/2024 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMALIE ARENA | TAMPA | FL |
| | 10/26/2024 | THEATREONTHESQUARE_TACOMA_WA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE ON THE SQUARE | TACOMA | WA |
| I DONT KNOW HOW BUT THEY FOUND ME | 10/26/2024 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUMBIATRON | 10/26/2024 | THEECHOLOUNGEMUSICHALL_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO LOUNGE & MUSIC HALL | DALLAS |
| | 10/26/2024 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK THEATRE | AUBURN HILLS |
| | 10/26/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK |
| | 10/26/2024 | CUREINSURANCEARENA_TRENTON_NJ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | CURE INSURANCE ARENA | TRENTON |
| | 10/26/2024 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK |
| COSTA | 10/26/2024 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GRAND BOSTON | BOSTON |
| | 10/26/2024 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE TOWN HALL | NEW YORK |
| | 10/26/2024 | VISIONSVETERANSMEMORIALARENA_BINGHAMTON_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VISIONS VETERANS MEMORIAL ARENA | BINGHAMTON |
| | 10/26/2024 | ICETIMESPORTSCOMPLEX_NEWBURGH_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ICE TIME SPORTS COMPLEX | NEWBURGH |
| | 10/26/2024 | APEXEVERETT_EVERETT_WA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | APEX EVERETT | EVERETT |
| ROCKET FROM THE CRYPT | 10/26/2024 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO |
| INHALER | 10/26/2024 | THESALTSHED_CHICAGO_IL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE SALT SHED | CHICAGO |
| | 10/26/2024 | NORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NORTH SHORE CENTER FOR THE PERFORMING ARTS | SKOKIE |
| | 10/26/2024 | SANTAANITAPARK_ARCADIA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SANTA ANITA PARK | ARCADIA |
| IT WAS FIFTY YEARS AGO TODAY | 10/26/2024 | MUSICBOXATBORGATA_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX AT BORGATA | ATLANTIC CITY |
| TESTAMENT | 10/26/2024 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOLLYWOOD PALLADIUM | LOS ANGELES |
| | 10/26/2024 | MADISONCENTERFORTHEARTS_PHOENIX_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MADISON CENTER FOR THE ARTS | PHOENIX |
| | 10/26/2024 | JOEWALTONSTADIUM_MOONTOWNSHIP_PA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOE WALTON STADIUM | MOON TOWNSHIP |
| | 10/26/2024 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES MYRTLE BEACH | NORTH MYRTLE BEACH |
| | 10/26/2024 | MORGANSTATEUNIVERSITYMURPHYFINEARTSCENTER_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORGAN STATE UNIVERSITY - MURPHY FINE ARTS CENTER | BALTIMORE |
| JEEZY | 10/26/2024 | FLORENCECENTER_FLORENCE_SC | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FLORENCE CENTER | FLORENCE |
| | 10/26/2024 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VETERANS MEMORIAL COLISEUM | PORTLAND |
| COIN | 10/26/2024 | HAMMERSTEINBALLROOM_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HAMMERSTEIN BALLROOM | NEW YORK |
| THE BLACK CROWES | 10/26/2024 | THEFACTORY_CHESTERFIELD_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FACTORY | CHESTERFIELD |
| A DAY TO REMEMBER | 10/26/2024 | VIBRANTARENAATTHEMARK_MOLINE_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VIBRANT ARENA AT THE MARK | MOLINE |
| | 10/26/2024 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/26/2024 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/26/2024 | THEAVALONTHEATRE_GRANDJUNCTION_CO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2024 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| AIR SUPPLY | 10/26/2024 | TERRACETHEATER_LONGBEACH_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SWEDISH HOUSE MAFIA | 10/26/2024 | WINTRUSTARENA_CHICAGO_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| CARNIFEX | 10/26/2024 | EMPIRELIVE_ALBANY_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WALE | 10/26/2024 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/26/2024 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2024 | SHOWPLACEARENA_UPPERMARLBORO_MD | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2024 | OUCREDITUNIONORENA_ROCHESTER_MI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| INSANE CLOWN POSSE | 10/26/2024 | THEBLUENOTE_COLUMBIA_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DJ CHUNK | 10/26/2024 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2024 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2024 | TURNERTHEATER_FRANKLIN_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2024 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/26/2024 | FORTERASTADIUM_CLARKSVILLE_TN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2024 | PALADINSTADIUM_GREENVILLE_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NEIL FOREVER | 10/26/2024 | PALLADIUMTIMESQUARE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GABBY CONCEPCION | 10/26/2024 | THEEVENTSCENTERATHARRAHSRESORTSOCAL_VALLEYCENTER_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/27/2024 | JEFFERSONTHEATRE_BEAUMONT_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JEFFERSON THEATRE | BEAUMONT | TX | BEAUMONT-PORT ARTHUR, TX | THEATER |
| | 10/27/2024 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORRISON CENTER | BOISE | ID | BOISE CITY, ID | THEATER |
| IMAGINE DRAGONS | 10/27/2024 | HOLLYWOODBOWL_LOSANGELES_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HOLLYWOOD BOWL | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | AMPHITHEATER |
| | 10/27/2024 | HOUSEOFSHATTEREDPRISMS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF SHATTERED PRISMS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/27/2024 | BARDAVON1869OPERAHOUSE_POUGHKEEPSIE_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BARDAVON 1869 OPERA HOUSE | POUGHKEEPSIE | NY | KIRYAS JOEL-POUGHKEEPSIE-NEWBURGH, NY | THEATER |
| ALEX WARREN | 10/27/2024 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANTONE'S NIGHTCLUB | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | CLUB |
| HOCUS POCUS | 10/27/2024 | STGEORGETHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. GEORGE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 10/27/2024 | THOMPSONBOLINGARENAATFOODCITYCENTER_KNOXVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | THOMPSON-BOLING ARENA AT FOOD CITY CENTER | KNOXVILLE | TN | KNOXVILLE, TN | ARENA |
| OLETA ADAMS | 10/27/2024 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| MAXWELL | 10/27/2024 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | THE KIA FORUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA |
| POST MALONE | 10/27/2024 | GERMANIAINSURANCEAMPHITHEATER_AUSTIN_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GERMANIA INSURANCE AMPHITHEATER | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | AMPHITHEATER |
| I DONT KNOW HOW BUT THEY FOUND ME | 10/27/2024 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILTERN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 10/27/2024 | LEVISSTADIUM_SANTACLARA_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LEVI'S STADIUM | SANTA CLARA | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | STADIUM |
| | 10/27/2024 | ENMARKETARENA_SAVANNAH_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | ENMARKET ARENA | SAVANNAH | GA | SAVANNAH, GA | ARENA |
| DAVID KUSHNER | 10/27/2024 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 10/27/2024 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| A DAY TO REMEMBER | 10/27/2024 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PEORIA CIVIC CENTER ARENA | PEORIA | IL | PEORIA, IL | ARENA |
| THE HOLDUP | 10/27/2024 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY | SANTA ANA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 10/27/2024 | JOYTHEATER_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOY THEATER | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | THEATER |
| ZARA LARSSON | 10/27/2024 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| | 10/27/2024 | CHURCHILLDOWNS_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHURCHILL DOWNS | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | OUTDOOR VENUE |
| | 10/27/2024 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| BETHEL MUSIC | 10/27/2024 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GENESEE THEATRE | WAUKEGAN | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 10/27/2024 | THELYRICBALTIMORE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE LYRIC BALTIMORE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | THEATER |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/28/2024 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/28/2024 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| LA LUZ | 10/28/2024 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/28/2024 | SAXETHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/28/2024 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 1 | 0 | 0 |
| | 10/28/2024 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 |
| JOSIAH QUEEN | 10/28/2024 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/28/2024 | FEDEXFORUM_MEMPHIS_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 |
| | 10/28/2024 | PROPSTARENA_HUNTSVILLE_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 |
| | 10/28/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 |
| | 10/28/2024 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/28/2024 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| STING | 10/28/2024 | AUDITORIUMTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/28/2024 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| DEHD | 10/28/2024 | HISTORICSCOOTINN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/28/2024 | THEBELLHOUSE_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/28/2024 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/28/2024 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 |
| | 10/28/2024 | JIMMYSJAZZANDBLUESCLUB_PORTSMOUTH_NH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/28/2024 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 |

[illegible]

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/29/2024 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 10/29/2024 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/29/2024 | SPENCECHAPEL_SPRINGFIELD_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPENCE CHAPEL | SPRINGFIELD | MO | SPRINGFIELD, MO | THEATER |
| LORNA SHORE | 10/29/2024 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 10/29/2024 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FORD CENTER | EVANSVILLE | IN | EVANSVILLE, IN | ARENA |
| KEN CARSON | 10/29/2024 | ANDREWJBRADYMUSICCENTER_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ANDREW J BRADY MUSIC CENTER | CINCINNATI | OH | CINCINNATI, OH-KY-IN | THEATER |
| | 10/29/2024 | JIMMYKIMMELSCOMEDYCLUBATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JIMMY KIMMEL'S COMEDY CLUB AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/29/2024 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | ARENA |
| | 10/29/2024 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BARCLAYS CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 10/29/2024 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATOMIC SALOON IN THE GRAND CANAL SHOPPES | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| MEN AT WORK | 10/29/2024 | PARAMOUNTTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER |
| RAIN CITY DRIVE | 10/29/2024 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER |
| | 10/29/2024 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 10/29/2024 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| DON TOLIVER | 10/29/2024 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | STATE FARM ARENA | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | ARENA |
| HAPPY HOUR | 10/29/2024 | ARTSATTHEARMORY_SOMERVILLE_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ARTS AT THE ARMORY | SOMERVILLE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 10/29/2024 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | SOFI STADIUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM |
| ANA GABRIEL | 10/29/2024 | THEEVENTATGRATONRESORTCASINO_ROHNERTPARK_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE EVENT AT GRATON RESORT & CASINO | ROHNERT PARK | CA | SANTA ROSA-PETALUMA, CA | THEATER |
| MOD SUN | 10/29/2024 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE SILVER SPRING | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| PORTER ROBINSON | 10/29/2024 | REVOLUTIONCONCERTHOUSE_GARDENCITY_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REVOLUTION CONCERT HOUSE | GARDEN CITY | ID | BOISE CITY, ID | CLUB |
| COIN | 10/29/2024 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE RITZ | RALEIGH | NC | RALEIGH-CARY, NC | CLUB |
| | 10/29/2024 | GASSOUTHTHEATER_DULUTH_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GAS SOUTH THEATER | DULUTH | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| DAVID KUSHNER | 10/29/2024 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE CHARLOTTE | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB |
| | 10/29/2024 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA |
| | 10/29/2024 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | L'ALLIANCE NEW YORK FLORENCE GOULD THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| THEORY OF A DEADMAN | 10/29/2024 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOYT SHERMAN PLACE | DES MOINES | IA | DES MOINES-WEST DES MOINES, IA | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/30/2024 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | SOFI STADIUM | INGLEWOOD |
| | 10/30/2024 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SPECTRUM CENTER | CHARLOTTE |
| | 10/30/2024 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE TOWN HALL | NEW YORK |
| | 10/30/2024 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS |
| | 10/30/2024 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES |
| | 10/30/2024 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES |
| | 10/30/2024 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CREDIT UNION OF TEXAS EVENT CENTER | ALLEN |
| | 10/30/2024 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA |
| | 10/30/2024 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLEN COUNTY WAR MEMORIAL COLISEUM | FORT WAYNE |
| | 10/30/2024 | ORPHEUMTHEATRE_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE | NEW ORLEANS |
| | 10/30/2024 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE | SAN FRANCISCO |
| KING CRIMSON | 10/30/2024 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS |
| | 10/30/2024 | OSUPROSCENIUMTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OSU PROSCENIUM THEATRE | COLUMBUS |
| | 10/30/2024 | THEVENUEATUCF_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENUE AT UCF | ORLANDO |
| | 10/30/2024 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | CHICAGO |
| THE BLACK DAHLIA MURDER | 10/30/2024 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE CHARLOTTE | CHARLOTTE |
| TYCHO | 10/30/2024 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN BUREN | PHOENIX |
| TILIAN | 10/30/2024 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA |
| WHISKEY MYERS | 10/30/2024 | RAISINGCANESRIVERCENTERARENA_BATONROUGE_LA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | RAISING CANE'S RIVER CENTER ARENA | BATON ROUGE |
| POLO G | 10/30/2024 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PAGEANT | ST LOUIS |
| FOXING | 10/30/2024 | BROOKLYNBOWLPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL PHILADELPHIA | PHILADELPHIA |
| LANDON CONRATH | 10/30/2024 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES |
| | 10/30/2024 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS |
| | 10/30/2024 | LYNNFAMILYSTADIUM_LOUISVILLE_KY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYNN FAMILY STADIUM | LOUISVILLE |
| | 10/30/2024 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/31/2024 | MOUNTAINAMERICACENTER_IDAHOFALLS_ID | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 0 | 0 | 0 |
| | 10/31/2024 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/31/2024 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| SANTANA | 10/31/2024 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/31/2024 | THEBELLHOUSE_NEWYORK_NY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| OLE 60 | 10/31/2024 | THEBLUENOTE_COLUMBIA_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/31/2024 | TAHOEBLUEEVENTCENTER_STATELINE_NV | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/31/2024 | HERSHEYTHEATRE_HERSHEY_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| ZARNA GARG | 10/31/2024 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/31/2024 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/31/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/31/2024 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/31/2024 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| INHALER | 10/31/2024 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| DJ ESCO | 10/31/2024 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| LANDON CONRATH | 10/31/2024 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/31/2024 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| LIP CRITIC | 10/31/2024 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/31/2024 | THEWONDERBAR_ASBURYPARK_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/31/2024 | PUNCHLINEHOUSTON_HOUSTON_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| MARC ANTHONY | 10/31/2024 | DICKIESARENA_FORTWORTH_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 1 | 1 |
| | 10/31/2024 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| BLACKBERRY SMOKE | 10/31/2024 | HUMPHREYSCONCERTSBYTHEBAY_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| KAYTRANADA | 10/31/2024 | WILLIAMRANDOLPHHEARSTGREEKTHEATRE_BERKELEY_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 1 | 1 | 0 | 1 |
| RYAN CASTRO | 10/31/2024 | SANJOSECIVIC_SANJOSE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 10 | 0 | 0 | 0 | 0 | 0 |
| | | THOMPSONBOLINGARENAATFOODCITYCENTER_K[illegible] | | | | | | | | | | | | | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DENNIS CRUZ | 11/1/2024 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2024 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2024 | ALLAWSONCENTER_TALLAHASSEE_FL | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2024 | UNIVERSITYATBUFFALOALUMNIARENA_BUFFALO_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| BLACKBERRY SMOKE | 11/1/2024 | PEARLTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2024 | CLARENCEMUSECAFETHEATER_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2024 | CAPITALONEHALL_TYSONS_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| JON PARDI | 11/1/2024 | LIVEOAKBANKPAVILION_WILMINGTON_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 0 | 0 | 0 | 0 |
| WHISKEY MYERS | 11/1/2024 | BOKCENTER_TULSA_OK | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 |
| TRAPT | 11/1/2024 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| EAGLES | 11/1/2024 | SPHERE_LASVEGAS_NV | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 11/1/2024 | TONYSPIZZAEVENTSCENTER_SALINA_KS | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| JUSTIN JAY | 11/1/2024 | SUMMIT_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| BECKY G | 11/1/2024 | 713MUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| KAYTRANADA | 11/1/2024 | WILLIAMRANDOLPHHEARSTGREEKTHEATRE_BERKELEY_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 0 | 1 | 1 |
| | 11/1/2024 | NIAGARAUNIVERSITYDWYERARENA_NIAGARAFALLS_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| DANE COOK | 11/1/2024 | MAJESTICTHEATRE_DALLAS_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| ATTA BOY | 11/1/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2024 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 11/1/2024 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/1/2024 | SAFECREDITUNIONPERFORMINGARTSCENTER_SACRAMENTO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAFE CREDIT UNION PERFORMING ARTS CENTER | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | THEATER |
| LATTO | 11/1/2024 | ANDREWJBRADYMUSICCENTER_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ANDREW J BRADY MUSIC CENTER | CINCINNATI | OH | CINCINNATI, OH-KY-IN | THEATER |
| | 11/1/2024 | JIMMYKIMMELSCOMEDYCLUBATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JIMMY KIMMEL'S COMEDY CLUB AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| INHALER | 11/2/2024 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 11/2/2024 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 9:30 CLUB | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 11/2/2024 | AGGANISARENA_BOSTON_MA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | AGGANIS ARENA | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA |
| THE DEAR HUNTER | 11/2/2024 | BROOKLYNBOWLPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 11/2/2024 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE DETROIT | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| | 11/2/2024 | ALEXTHEATRE_GLENDALE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALEX THEATRE | GLENDALE | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 11/2/2024 | ALAMODOME_SANANTONIO_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | ALAMODOME | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | STADIUM |
| FANTASIA | 11/2/2024 | CHAIFETZARENA_STLOUIS_MO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHAIFETZ ARENA | ST LOUIS | MO | ST. LOUIS, MO-IL | ARENA |
| CHRIS THILE | 11/2/2024 | STEVENTANGERCENTERFORTHEPERFORMINGARTS_GREENSBORO_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STEVEN TANGER CENTER FOR THE PERFORMING ARTS | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | THEATER |
| BILLIE EILISH | 11/2/2024 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | STATE FARM ARENA | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | ARENA |
| | 11/2/2024 | PPLCENTER_ALLENTOWN_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PPL CENTER | ALLENTOWN | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | ARENA |
| REAL FRIENDS | 11/2/2024 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ACE OF SPADES | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |
| | 11/2/2024 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH NOON SALOON | MADISON | WI | MADISON, WI | CLUB |
| | 11/2/2024 | THEVENUEATTHUNDERVALLEYCASINORESORT_LINCOLN_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VENUE AT THUNDER VALLEY CASINO RESORT | LINCOLN | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | THEATER |
| THE STRING CHEESE INCIDENT | 11/2/2024 | THECAPITOLTHEATRE_PORTCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE CAPITOL THEATRE | PORT CHESTER | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 11/2/2024 | SANFORDCENTER_BEMIDJI_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SANFORD CENTER | BEMIDJI | MN | BEMIDJI, MN | ARENA |
| | 11/2/2024 | THEWONDERBAR_ASBURYPARK_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE WONDER BAR | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 11/2/2024 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 11/2/2024 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 11/2/2024 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/2/2024 | THEEVENTCENTERATTURNINGSTONERESORTCASINO_VERONA_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | THE EVENT CENTER AT TURNING STONE RESORT CASINO | VERONA | NY | UTICA-ROME, NY | ARENA |
| | 11/2/2024 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINETTA LANE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/2/2024 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| GARY GULMAN | 11/2/2024 | GREATCEDARSHOWROOM_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2024 | NORTHTHEATREATNORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2024 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2024 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2024 | STEELHOUSEOMAHA_OMAHA_NE | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| CELTIC THUNDER | 11/2/2024 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| COLD CAVE | 11/2/2024 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2024 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 |
| CORY WONG | 11/2/2024 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2024 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2024 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 |
| GEORGE LAMOND | 11/2/2024 | LEHMANCENTER_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2024 | LASVEGASMOTORSPEEDWAY_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRETT YOUNG | 11/2/2024 | HARDROCKLIVENORTHERNINDIANA_GARY_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2024 | NISSANSTADIUM_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 11/2/2024 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| JERRY SEINFELD | 11/2/2024 | MACONCITYAUDITORIUM_MACON_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2024 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2024 | LOUISVILLEPALACETHEATRE_LOUISVILLE_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| DANNY ELFMAN | 11/2/2024 | HOLLYWOODBOWL_LOSANGELES_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 |
| [illegible] | | | | | | | | | | | | | | | | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/2/2024 | ANDREWJBRADYMUSICCENTER_CINCINNATI_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ANDREW J BRADY MUSIC CENTER | CINCINNATI |
| THE CRANE WIVES | 11/2/2024 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE | SAN FRANCISCO |
| THE 5TH DIMENSION | 11/2/2024 | VICTORYTHEATRE_EVANSVILLE_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VICTORY THEATRE | EVANSVILLE |
| DJ HABIBEATS | 11/2/2024 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUNDCHECK | WASHINGTON |
| | 11/2/2024 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS |
| JESSICA KIRSON | 11/2/2024 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WIND CREEK EVENT CENTER | BETHLEHEM |
| | 11/2/2024 | UNIVERSITYATBUFFALOALUMNIARENA_BUFFALO_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSITY AT BUFFALO ALUMNI ARENA | BUFFALO |
| | 11/2/2024 | MOHEGANARENAATCASEYPLAZA_WILKESBARRE_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | MOHEGAN ARENA AT CASEY PLAZA | WILKES BARRE |
| EMILY ANN ROBERTS | 11/2/2024 | WALKERTHEATRE_CHATTANOOGA_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALKER THEATRE | CHATTANOOGA |
| | 11/2/2024 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HACKENSACK MERIDIAN HEALTH THEATRE | RED BANK |
| ADELE | 11/2/2024 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE COLOSSEUM | LAS VEGAS |
| | 11/2/2024 | SEMINOLECENTER_IMMOKALEE_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SEMINOLE CENTER | IMMOKALEE |
| BRIAN POSEHN | 11/2/2024 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO |
| TAYLOR SWIFT | 11/2/2024 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL STADIUM | INDIANAPOLIS |
| | 11/2/2024 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA |
| | 11/2/2024 | TUARENA_TOWSON_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TU ARENA | TOWSON |
| | 11/2/2024 | SHEAS710THEATRE_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S 710 THEATRE | BUFFALO |
| 85 SOUTH | 11/2/2024 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTER STAGE THEATER | ATLANTA |
| | 11/2/2024 | YOUTUBETHEATER_INGLEWOOD_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | YOUTUBE THEATER | INGLEWOOD |
| ROD WAVE | 11/2/2024 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICAN AIRLINES CENTER | DALLAS |
| | 11/2/2024 | JOEWALTONSTADIUM_MOONTOWNSHIP_PA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOE WALTON STADIUM | MOON TOWNSHIP |
| NATHANIEL RATELIFF & THE NIGHT SWEATS | 11/2/2024 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | XCEL ENERGY CENTER | ST PAUL |
| | 11/2/2024 | PALLADIUMTIMESQUARE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PALLADIUM TIME SQUARE | NEW YORK |
| | 11/2/2024 | UNITEDWIRELESSARENA_DODGECITY_KS | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNITED WIRELESS ARENA | DODGE CITY |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JULIA COLE | 11/3/2024 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| ANNE WILSON | 11/3/2024 | FOXPERFORMINGARTSCENTER_RIVERSIDE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| DRIVE-BY TRUCKERS | 11/3/2024 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 11/3/2024 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 11/3/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| KAMERON MARLOWE | 11/3/2024 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 11/3/2024 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 11/3/2024 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 11/3/2024 | PALAZZOTHEATREATTHEVENETIANRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 11/3/2024 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 11/3/2024 | EXACTECHARENA_GAINESVILLE_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| DAVID FOSTER | 11/3/2024 | HOLLYWOODBOWL_LOSANGELES_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| | 11/3/2024 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| TENDER | 11/3/2024 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| THEORY OF A DEADMAN | 11/3/2024 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| COIN | 11/3/2024 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| TOUCHE AMORE | 11/3/2024 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| JOHN HIATT | 11/3/2024 | UPTOWNTHEATRE_NAPA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 11/3/2024 | RIALTOTHEATRETUCSON_TUCSON_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| THE TOXHARDS | 11/3/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| CHIEF KEEF | 11/3/2024 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 11/3/2024 | ALLIANTENERGYPOWERHOUSE_CEDARRAPIDS_IA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | [illegible] |
| | 11/3/2024 | MORONGOCASINORESORTANDSPA_CABAZON_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 11/3/2024 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 11/3/2024 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| MARC REBILLET | 11/3/2024 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| [illegible] | | | | | | | | | | | | | | | | | | |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/4/2024 | EXACTECHARENA_GAINESVILLE_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXACTECH ARENA | GAINESVILLE | FL | GAINESVILLE, FL | ARENA |
| | 11/4/2024 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | V THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| CARLOS MENCIA | 11/4/2024 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 11/4/2024 | OUCREDITUNIONORENA_ROCHESTER_MI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OU CREDIT UNION O'RENA | ROCHESTER | MI | DETROIT-WARREN-DEARBORN, MI | |
| | 11/4/2024 | BALLARENA_DENVER_CO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BALL ARENA | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | ARENA |
| KING CRIMSON | 11/4/2024 | STATETHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| | 11/4/2024 | TRUISTARENA_HIGHLANDHEIGHTS_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TRUIST ARENA | HIGHLAND HEIGHTS | KY | | ARENA |
| | 11/4/2024 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/4/2024 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 11/4/2024 | THOMPSONBOLINGARENAATFOODCITYCENTER_KNOXVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | THOMPSON-BOLING ARENA AT FOOD CITY CENTER | KNOXVILLE | TN | KNOXVILLE, TN | ARENA |
| | 11/4/2024 | PALACETHEATRESTAMFORD_STAMFORD_CT | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATRE STAMFORD | STAMFORD | CT | BRIDGEPORT-STAMFORD-DANBURY, CT | |
| | 11/4/2024 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 11/4/2024 | PALACEOFFINEARTS_SANFRANCISCO_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE OF FINE ARTS | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | OUTDOOR VENUE |
| | 11/4/2024 | HULMANCENTER_TERREHAUTE_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HULMAN CENTER | TERRE HAUTE | IN | TERRE HAUTE, IN | |
| | 11/4/2024 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| ASTERISM | 11/4/2024 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 11/4/2024 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA |
| MARC REBILLET | 11/4/2024 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE BELASCO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| TINY MOVING PARTS | 11/4/2024 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER |
| | 11/4/2024 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 11/4/2024 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINETTA LANE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/6/2024 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTER STAGE THEATER | ATLANTA |
| FOREIGNER | 11/6/2024 | THEVENETIANTHEATRE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VENETIAN THEATRE | LAS VEGAS |
| | 11/6/2024 | CLARENCEBROWNLABTHEATREUNIVOFTENNESSEE_KNOXVILLE_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLARENCE BROWN LAB THEATRE, UNIV OF TENNESSEE | KNOXVILLE |
| | 11/6/2024 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | ALLEGIANT STADIUM | LAS VEGAS |
| | 11/6/2024 | CLOWESMEMORIALHALL_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLOWES MEMORIAL HALL | INDIANAPOLIS |
| JEFF DUNHAM | 11/6/2024 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLEN COUNTY WAR MEMORIAL COLISEUM | FORT WAYNE |
| | 11/6/2024 | HILLFIELDHOUSE_BALTIMORE_MD | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HILL FIELD HOUSE | BALTIMORE |
| KAITLIN BUTTS | 11/6/2024 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO |
| | 11/6/2024 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL |
| LAST WALTZ | 11/6/2024 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BEACON THEATRE | NEW YORK |
| | 11/6/2024 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS |
| BONEY JAMES | 11/6/2024 | KODAKCENTER_ROCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KODAK CENTER | ROCHESTER |
| | 11/6/2024 | SNHUARENA_MANCHESTER_NH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | SNHU ARENA | MANCHESTER |
| | 11/6/2024 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS |
| SCOTTY MCCREERY | 11/6/2024 | CENTERFORTHEARTSATTHEUNIVERSITYATBUFFALO_BUFFALO_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTER FOR THE ARTS AT THE UNIVERSITY AT BUFFALO | BUFFALO |
| | 11/6/2024 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JAMES M. NEDERLANDER THEATRE | CHICAGO |
| | 11/6/2024 | TYSONEVENTSCENTER_SIOUXCITY_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TYSON EVENTS CENTER | SIOUX CITY |
| LOS TEMERARIOS | 11/6/2024 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLSTATE ARENA | ROSEMONT |
| DEHD | 11/6/2024 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE | SEATTLE |
| JEAN DAWSON | 11/6/2024 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BUCKHEAD THEATRE | ATLANTA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIGXTHAPLUG | 11/7/2024 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | |
| | 11/7/2024 | HERSHEYTHEATRE_HERSHEY_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | |
| OLD 97'S | 11/7/2024 | HISTORICSCOOTINN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | |
| | 11/7/2024 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | |
| | 11/7/2024 | CLARENCEMUSECAFETHEATER_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | |
| MANUEL MEDRANO | 11/7/2024 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | |
| | 11/7/2024 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | |
| | 11/7/2024 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | |
| | 11/7/2024 | YUENGLINGCENTER_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | |
| THE BLOOD BROTHERS | 11/7/2024 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | |
| | 11/7/2024 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 0 | 0 | 0 | |
| | 11/7/2024 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | |
| STYX | 11/7/2024 | HUMPHREYSCONCERTSBYTHEBAY_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | |
| A DAY TO REMEMBER | 11/7/2024 | ENMARKETARENA_SAVANNAH_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 0 | 1 | |
| | 11/7/2024 | DOWEVENTCENTER_SAGINAW_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 0 | 0 | 0 | |
| | 11/7/2024 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | |
| | 11/7/2024 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | |
| JIM JEFFERIES | 11/7/2024 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | |
| | 11/7/2024 | HULMANCENTER_TERREHAUTE_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | |
| | 11/7/2024 | KULKARNITHEATREATPENNSTATEHARRISBURG_MIDDLETOWN_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | |
| NICK SWARDSON | 11/7/2024 | WALKERTHEATRE_CHATTANOOGA_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | |
| | 11/7/2024 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | |
| BEN FOLDS | 11/7/2024 | CENTERFORTHEARTSATTHEUNIVERSITYATBUFFALO_BUFFALO_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARC MARTEL | 11/8/2024 | THEVENUEATTHUNDERVALLEYCASINORESORT_LINCOLN_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/8/2024 | UNITEDWIRELESSARENA_DODGECITY_KS | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/8/2024 | CUREINSURANCEARENA_TRENTON_NJ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| BACHMAN-TURNER OVERDRIVE | 11/8/2024 | HARDROCKLIVENORTHERNINDIANA_GARY_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CYNDI LAUPER | 11/8/2024 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/8/2024 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/8/2024 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| RUSSELL PETERS | 11/8/2024 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/8/2024 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/8/2024 | MEMORIALCOLISEUM_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/8/2024 | BROOKLYNBOWLNASHVILLE_NASHVILLE_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/8/2024 | ELDORADOCASINORENO_RENO_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/8/2024 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/8/2024 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/8/2024 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LAINEY WILSON | 11/8/2024 | CHIHEALTHCENTEROMAHA_OMAHA_NE | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/8/2024 | PROPSTARENA_HUNTSVILLE_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| I DONT KNOW HOW BUT THEY FOUND ME | 11/8/2024 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/8/2024 | HAMPTONCOLISEUM_HAMPTON_VA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/8/2024 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/8/2024 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/8/2024 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JEREMY CAMP | 11/8/2024 | THELERNERTHEATRE_ELKHART_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/8/2024 | CROWNCOMPLEX_FAYETTEVILLE_NC | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/8/2024 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/8/2024 | UNIVERSITYOFDAYTONARENA_DAYTON_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PIGEONS PLAYING PING PONG | 11/8/2024 | EMPIRELIVE_ALBANY_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/8/2024 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO |
| | 11/8/2024 | CAESARSATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAESARS ATLANTIC CITY | ATLANTIC CITY |
| | 11/8/2024 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS |
| | 11/8/2024 | VIBRANTARENAATTHEMARK_MOLINE_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VIBRANT ARENA AT THE MARK | MOLINE |
| JEFFREY OSBORNE | 11/8/2024 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA |
| | 11/8/2024 | MICKEYSBLACKBOX_LITITZ_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICKEY'S BLACK BOX | LITITZ |
| | 11/8/2024 | PPLCENTER_ALLENTOWN_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PPL CENTER | ALLENTOWN |
| | 11/8/2024 | BATTLEBOTSARENABEHINDHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BATTLEBOTS ARENA BEHIND HORSESHOE LAS VEGAS | LAS VEGAS |
| | 11/8/2024 | PINNACLEBANKARENA_LINCOLN_NE | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PINNACLE BANK ARENA | LINCOLN |
| | 11/8/2024 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | AMICA MUTUAL PAVILION | PROVIDENCE |
| | 11/8/2024 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS |
| | 11/8/2024 | TOYOTACENTERKENNEWICK_KENNEWICK_WA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | TOYOTA CENTER KENNEWICK | KENNEWICK |
| | 11/8/2024 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GOLDEN 1 CENTER | SACRAMENTO |
| SMOKEY ROBINSON | 11/8/2024 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HACKENSACK MERIDIAN HEALTH THEATRE | RED BANK |
| WHISKEY MYERS | 11/8/2024 | RIOVISTAOUTDOORAMPHITHEATER_LAUGHLIN_NV | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO VISTA OUTDOOR AMPHITHEATER | LAUGHLIN |
| JELLY ROLL | 11/8/2024 | RUPPARENA_LEXINGTON_KY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | RUPP ARENA | LEXINGTON |
| WHITNEY CUMMINGS | 11/8/2024 | THEMAGNOLIA_ELCAJON_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MAGNOLIA | EL CAJON |
| LOS TEMERARIOS | 11/8/2024 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLSTATE ARENA | ROSEMONT |
| | 11/8/2024 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATOMIC SALOON IN THE GRAND CANAL SHOPPES | LAS VEGAS |
| THE PSYCHEDELIC FURS | 11/8/2024 | THERADYSHELLATJACOBSPARK_SANDIEGO_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | THE RADY SHELL AT JACOBS PARK | SAN DIEGO |
| TRAE CROWDER | 11/8/2024 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA |
| LANKUM | 11/8/2024 | WARSAW_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WARSAW | NEW YORK |
| MELT | 11/8/2024 | BROOKLYNBOWLPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL PHILADELPHIA | PHILADELPHIA |
| | 11/8/2024 | VISIONSVETERANSMEMORIALARENA_BINGHAMTON_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VISIONS VETERANS MEMORIAL ARENA | BINGHAMTON |
| CALONCHO | 11/8/2024 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO |
| THE LAST REVEL | 11/8/2024 | THEELM_BOZEMAN_MT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ELM | BOZEMAN |
| | 11/8/2024 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | COBB ENERGY PERFORMING ARTS CENTRE | ATLANTA |
| JIM GAFFIGAN | 11/8/2024 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GIANT CENTER | HERSHEY |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/9/2024 | HAMPTONCOLISEUM_HAMPTON_VA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| A DAY TO REMEMBER | 11/9/2024 | DAILYSPLACE_JACKSONVILLE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 11/9/2024 | CANIGLIAFIELD_OMAHA_NE | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/9/2024 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/9/2024 | COVELLICENTRE_YOUNGSTOWN_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 11/9/2024 | TACOMADOME_TACOMA_WA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/9/2024 | SOUTHERNTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AURORAWAVE | 11/9/2024 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BILLY JOEL | 11/9/2024 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| JIM GAFFIGAN | 11/9/2024 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| DERAY DAVIS | 11/9/2024 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WOOKIEFOOT | 11/9/2024 | UPTOWNTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LITTLE BIG TOWN | 11/9/2024 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/9/2024 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| SIDEPIECE | 11/9/2024 | THETORCHATTHELAMEMORIALCOLISEUM_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 11/9/2024 | ENMARKETARENA_SAVANNAH_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 11/9/2024 | CHASEFIELDHOUSE_WILMINGTON_DE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/9/2024 | PARKCITYARENA_PARKCITY_KS | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| SEVENTEEN | 11/9/2024 | BMOSTADIUM_LOSANGELES_CA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 11/9/2024 | SHELTONAUDITORIUMATBUTLERARTSCENTER_INDIANAPOLIS_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROCK N ROLL BAND | 11/9/2024 | CHROMESHOWROOM_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/9/2024 | BANKOFSPRINGFIELDCENTER_SPRINGFIELD_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/9/2024 | BAXTERARENA_OMAHA_NE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 11/9/2024 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/9/2024 | CHARLOTTEMOTORSPEEDWAY_CONCORD_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KACEY MUSGRAVES | 11/9/2024 | CFGBANKARENA_BALTIMORE_MD | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/9/2024 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JESSIE MURPH | 11/9/2024 | LANDMARKTHEATRE_SYRACUSE_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/9/2024 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 0 | 1 |
| | 11/9/2024 | TYSONEVENTSCENTER_SIOUXCITY_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 1 |
| MIKA SINGH | 11/9/2024 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/9/2024 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/9/2024 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/9/2024 | PALLADIUMTIMESQUARE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/9/2024 | PANAMERICANCENTER_LASCRUCES_NM | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 1 |
| | 11/9/2024 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/9/2024 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 |
| SHENG WANG | 11/9/2024 | FOXPERFORMINGARTSCENTER_RIVERSIDE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/9/2024 | ROYWILKINSAUDITORIUM_STPAUL_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/9/2024 | NOVELLEATMOHEGANSUN_UNCASVILLE_CT | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 |
| SWIRLIES | 11/9/2024 | ECHOPLEX_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/9/2024 | DISCOSHOWATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/9/2024 | KUPFERBERGCENTERFORTHEARTS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/9/2024 | CHANDLERCENTERFORTHEARTS_CHANDLER_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/9/2024 | MOHEGANARENAATCASEYPLAZA_WILKESBARRE_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 0 | 1 |
| TORNILLO | 11/9/2024 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/9/2024 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/9/2024 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 |
| STEVEN MAGLIO | 11/9/2024 | FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/9/2024 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 |
| LOS TEMERARIOS | 11/9/2024 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/9/2024 | PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 |
| CHRISTIAN NODAL | 11/9/2024 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/9/2024 | CAMPUSFIELD_FAIRFIELD_CT | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/10/2024 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/10/2024 | APPALACHIANWIRELESSARENA_PIKEVILLE_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 11/10/2024 | CHURCHILLDOWNS_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/10/2024 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 11/10/2024 | DEVOSPLACE_GRANDRAPIDS_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MAVERICK CITY MUSIC | 11/10/2024 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/10/2024 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/10/2024 | SCHERRFORUMBOFAPERFORMINGARTSCENTERTHOUSANDOAKS_THOUSANDOAKS_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/10/2024 | JIMMYKIMMELSCOMEDYCLUBATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/10/2024 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/10/2024 | NOWARENA_HOFFMANESTATES_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| FOR KING & COUNTRY | 11/10/2024 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/10/2024 | STEVENTANGERCENTERFORTHEPERFORMINGARTS_GREENSBORO_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHELSEA HANDLER | 11/10/2024 | THEMETPHILADELPHIA_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/10/2024 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/10/2024 | ORPHEUMTHEATRE_SIOUXCITY_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PRETTY LIGHTS | 11/10/2024 | THEARMORY_MINNEAPOLIS_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 11/10/2024 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/10/2024 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 11/10/2024 | CAREFIRSTARENA_WASHINGTON_DC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| QUEENSRŸCHE | 11/10/2024 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BLUES TRAVELER | 11/10/2024 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/10/2024 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/10/2024 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/10/2024 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/10/2024 | BRYCEJORDANCENTER_STATECOLLEGE_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/10/2024 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/10/2024 | ACROSSFROMTHEARETHAFRANKLINAMPHITHEATREUNIVERSOULCIRCUS_DETROIT_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/10/2024 | DCUCENTER_WORCESTER_MA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| | 11/10/2024 | METLIFESTADIUM_EASTRUTHERFORD_NJ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 11/10/2024 | BAXTERARENA_OMAHA_NE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 11/10/2024 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 85 SOUTH | 11/10/2024 | KFCYUMCENTER_LOUISVILLE_KY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| MARVELOUS 3 | 11/10/2024 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/10/2024 | SOUTHERNTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BLANKS | 11/10/2024 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/10/2024 | MUNICIPALAUDITORIUM_KANSASCITY_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/10/2024 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/10/2024 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/10/2024 | TACOMADOME_TACOMA_WA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| MARIAH CAREY | 11/10/2024 | THEVENUEATTHUNDERVALLEYCASINORESORT_LINCOLN_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CYNDI LAUPER | 11/10/2024 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| BILLIE EILISH | 11/10/2024 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/10/2024 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/10/2024 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/10/2024 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/10/2024 | NORTHTHEATREATNORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GOOSE | 11/10/2024 | ANDREWJBRADYMUSICCENTER_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/10/2024 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/10/2024 | CAPITALONEHALL_TYSONS_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/10/2024 | SHEASSMITHTHEATRE_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JORDAN RAKEI | 11/10/2024 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/10/2024 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/10/2024 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue… |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TORNILLO | 11/11/2024 | SUMMIT_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUMMIT |
| | 11/12/2024 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO… |
| | 11/12/2024 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN… |
| TR/ST | 11/12/2024 | SUMMIT_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUMMIT |
| | 11/12/2024 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S… |
| | 11/12/2024 | RIALTOSQUARETHEATRE_JOLIET_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIALTO S… |
| DYLAN GOSSETT | 11/12/2024 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLM… |
| | 11/12/2024 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARK… |
| BROTHER ALI | 11/12/2024 | THEWILMA_MISSOULA_MT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE WILM… |
| | 11/12/2024 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BIJOU TH… |
| | 11/12/2024 | WELLSFARGOCENTER_PHILADELPHIA_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | WELLS FA… |
| CYNDI LAUPER | 11/12/2024 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICA… |
| G-EAZY | 11/12/2024 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLM… |
| HIGHLY SUSPECT | 11/12/2024 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AZTEC TH… |
| | 11/12/2024 | UNIVERSITYATBUFFALOSTADIUM_BUFFALO_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSI… |
| | 11/12/2024 | WAYNESTATEFIELDHOUSE_DETROIT_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WAYNE S… |
| | 11/12/2024 | UNITEDAIRLINESFIELDATTHELOSANGELESMEMORIALCOLISEUM_LOSANGELES_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNITED A… MEMORI… |
| | 11/12/2024 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENI… |
| | 11/12/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON… |
| LAURA MARLING | 11/12/2024 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOWERY… |
| JUSTIN TIMBERLAKE | 11/12/2024 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VYSTAR V… |
| | 11/12/2024 | CHARLESESMITHCENTER_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES… |
| BEN FOLDS | 11/12/2024 | BROOKLYNPARAMOUNT_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLY… |
| | 11/12/2024 | HILLFIELDHOUSE_BALTIMORE_MD | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HILL FIELD… |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TORA | 11/13/2024 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | |
| | 11/13/2024 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATOMIC SALOON IN THE GRAND CANAL SHOPPES | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| THE DEAR HUNTER | 11/13/2024 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE BELASCO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | |
| | 11/13/2024 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | EAGLEBANK ARENA | FAIRFAX | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA | COLLEGE |
| | 11/13/2024 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FROST BANK CENTER | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | ARENA | NBA |
| ODIE LEIGH | 11/13/2024 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOWERY BALLROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | |
| TEDESCHI TRUCKS BAND | 11/13/2024 | OVENSAUDITORIUM_CHARLOTTE_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OVENS AUDITORIUM | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | THEATER | |
| | 11/13/2024 | NEALSBLAISDELLARENA_HONOLULU_HI | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | NEAL S BLAISDELL ARENA | HONOLULU | HI | URBAN HONOLULU, HI | ARENA | OTHER |
| DAYGLOW | 11/13/2024 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATER | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | |
| FOIL | 11/13/2024 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BALBOA THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | |
| ANNE WILSON | 11/13/2024 | PARAMOUNTTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | |
| KRIZZ KALIKO | 11/13/2024 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ACE OF SPADES | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB | |
| | 11/13/2024 | DUDLEYRIGGSTHEATRE_MINNEAPOLIS_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DUDLEY RIGGS THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| DOECHII | 11/13/2024 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTER STAGE THEATER | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | |
| RICK SPRINGFIELD | 11/13/2024 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRE KAVLI THEATER | THOUSAND OAKS | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | THEATER | |
| | 11/13/2024 | WELLSFARGOCENTER_PHILADELPHIA_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | WELLS FARGO CENTER | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | ARENA | NBA/NHL |
| | 11/13/2024 | OSUBLACKBOXTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OSU BLACK BOX THEATRE | COLUMBUS | OH | COLUMBUS, OH | | |
| | 11/13/2024 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | |
| LIONEL RICHIE | 11/13/2024 | ENCORETHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ENCORE THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/14/2024 | COLONIALLIFEARENA_COLUMBIA_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | COLONIAL LIFE ARENA | COLUMBIA | SC | COLUMBIA, SC | ARENA |
| | 11/14/2024 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| | 11/14/2024 | COVELLICENTRE_YOUNGSTOWN_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | COVELLI CENTRE | YOUNGSTOWN | OH | YOUNGSTOWN-WARREN, OH | ARENA |
| MAC MCANALLY | 11/14/2024 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| THE CORONAS | 11/14/2024 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| RICHY MITCH & THE COAL MINERS | 11/14/2024 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB |
| FOUR YEAR STRONG | 11/14/2024 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 11/14/2024 | JIMMYKIMMELSCOMEDYCLUBATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JIMMY KIMMEL'S COMEDY CLUB AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/14/2024 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITIZENS OPERA HOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| | 11/14/2024 | NILETHEATER_MESA_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NILE THEATER | MESA | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| | 11/14/2024 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 11/14/2024 | AMERICANTHEATRE_HAMPTON_VA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMERICAN THEATRE | HAMPTON | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | |
| | 11/14/2024 | IDAHOCENTRALARENA_BOISE_ID | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IDAHO CENTRAL ARENA | BOISE | ID | BOISE CITY, ID | ARENA |
| O.A.R. | 11/14/2024 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | THEATER |
| CRISTELA ALONZO | 11/14/2024 | ARTSATTHEARMORY_SOMERVILLE_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ARTS AT THE ARMORY | SOMERVILLE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 11/14/2024 | BETTYENGELSTADSIOUXCENTER_GRANDFORKS_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BETTY ENGELSTAD SIOUX CENTER | GRAND FORKS | ND | GRAND FORKS, ND-MN | ARENA |
| | 11/14/2024 | PARAMOUNTTHEATRE_MIDDLETOWN_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARAMOUNT THEATRE | MIDDLETOWN | NY | KIRYAS JOEL-POUGHKEEPSIE-NEWBURGH, NY | THEATER |
| | 11/14/2024 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BUCKHEAD THEATRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 11/14/2024 | SILVERSPURSARENA_KISSIMMEE_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | SILVER SPURS ARENA | KISSIMMEE | FL | LAKELAND-WINTER HAVEN, FL | ARENA |
| | 11/14/2024 | CAJUNDOME_LAFAYETTE_LA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | CAJUNDOME | LAFAYETTE | LA | LAFAYETTE, LA | ARENA |
| LA INDIA YURIDIA | 11/14/2024 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BALBOA THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER |
| | 11/14/2024 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| BRAXTON KEITH | 11/14/2024 | THEBLUESTONE_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BLUESTONE | COLUMBUS | OH | COLUMBUS, OH | CLUB |
| | 11/14/2024 | KEYBANKCENTER_BUFFALO_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KEYBANK CENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | ARENA |
| | 11/14/2024 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| SUITABLE MISS | 11/14/2024 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER |
| | 11/14/2024 | BAXTERARENA_OMAHA_NE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | BAXTER ARENA | OMAHA | NE | OMAHA, NE-IA | ARENA |
| | 11/14/2024 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| LOCAL NATIVES | 11/14/2024 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHARLESTON MUSIC HALL | CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER |
| KENNY G | 11/14/2024 | MGMNORTHFIELDPARK_NORTHFIELD_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MGM NORTHFIELD PARK | NORTHFIELD | OH | AKRON, OH | CLUB |
| CIRCUS MIND | 11/14/2024 | GARCIASATTHECAPITOLTHEATRE_PORTCHESTER_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GARCIA'S AT THE CAPITOL THEATRE | PORT CHESTER | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 11/14/2024 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL AT FAIR PARK | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER |
| | 11/14/2024 | SHEASSMITHTHEATRE_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S SMITH THEATRE | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | THEATER |
| DEXTER AND THE MOONROCKS | 11/14/2024 | BROOKLYNBOWLPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 11/14/2024 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BAYOU MUSIC CENTER | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER |
| GREENSKY BLUEGRASS | 11/14/2024 | WHITEOAKMUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WHITE OAK MUSIC HALL | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
| | 11/14/2024 | BRYCEJORDANCENTER_STATECOLLEGE_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BRYCE JORDAN CENTER | STATE COLLEGE | PA | STATE COLLEGE, PA | ARENA |
| | 11/14/2024 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 11/14/2024 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WIND CREEK EVENT CENTER | BETHLEHEM | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | THEATER |
| WILD CHILD | 11/14/2024 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| | 11/14/2024 | NATIONALTHEATREDC_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NATIONAL THEATRE DC | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 11/14/2024 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PHX ARENA | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA |
| | 11/14/2024 | HARRISTHEATER_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRIS THEATER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| POLO G | 11/14/2024 | ECHOSTAGE_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ECHOSTAGE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 11/14/2024 | MOUNTAINAMERICACENTER_IDAHOFALLS_ID | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | MOUNTAIN AMERICA CENTER | IDAHO FALLS | ID | IDAHO FALLS, ID | ARENA |
| LIVINGSTON | 11/14/2024 | MAJESTICTHEATRE_MADISON_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAJESTIC THEATRE | MADISON | WI | MADISON, WI | THEATER |
| PENTATONIX | 11/14/2024 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MOHEGAN SUN ARENA | UNCASVILLE | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | ARENA |
| | 11/14/2024 | RIALTOSQUARETHEATRE_JOLIET_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIALTO SQUARE THEATRE | JOLIET | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 11/14/2024 | BELLAUDITORIUM_AUGUSTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BELL AUDITORIUM | AUGUSTA | GA | AUGUSTA-RICHMOND COUNTY, GA-SC | THEATER |
| THE BROTHERS COMATOSE | 11/14/2024 | THEWILMA_MISSOULA_MT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE WILMA | MISSOULA | MT | MISSOULA, MT | THEATER |
| TROUBLE NO MORE | 11/14/2024 | BROOKLYNBOWL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 11/14/2024 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | COBB ENERGY PERFORMING ARTS CENTRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| MAT KEARNEY | 11/14/2024 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN BUREN | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB |
| BRETT YOUNG | 11/14/2024 | ILANICOWLITZBALLROOM_RIDGEFIELD_WA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ILANI COWLITZ BALLROOM | RIDGEFIELD | WA | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | MISC |
| | 11/14/2024 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 11/14/2024 | CHESAPEAKEEMPLOYERSINSURANCEARENA_BALTIMORE_MD | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | CHESAPEAKE EMPLOYERS INSURANCE ARENA | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | ARENA |
| | 11/14/2024 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | |
| | 11/14/2024 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GLC LIVE AT 20 MONROE | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | CLUB |
| | 11/14/2024 | CROWNTHEATRE_FAYETTEVILLE_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CROWN THEATRE | FAYETTEVILLE | NC | FAYETTEVILLE, NC | THEATER |
| JOHN SUMMIT | 11/14/2024 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | THE KIA FORUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA |
| THE BLACK CROWES | 11/14/2024 | CHOCTAWGRANDTHEATER_DURANT_OK | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHOCTAW GRAND THEATER | DURANT | OK | DURANT, OK | THEATER |
| JO KOY | 11/14/2024 | CROSSINSURANCEARENA_PORTLAND_ME | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | CROSS INSURANCE ARENA | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | ARENA |
| | 11/14/2024 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| THE LONE BELLOW | 11/14/2024 | DULINGHALL_JACKSON_MS | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DULING HALL | JACKSON | MS | JACKSON, MS | CLUB |
| | 11/14/2024 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 11/14/2024 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 11/14/2024 | SPHERE_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SPHERE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA |
| FLAMINGOSIS | 11/14/2024 | WHITEOAKMUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WHITE OAK MUSIC HALL | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
| CHASE MATTHEW | 11/14/2024 | KNITTINGFACTORYSPOKANE_SPOKANE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KNITTING FACTORY SPOKANE | SPOKANE | WA | SPOKANE-SPOKANE VALLEY, WA | CLUB |
| | 11/14/2024 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| STRAIGHT NO CHASER | 11/14/2024 | MAJESTICTHEATRE_DALLAS_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER |
| MACHINE GIRL | 11/14/2024 | EMOSAUSTIN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EMO'S AUSTIN | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | CLUB |
| | 11/14/2024 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 11/14/2024 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | ALLEGIANT STADIUM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | STADIUM |
| | 11/14/2024 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| SARAH SILVERMAN | 11/14/2024 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ARIZONA FINANCIAL THEATRE | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| | 11/14/2024 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| HOUNDMOUTH | 11/14/2024 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE RITZ | RALEIGH | NC | RALEIGH-CARY, NC | CLUB |
| | 11/14/2024 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| CLAUDIO SIMONETTI'S GOBLIN | 11/14/2024 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE BELASCO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| KIP MOORE | 11/14/2024 | VIBRANTMUSICHALL_WAUKEE_IA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VIBRANT MUSIC HALL | WAUKEE | IA | DES MOINES-WEST DES MOINES, IA | CLUB |
| | 11/14/2024 | THEMOROCCANLOUNGE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MOROCCAN LOUNGE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 11/14/2024 | CHARLESTONCOLISEUMCONVENTIONCENTER_CHARLESTON_WV | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHARLESTON COLISEUM & CONVENTION CENTER | CHARLESTON | WV | CHARLESTON, WV | ARENA |
| | 11/14/2024 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATOMIC SALOON IN THE GRAND CANAL SHOPPES | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/14/2024 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CLIMATE PLEDGE ARENA | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | ARENA |
| | 11/14/2024 | FLORENCECENTER_FLORENCE_SC | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FLORENCE CENTER | FLORENCE | SC | FLORENCE, SC | ARENA |
| | 11/14/2024 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TENNESSEE THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER |
| | 11/14/2024 | ACROSSFROMTHEARETHAFRANKLINAMPHITHEATREUNIVERSOULCIRCUS_DETROIT_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ACROSS FROM THE ARETHA FRANKLIN AMPHITHEATRE UNIVERSOUL CIRCUS | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | |
| | 11/14/2024 | HAMMERSTEINBALLROOM_NEWYORK_NY | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HAMMERSTEIN BALLROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| GAVIN ADCOCK | 11/14/2024 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| AVATAR | 11/14/2024 | SAFECREDITUNIONPERFORMINGARTSCENTER_SACRAMENTO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAFE CREDIT UNION PERFORMING ARTS CENTER | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | THEATER |
| | 11/14/2024 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/14/2024 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE CHICAGO THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| DESTROY BOYS | 11/14/2024 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| THE MARCH VIOLETS | 11/14/2024 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 11/14/2024 | GOODYEARTHEATER_AKRON_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOODYEAR THEATER | AKRON | OH | AKRON, OH | THEATER |
| IAMDDB | 11/14/2024 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 11/14/2024 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/14/2024 | CADENCEBANKARENA_TUPELO_MS | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | CADENCE BANK ARENA | TUPELO | MS | TUPELO, MS | ARENA |
| | 11/14/2024 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE | HOLLYWOOD | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| RAINBOW KITTEN SURPRISE | 11/14/2024 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOLLYWOOD PALLADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| ALLIE X | 11/14/2024 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOGART'S | CINCINNATI | OH | CINCINNATI, OH-KY-IN | CLUB |
| MAJID JORDAN | 11/14/2024 | THERITZYBOR_TAMPA_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE RITZ YBOR | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | CLUB |
| COMMODORES | 11/14/2024 | HARDROCKEVENTCENTER_TAMPA_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK EVENT CENTER | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | THEATER |
| SOUL OF MOTOWN | 11/14/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| BRIAN MCKNIGHT | 11/14/2024 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WARNER THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 11/14/2024 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/14/2024 | FREEDOMHALL_LOUISVILLE_KY | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FREEDOM HALL | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | ARENA |
| DANE COOK | 11/14/2024 | OVENSAUDITORIUM_CHARLOTTE_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OVENS AUDITORIUM | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | THEATER |
| | 11/14/2024 | UBSARENA_ELMONT_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UBS ARENA | ELMONT | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 11/14/2024 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ATLANTA SYMPHONY HALL | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 11/14/2024 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/14/2024 | ROSEMONTTHEATRE_ROSEMONT_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ROSEMONT THEATRE | ROSEMONT | IL | | THEATER |
| | 11/14/2024 | HIGHMARKSTADIUM_ORCHARDPARK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGHMARK STADIUM | ORCHARD PARK | NY | BUFFALO-CHEEKTOWAGA, NY | STADIUM |
| | 11/14/2024 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| GABBY BARRETT | 11/14/2024 | MARGARITAVILLERESORTCASINO_BOSSIERCITY_LA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARGARITAVILLE RESORT CASINO | BOSSIER CITY | LA | SHREVEPORT-BOSSIER CITY, LA | MISC |
| TANNER ADELL | 11/14/2024 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| GEMINI | 11/14/2024 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB |
| | 11/14/2024 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KASEYA CENTER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | ARENA |
| | 11/14/2024 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JAMES M. NEDERLANDER THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 11/14/2024 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMALIE ARENA | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | ARENA |
| | 11/14/2024 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | L'ALLIANCE NEW YORK FLORENCE GOULD THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 11/14/2024 | PARAMOUNTTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER |
| | 11/14/2024 | FOXPERFORMINGARTSCENTER_RIVERSIDE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX PERFORMING ARTS CENTER | RIVERSIDE | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER |
| LUCINDA WILLIAMS | 11/14/2024 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | THEATER |
| JUVENILE | 11/14/2024 | JANNUSLIVE_STPETERSBURG_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JANNUS LIVE | ST PETERSBURG | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | CLUB |
| | 11/14/2024 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL STADIUM | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | STADIUM |
| | 11/14/2024 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARKER PLAYHOUSE | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 11/14/2024 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAS SOUTH ARENA | DULUTH | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | ARENA |
| | 11/14/2024 | LINCOLNTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LINCOLN THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| MAVERICK CITY MUSIC | 11/14/2024 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LITTLE CAESARS ARENA | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | ARENA |
| | 11/14/2024 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 11/14/2024 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEW JERSEY PERFORMING ARTS CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 11/14/2024 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GRAND BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 11/14/2024 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VYSTAR VETERANS MEMORIAL ARENA | JACKSONVILLE | FL | JACKSONVILLE, FL | ARENA |
| SENSES FAIL | 11/14/2024 | THEWELLMONTTHEATER_MONTCLAIR_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WELLMONT THEATER | MONTCLAIR | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| BARRY MANILOW | 11/14/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 11/14/2024 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICAN AIRLINES CENTER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| | 11/14/2024 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| BABYJAKE | 11/14/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| CYNDI LAUPER | 11/14/2024 | MOODYCENTER_AUSTIN_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MOODY CENTER | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | ARENA |
| | 11/14/2024 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 11/14/2024 | MIZZOUARENA_COLUMBIA_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MIZZOU ARENA | COLUMBIA | MO | COLUMBIA, MO | ARENA |
| | 11/14/2024 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| MODI | 11/14/2024 | NORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NORTH SHORE CENTER FOR THE PERFORMING ARTS | SKOKIE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 11/14/2024 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CADALIC PALACE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| THE GOOD LIFE | 11/14/2024 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 11/14/2024 | TRUISTARENA_HIGHLANDHEIGHTS_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TRUIST ARENA | HIGHLAND HEIGHTS | KY | | ARENA |
| | 11/14/2024 | ALERUSCENTER_GRANDFORKS_ND | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | ALERUS CENTER | GRAND FORKS | ND | GRAND FORKS, ND-MN | ARENA |
| TOM KENNY | 11/14/2024 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 11/14/2024 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AU-RENE THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 11/14/2024 | MVPARENA_ALBANY_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MVP ARENA | ALBANY | NY | ALBANY-SCHENECTADY-TROY, NY | ARENA |
| OPHIRA EISENBERG | 11/14/2024 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 11/14/2024 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 11/14/2024 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM |
| | 11/14/2024 | THEVENUEATUCF_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENUE AT UCF | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | |
| | 11/14/2024 | PANAMERICANCENTER_LASCRUCES_NM | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | PAN AMERICAN CENTER | LAS CRUCES | NM | LAS CRUCES, NM | ARENA |
| | 11/14/2024 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | XCEL ENERGY CENTER | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA |
| | 11/14/2024 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE TOWN HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| SEBASTIAN MANISCALCO | 11/14/2024 | COVELLICENTRE_YOUNGSTOWN_OH | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | COVELLI CENTRE | YOUNGSTOWN | OH | YOUNGSTOWN-WARREN, OH | ARENA |
| WAR | 11/14/2024 | ECQBALLROOMCONFERENCECENTER_TACOMA_WA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ECQ BALLROOM & CONFERENCE CENTER | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | MISC |
| | 11/14/2024 | ALLIANTENERGYPOWERHOUSE_CEDARRAPIDS_IA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | ALLIANT ENERGY POWERHOUSE | CEDAR RAPIDS | IA | CEDAR RAPIDS, IA | ARENA |
| BIGXTHAPLUG | 11/14/2024 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER |
| | 11/14/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 11/14/2024 | ULSTERPERFORMINGARTSCENTER_KINGSTON_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ULSTER PERFORMING ARTS CENTER | KINGSTON | NY | KINGSTON, NY | THEATER |
| | 11/14/2024 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 11/14/2024 | JEFFERSONTHEATRE_BEAUMONT_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JEFFERSON THEATRE | BEAUMONT | TX | BEAUMONT-PORT ARTHUR, TX | THEATER |
| BILLIE EILISH | 11/14/2024 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UNITED CENTER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA |
| JELLY ROLL | 11/14/2024 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PAYCOM CENTER | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | ARENA |
| | 11/14/2024 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/14/2024 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/14/2024 | EGANCIVICANDCONVENTIONCENTER_ANCHORAGE_AK | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EGAN CIVIC AND CONVENTION CENTER | ANCHORAGE | AK | ANCHORAGE, AK | CONFERENCE CEN |
| | 11/14/2024 | LINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LINCOLN FINANCIAL FIELD | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | STADIUM |
| | 11/14/2024 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/14/2024 | PANTAGESTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PANTAGES THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| CROWDER | 11/14/2024 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA | ONTARIO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | ARENA |
| OUIJA MACC | 11/14/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| RICK SPRINGFIELD | 11/14/2024 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PECHANGA RESORT CASINO | TEMECULA | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC |
| | 11/14/2024 | SANJOSECIVIC_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SAN JOSE CIVIC | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | THEATER |
| | 11/14/2024 | SANFORDPENTAGON_SIOUXFALLS_SD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SANFORD PENTAGON | SIOUX FALLS | SD | SIOUX FALLS, SD-MN | |
| | 11/14/2024 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CRISS ANGEL THEATER AT PLANET HOLLYWOOD | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| MICK ADAMS & THE STONES | 11/14/2024 | SPOTLIGHT29CASINO_COACHELLA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPOTLIGHT 29 CASINO | COACHELLA | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC |
| | 11/14/2024 | HOWARDLSCHROTTCENTERFORTHEARTS_INDIANAPOLIS_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOWARD L. SCHROTT CENTER FOR THE ARTS | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | |
| | 11/14/2024 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |
| ASHLEY COOKE | 11/14/2024 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MERCURY BALLROOM | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | CLUB |
| FLATLAND CAVALRY | 11/14/2024 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER |
| | 11/14/2024 | CENTERFORTHEARTSATTHEUNIVERSITYATBUFFALO_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTER FOR THE ARTS AT THE UNIVERSITY AT BUFFALO | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | THEATER |
| THEO VON | 11/14/2024 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SCHOTTENSTEIN CENTER | COLUMBUS | OH | COLUMBUS, OH | ARENA |
| | 11/14/2024 | OWENSAUDITORIUMATBRADSHAWPERFORMINGARTSCENTER_PINEHURST_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OWENS AUDITORIUM AT BRADSHAW PERFORMING ARTS CENTER | PINEHURST | NC | PINEHURST-SOUTHERN PINES, NC | |
| STOP LIGHT OBSERVATIONS | 11/14/2024 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANTONE'S NIGHTCLUB | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | CLUB |
| I DONT KNOW HOW BUT THEY FOUND ME | 11/14/2024 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| | 11/14/2024 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PPG PAINTS ARENA | PITTSBURGH | PA | PITTSBURGH, PA | ARENA |
| MICHIGANDER | 11/14/2024 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOWERY BALLROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 11/14/2024 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| | 11/14/2024 | BROOKLYNBOWLNASHVILLE_NASHVILLE_TN | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL NASHVILLE | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | CLUB |
| JUSTIN TIMBERLAKE | 11/14/2024 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SPECTRUM CENTER | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | ARENA |
| DONNY OSMOND | 11/14/2024 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 11/14/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| FIT FOR AN AUTOPSY | 11/14/2024 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT ANDREW'S HALL | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| SABAI | 11/14/2024 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUNDCHECK | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 11/14/2024 | SHELTONAUDITORIUMATBUTLERARTSCENTER_INDIANAPOLIS_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHELTON AUDITORIUM AT BUTLER ARTS CENTER | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | |
| JOE GATTO | 11/14/2024 | SAENGERTHEATREMOBILE_MOBILE_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAENGER THEATRE MOBILE | MOBILE | AL | MOBILE, AL | THEATER |
| WOOLI | 11/14/2024 | THESYLVEE_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE SYLVEE | MADISON | WI | MADISON, WI | CLUB |
| | 11/14/2024 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIPPODROME THEATRE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | THEATER |
| PINK | 11/14/2024 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | STATE FARM ARENA | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | ARENA |
| DARYL HALL | 11/14/2024 | STAUGUSTINEAMPHITHEATRE_STAUGUSTINE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ST. AUGUSTINE AMPHITHEATRE | ST AUGUSTINE | FL | JACKSONVILLE, FL | AMPHITHEATER |
| | 11/14/2024 | SAXETHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAXE THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/14/2024 | THEBELLHOUSE_NEWYORK_NY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BELL HOUSE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| CRAIG FERGUSON | 11/14/2024 | MINGLEWOODHALL_MEMPHIS_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINGLEWOOD HALL | MEMPHIS | TN | MEMPHIS, TN-MS-AR | CLUB |
| | 11/14/2024 | HALEARENA_KANSASCITY_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HALE ARENA | KANSAS CITY | MO | KANSAS CITY, MO-KS | ARENA |
| MERCYME | 11/14/2024 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | AMICA MUTUAL PAVILION | PROVIDENCE | RI | PROVIDENCE-WARWICK, RI-MA | ARENA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALIX PAGE | 11/14/2024 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/14/2024 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/14/2024 | KUPFERBERGCENTERFORTHEARTS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THEE SACRED SOULS | 11/14/2024 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/14/2024 | YUENGLINGCENTER_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/14/2024 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/14/2024 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/14/2024 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CAVETOWN | 11/14/2024 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| PEEZY | 11/14/2024 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LP GIOBBI | 11/14/2024 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE STEWS | 11/14/2024 | THEJEFFERSONTHEATER_CHARLOTTESVILLE_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/14/2024 | UNIVERSITYATBUFFALOALUMNIARENA_BUFFALO_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SVDDEN DEATH | 11/14/2024 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/14/2024 | CHEVALIERTHEATRE_MEDFORD_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/14/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| STEVE-O | 11/14/2024 | STATETHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MOLLY TUTTLE | 11/14/2024 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE OBSERVATORY | SANTA ANA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 1000 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 625 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| KUPFERBERG CENTER FOR THE ARTS | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE FILLMORE SILVER SPRING | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 1100 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| YUENGLING CENTER | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | ARENA | COLLEGE | 10659 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CENTENNIAL HALL | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MINETTA LANE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 391 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE PARAMOUNT | HUNTINGTON | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 1573 | LIVE NATION | OWNED/OPERATED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | OWNED |
| HOUSE OF BLUES CLEVELAND | CLEVELAND | OH | CLEVELAND, OH | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| THE OBSERVATORY | SANTA ANA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 1000 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| THE JEFFERSON THEATER | CHARLOTTESVILLE | VA | CHARLOTTESVILLE, VA | THEATER | | 750 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | EXCLUSIVELY BOOKED |
| UNIVERSITY AT BUFFALO ALUMNI ARENA | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | ARENA | COLLEGE | 30000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BIG NIGHT LIVE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 2000 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED |
| CHEVALIER THEATRE | MEDFORD | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 1900 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| STATE THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER | | 2181 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE UNDERGROUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB | | 700 | LIVE NATION | OWNED/OPERATED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |

tickets_sold total_face_value total_fees_outside total_fees_ticketer comp_tickets_sold

[redacted]

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | POP | POP \| ALTERNATIVE | 0 | 44495 | ALIX PAGE | ALIX PAGE | 648625118473108402 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | | | | | | BLUE MAN GROUP CHICAGO | BLUE MAN GROUP CHICAGO | 504507906163150389 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | QUEENS COLLEGE DEPARTMENT OF DRAMA, THEATRE & DANCE | SWEAT - QC DRAMA, THEATRE & DANCE | 2089777046852554242 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| ALTERNATIVE | 0 | 6455341 | THEE SACRED SOULS | THEE SACRED SOULS: LIVE FOR YOU TOUR | 1513315916114909126 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | | | | | | SOUTH FLORIDA BULLS WOMEN'S BASKETBALL | SOUTH FLORIDA WOMEN'S BASKETBALL V VANDERBILT | 9368555891427331931 | 0 | 0 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | 28 | -82 |
| | | | | | | CLUE (TOURING) | CLUE (TOURING) | 1801546622311603746 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| | | | | | | STRATEGIC LOVE PLAY | STRATEGIC LOVE PLAY | 3458871474536070682 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | ABSINTHE | ABSINTHE | 4107388722232335656 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 0 | 6558104 | CAVETOWN | CAVETOWN | 106599746265341 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 1189325 | PEEZY | PEEZY & ICEWEAR VEZZO | 360394635199420977 | 0 | 0 | CLEVELAND, OH | | |
| 0 | 0 | ELECTRONIC | ELECTRONIC | 0 | 2415618 | LP GIOBBI | LP GIOBBI PRESENTS: WAY BACK HOME TOUR | 648624815104622958 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| 0 | 0 | ROCK | ROCK | 0 | 89967 | THE STEWS | THE STEWS WITH HARVEY STREET | 721638234602911196 | 0 | 0 | CHARLOTTESVILLE, VA | | |
| | | | | | | UNIVERSITY AT BUFFALO BULLS MENS BASKETBALL | UNIVERSITY AT BUFFALO BULLS MENS BASKETBALL VS. BRYANT BULLDOGS MENS BASKETBALL | 106723993876921 | 0 | 0 | BUFFALO-CHEEKTOWAGA, NY | 43 | -79 |
| 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| ELECTRONIC \| METAL | 0 | 699497 | SVDDEN DEATH | SVDDEN DEATH ( 18+ ) | 72164204592076304 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | | | | | | THE PASTA QUEEN | THE PASTA QUEEN LIVE! | 72164280084346000 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | | | | | | THE KING COMES HOME | THE KING COMES HOME | 1657431203791466891 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 0 | 0 | | | 0 | | STEVE-O | STEVE-O: THE SUPER DUMMY TOUR | 432452117375173351 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| 0 | 0 | COUNTRY | COUNTRY \| AMERICAN \| FOLK & TRADITIONAL | 0 | 350028 | MOLLY TUTTLE | MOLLY TUTTLE | 3242698356767218826 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/15/2024 | RENOSPARKSLIVESTOCKEVENTSCENTER_RENO_NV | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 1 | 0 |
| | 11/15/2024 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 11/15/2024 | CLOWESMEMORIALHALL_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/15/2024 | MCCAWHALL_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/15/2024 | TILLESCENTER_BROOKVILLE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/15/2024 | DOWEVENTCENTER_SAGINAW_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 11/15/2024 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 0 | 1 | 1 |
| | 11/15/2024 | HERITAGEBANKCENTER_CINCINNATI_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 |
| DAVID BISBAL | 11/15/2024 | JAMESLKNIGHTCENTER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/15/2024 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| ZZ TOP | 11/15/2024 | HARDROCKLIVENORTHERNINDIANA_GARY_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/15/2024 | MICHAELJACKSONONETHEATREATMANDALAYBAY RESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| ORIGAMI ANGEL | 11/15/2024 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/15/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 |
| KASBO | 11/15/2024 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE AVETT BROTHERS | 11/15/2024 | STAUGUSTINEAMPHITHEATRE_STAUGUSTINE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/15/2024 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| LAST WALTZ | 11/15/2024 | KODAKCENTER_ROCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/15/2024 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/15/2024 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 |
| TUCKER WETMORE | 11/15/2024 | 8SECONDSSALOON_INDIANAPOLIS_IN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE HU | 11/15/2024 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/15/2024 | CFGBANKARENA_BALTIMORE_MD | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/15/2024 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/15/2024 | UPSTATEMEDICALUNIVERSITYARENA_SYRACUSE_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MOLLY TUTTLE & GOLDEN HIGHWAY | 11/15/2024 | THEJEFFERSONTHEATER_CHARLOTTESVILLE_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/15/2024 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE MOODY BLUES | 11/15/2024 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BETTER THAN EZRA | 11/15/2024 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/15/2024 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/15/2024 | BURTONCOLISEUM_LAKECHARLES_LA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/15/2024 | TREASUREISLANDRESORTCASINO_WELCH_MN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/15/2024 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| DIAMOND RIO | 11/15/2024 | TULALIPRESORT_TULALIP_WA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| INZO | 11/15/2024 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| KATHLEEN MADIGAN | 11/15/2024 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/15/2024 | ICETIMESPORTSCOMPLEX_NEWBURGH_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HANK AZARIA | 11/15/2024 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/15/2024 | BROOKLYNBOWL_NEWYORK_NY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/15/2024 | PEGULAICEARENA_UNIVERSITYPARK_PA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARRY MANILOW | 11/15/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/15/2024 | LEVISSTADIUM_SANTACLARA_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/15/2024 | RYANCENTERDJSOKOLARENA_OMAHA_NE | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/15/2024 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/15/2024 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/15/2024 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/15/2024 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COMMODORES | 11/15/2024 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BABYMETAL | 11/15/2024 | THEANTHEM_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/16/2024 | TROPICANAATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/16/2024 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/16/2024 | FREEDOMHALL_LOUISVILLE_KY | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| LOCAL NATIVES | 11/16/2024 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/16/2024 | MEMORIALCOLISEUM_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE CLEVERLYS | 11/16/2024 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/16/2024 | 1STSUMMITARENA_JOHNSTOWN_PA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOHN SUMMIT | 11/16/2024 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/16/2024 | THESTANLEYTHEATRE_UTICA_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/16/2024 | HALEARENA_KANSASCITY_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/16/2024 | TOWSONUNIVERSITYUNITASSTADIUM_TOWSON_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/16/2024 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/16/2024 | TUARENA_TOWSON_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/16/2024 | HARDROCKLIVEATETESSARENA_ATLANTICCITY_NJ | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TROPICANA ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | MISC | | 2000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FOX CITIES PERFORMING ARTS CENTER | APPLETON | WI | APPLETON, WI | THEATER | | 2100 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FREEDOM HALL | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | ARENA | COLLEGE | 18749 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE RITZ | RALEIGH | NC | RALEIGH-CARY, NC | CLUB | | 1400 | LIVE NATION | OWNED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| MEMORIAL COLISEUM | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FIVE FLAGS CENTER | DUBUQUE | IA | DUBUQUE, IA | ARENA | OTHER | 4000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1ST SUMMIT ARENA | JOHNSTOWN | PA | JOHNSTOWN, PA | ARENA | MINOR | 4000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE KIA FORUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | | 17505 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE STANLEY THEATRE | UTICA | NY | UTICA-ROME, NY | THEATER | | 2963 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HALE ARENA | KANSAS CITY | MO | KANSAS CITY, MO-KS | ARENA | OTHER | 5000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TOWSON UNIVERSITY, UNITAS STADIUM | TOWSON | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TU ARENA | TOWSON | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HARD ROCK LIVE AT ETESS ARENA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | ARENA | OTHER | 7000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | BOXING INSIDER FIGHT NIGHT | BOXING INSIDER: LIVE PROFESSIONAL BOXING | 144222084579151700 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| | | | | | | | FOX VALLEY SYMPHONY | FOX VALLEY SYMPHONY ORCHESTRA | 504509877682510149 | 0 | 0 | APPLETON, WI | | |
| | | | | | | | NORTH AMERICAN CHAMPIONSHIP RODEO | NORTH AMERICAN CHAMPIONSHIP RODEO | 1585373238359511318 | 0 | 0 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | |
| | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| ROCK \| ALTERNATIVE \| ELECTRONIC \| BLUES \| FOLK & TRADITIONAL | 0 | 1448590 | LOCAL NATIVES | LOCAL NATIVES - TIME WILL WAIT FOR NO ONE BUT ILL WAIT FOR YOU TOU | 3242697947199420405 | 0 | 0 | RALEIGH-CARY, NC | | |
| | | | | | | | KENTUCKY WILDCATS WOMENS BASKETBALL | KENTUCKY WILDCATS WOMENS BASKETBALL VS. LOUISVILLE CARDINALS WOMENS BASKETBALL | 1585374072142180024 | 0 | 0 | LEXINGTON-FAYETTE, KY | | |
| | 0 | 0 | POP | POP \| COUNTRY | 0 | 46342 | THE CLEVERLYS | THE CLEVERLYS | 432452313623894860 | 0 | 0 | DUBUQUE, IA | | |
| | | | | | | | JOHNSTOWN TOMAHAWKS | JOHNSTOWN TOMAHAWKS VS. MARYLAND BLACK BEARS | 1585373505169534636 | 0 | 0 | JOHNSTOWN, PA | | |
| | 0 | 1 | ELECTRONIC | ELECTRONIC | 1 | 8827800 | JOHN SUMMIT | JOHN SUMMIT | 648625062862077645 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | 34 | -118 |
| | | | | | | | KIDZ BOP KIDS | KIDZ BOP LIVE 2024 | 106462892153857 | 0 | 0 | UTICA-ROME, NY | | |
| | | | | | | | NONE | AMERICAN ROYAL UPHA NATIONAL CHAMPIONSHIPS SATURDAY | 432452004553237396 | 0 | 0 | KANSAS CITY, MO-KS | | |
| | | | | | | | TOWSON UNIVERSITY TIGERS FOOTBALL | TOWSON UNIVERSITY TIGERS FOOTBALL VS. NORTH CAROLINA A&T AGGIES FOOTBALL | 1513316074185308294 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | | | | | | | REAL BODIES | REAL BODIES | 4107387788833877728 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | TOWSON UNIVERSITY TIGERS MENS BASKETBALL | TOWSON UNIVERSITY TIGERS MENS BASKETBALL VS. JAMES MADISON DUKES MENS BASKETBALL | 1513316448540644202 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | | | | | | | FREESTYLE FREE FOR ALL | FREESTYLE FREE FOR ALL 2024 TOUR | 144221440503407845 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/16/2024 | VIRGINIABEACHOCEANFRONTBOARDWALK_VIRGINIABEACH_VA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VIRGINIA |
| | 11/16/2024 | SHEASSMITHTHEATRE_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S SM |
| FIT FOR AN AUTOPSY | 11/16/2024 | ROXIANTHEATRE_MCKEESROCKS_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROXIAN T |
| | 11/16/2024 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIPPODR |
| MIDNIGHT STAR | 11/16/2024 | SPOTLIGHT29CASINO_COACHELLA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPOTLIGH |
| | 11/16/2024 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JAMES M |
| | 11/16/2024 | SNHUARENA_MANCHESTER_NH | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | SNHU ARE |
| THE B-52S | 11/16/2024 | THEVENETIANTHEATRE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VENE |
| | 11/16/2024 | LASVEGASCONVENTIONCENTER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAS VEGA |
| TERROR REID | 11/16/2024 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSE |
| | 11/16/2024 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | XCEL ENE |
| | 11/16/2024 | SIMMONSBANKARENA_NORTHLITTLEROCK_AR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SIMMONS |
| SOUL OF MOTOWN | 11/16/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGAT |
| | 11/16/2024 | KIACENTER_ORLANDO_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KIA CENT |
| | 11/16/2024 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TUCSON A |
| WEEZER | 11/16/2024 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIE |
| | 11/16/2024 | LINCOLNTHEATRE_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LINCOLN |
| | 11/16/2024 | PALAZZOTHEATREATTHEVENETIANRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALAZZO |
| | 11/16/2024 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | SOFI STAD |
| LIVINGSTON | 11/16/2024 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DELMAR |
| | 11/16/2024 | CACTUSPETESRESORTCASINOGALASHOWROOM_JACKPOT_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CACTUS P SHOWRO |
| | 11/16/2024 | CUREINSURANCEARENA_TRENTON_NJ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | CURE INS |
| | 11/16/2024 | SPHERE_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SPHERE |
| | | INNOFTHEMOUNTAINGODSRESORTCASINO_MESC | | | | | | | | | | | | | | | | INN OF TH |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/17/2024 | BIRMINGHAMJEFFERSONCONVENTIONCOMPLEXBJCC_BIRMINGHAM_AL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2024 | COLUMBIACOUNTYPERFORMINGARTSCENTER_EVANS_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2024 | ABDONEWRIVERROOM_FORTLAUDERDALE_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2024 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2024 | HARVEYSCABARETATHARVEYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2024 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2024 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2024 | UNIVERSITYOFDAYTONARENA_DAYTON_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2024 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE DRUMS | 11/17/2024 | HUMPHREYSCONCERTSBYTHEBAY_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2024 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 0 | 1 | 1 |
| | 11/17/2024 | JIMMYKIMMELSCOMEDYCLUBATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| DARK STAR ORCHESTRA | 11/17/2024 | MJNESHEIWATCONVENTIONCENTER_POUGHKEEPSIE_NY | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| IRON MAIDEN | 11/17/2024 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 11/17/2024 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2024 | THESTUDIOATMIZNERPARK_BOCARATON_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHICAGO | 11/17/2024 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| SUBTRONICS | 11/17/2024 | TACOMADOME_TACOMA_WA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 |
| EXODUS | 11/17/2024 | EMPIRELIVE_ALBANY_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| SLOWDIVE | 11/17/2024 | THEANTHEM_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2024 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/17/2024 | DEVOSPLACE_GRANDRAPIDS_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DEVOS PLACE | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI |
| | 11/17/2024 | NORTHTHEATREATNORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NORTH THEATRE AT NORTH SHORE CENTER FOR THE PERFORMING ARTS | SKOKIE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| BIGXTHAPLUG | 11/17/2024 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VARSITY THEATER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI |
| | 11/17/2024 | LEORICHTHEATER_TUCSON_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEO RICH THEATER | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ |
| VUNDABAR | 11/17/2024 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD |
| | 11/17/2024 | UNIVERSITYATBUFFALOALUMNIARENA_BUFFALO_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSITY AT BUFFALO ALUMNI ARENA | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY |
| | 11/17/2024 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TABERNACLE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA |
| | 11/17/2024 | VSUMULTIPURPOSECENTER_PETERSBURG_VA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VSU MULTI-PURPOSE CENTER | PETERSBURG | VA | RICHMOND, VA |
| | 11/17/2024 | EXTRAMILEARENA_BOISE_ID | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | EXTRAMILE ARENA | BOISE | ID | BOISE CITY, ID |
| | 11/17/2024 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| LOS TEMERARIOS | 11/17/2024 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VETERANS MEMORIAL COLISEUM | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA |
| | 11/17/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 11/17/2024 | JOHNNYMERCERTHEATRE_SAVANNAH_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | JOHNNY MERCER THEATRE | SAVANNAH | GA | SAVANNAH, GA |
| | 11/17/2024 | WILSONCENTERATCAPEFEARCOMMUNITYCOLLEGE_WILMINGTON_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WILSON CENTER AT CAPE FEAR COMMUNITY COLLEGE | WILMINGTON | NC | WILMINGTON, NC |
| BETTER LOVERS | 11/17/2024 | WARSAW_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WARSAW | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| KEIKO MATSUI | 11/17/2024 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| | 11/17/2024 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSONVILLE CENTER FOR THE PERFORMING ARTS MORAN THEATER | JACKSONVILLE | FL | JACKSONVILLE, FL |
| | 11/17/2024 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAINBRIDGE FIELDHOUSE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN |
| ZINADELPHIA | 11/18/2024 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | UPTOWN THEATER | KANSAS CITY | MO | KANSAS CITY, MO-KS |
| | 11/18/2024 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PHX ARENA | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ |
| | 11/18/2024 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LITTLE CAESARS ARENA | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI |
| DAVE CHAPPELLE | 11/18/2024 | ROSEMONTTHEATRE_ROSEMONT_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ROSEMONT THEATRE | ROSEMONT | IL | |
| | 11/18/2024 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| | 11/18/2024 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 11/18/2024 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATOMIC SALOON IN THE GRAND CANAL SHOPPES | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| | 11/18/2024 | MATTHEWKNIGHTARENA_EUGENE_OR | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | MATTHEW KNIGHT ARENA | EUGENE | OR | EUGENE-SPRINGFIELD, OR |
| | 11/18/2024 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARKER PLAYHOUSE | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL |
| TORNILLO | 11/18/2024 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BUCKHEAD THEATRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLXST | 11/19/2024 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ARIZONA FINANCIAL THEATRE | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER | |
| UNDEROATH | 11/19/2024 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB | |
| JOE KLOCEK | 11/19/2024 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | |
| | 11/19/2024 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| DOGMA | 11/19/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | |
| | 11/19/2024 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 11/19/2024 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATOMIC SALOON IN THE GRAND CANAL SHOPPES | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| PENTATONIX | 11/19/2024 | DCUCENTER_WORCESTER_MA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | DCU CENTER | WORCESTER | MA | WORCESTER, MA | ARENA | MINOR |
| | 11/19/2024 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINETTA LANE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 11/19/2024 | BJCCCONCERTHALL_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BJCC CONCERT HALL | BIRMINGHAM | AL | BIRMINGHAM, AL | THEATER | |
| JELLY ROLL | 11/19/2024 | MOODYCENTER_AUSTIN_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MOODY CENTER | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | ARENA | COLLEGE |
| EMILY KING | 11/19/2024 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | |
| | 11/19/2024 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KIA CENTER | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA | NBA |
| | 11/19/2024 | SPHERE_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SPHERE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | |
| USHER | 11/19/2024 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HONDA CENTER | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | NHL |
| RAINBOW KITTEN SURPRISE | 11/19/2024 | EXTRAMILEARENA_BOISE_ID | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | EXTRAMILE ARENA | BOISE | ID | BOISE CITY, ID | ARENA | COLLEGE |
| | 11/19/2024 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| STRAIGHT NO CHASER | 11/19/2024 | THEMAGNOLIA_ELCAJON_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MAGNOLIA | EL CAJON | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | |
| | 11/19/2024 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| CRAIG FERGUSON | 11/19/2024 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER | |
| DAVID KUSHNER | 11/19/2024 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY NORTH PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | |
| | 11/19/2024 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARDEN | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA | NBA/NHL |
| | 11/19/2024 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AU-RENE THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | |
| CYNDI LAUPER | 11/19/2024 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PHX ARENA | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | NBA |
| | 11/19/2024 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PPG PAINTS ARENA | PITTSBURGH | PA | PITTSBURGH, PA | ARENA | NHL |
| | 11/19/2024 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM | MLB |
| | 11/19/2024 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue… |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/20/2024 | THEVENUEATUCF_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENU… |
| | 11/20/2024 | LANDERSCENTER_SOUTHAVEN_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | LANDERS… |
| | 11/20/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON… |
| | 11/20/2024 | MEMORIALCOLISEUM_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEMORI… |
| | 11/20/2024 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTENN… |
| | 11/20/2024 | JOHNEWORTHENARENA_MUNCIE_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN E W… |
| | 11/20/2024 | THEBELLHOUSE_NEWYORK_NY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BELL… |
| | 11/20/2024 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CI… |
| JEFF DUNHAM | 11/20/2024 | SMOOTHIEKINGCENTER_NEWORLEANS_LA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SMOOTHI… |
| | 11/20/2024 | TAHOEBLUEEVENTCENTER_STATELINE_NV | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TAHOE B… |
| | 11/20/2024 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RADIO CI… |
| | 11/20/2024 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORRISO… |
| | 11/20/2024 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBU… |
| | 11/20/2024 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX CITIE… |
| | 11/20/2024 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICA… |
| | 11/20/2024 | WAYNESTATEFIELDHOUSE_DETROIT_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WAYNE S… |
| STRAIGHT NO CHASER | 11/20/2024 | SAROYANTHEATRE_FRESNO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAROYAN… |
| | 11/20/2024 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BUCKHEA… |
| DAVID CROSS | 11/20/2024 | THEJEFFERSONTHEATER_CHARLOTTESVILLE_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE JEFFE… |
| | 11/20/2024 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VYSTAR V… |
| | 11/20/2024 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PHX ARE… |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHIEF KEEF | 11/21/2024 | MGMMUSICHALLATFENWAY_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/21/2024 | AUDITORIUMTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| MOSHE KASHER | 11/21/2024 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| GOGOL BORDELLO | 11/21/2024 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/21/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 |
| CORY WONG | 11/21/2024 | THESYLVEE_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/21/2024 | MORGANSTATEUNIVERSITY_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/21/2024 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 |
| THEORY OF A DEADMAN | 11/21/2024 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| BONE THUGS-N-HARMONY | 11/21/2024 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/21/2024 | BELLAUDITORIUM_AUGUSTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/21/2024 | OCEANCENTER_DAYTONABEACH_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/21/2024 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/21/2024 | THEVENUEATTHUNDERVALLEYCASINORESORT_LINCOLN_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/21/2024 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 11/21/2024 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/21/2024 | RICELANDHALLINSIDEASTATEFOWLERCENTER_JONESBORO_AR | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| THREE DOG NIGHT | 11/21/2024 | SAENGERTHEATREMOBILE_MOBILE_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/21/2024 | STEPHENSAUDITORIUM_AMES_IA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| HOLLY WILLIAMS | 11/21/2024 | DULINGHALL_JACKSON_MS | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/21/2024 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 11/21/2024 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/21/2024 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| PANCHIKO | 11/21/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| ECHOSMITH | 11/21/2024 | THESHELTER_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | | | | | | | | | | | | | | | | |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/22/2024 | MUSICBOXATBORGATA_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX AT BORGATA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER | |
| | 11/22/2024 | ACROSSFROMTHEARETHAFRANKLINAMPHITHEATR EUNIVERSOULCIRCUS_DETROIT_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ACROSS FROM THE ARETHA FRANKLIN AMPHITHEATRE UNIVERSOUL CIRCUS | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | | |
| | 11/22/2024 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 11/22/2024 | THEEVENTATGRATONRESORTCASINO_ROHNERTPARK_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE EVENT AT GRATON RESORT & CASINO | ROHNERT PARK | CA | SANTA ROSA-PETALUMA, CA | THEATER | |
| | 11/22/2024 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FISERV FORUM | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | ARENA | NBA |
| | 11/22/2024 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM | MLB |
| THE FRONT BOTTOMS | 11/22/2024 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | |
| | 11/22/2024 | UVALDECOUNTYFAIRPLEX_UVALDE_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UVALDE COUNTY FAIRPLEX | UVALDE | TX | UVALDE, TX | | |
| | 11/22/2024 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TUCSON ARENA | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | |
| JELLY ROLL | 11/22/2024 | COLONIALLIFEARENA_COLUMBIA_SC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | COLONIAL LIFE ARENA | COLUMBIA | SC | COLUMBIA, SC | ARENA | COLLEGE |
| | 11/22/2024 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROADWAY PLAYHOUSE AT WATER TOWER PLACE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | |
| | 11/22/2024 | WISEFAMILYTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WISE FAMILY THEATRE | EL PASO | TX | EL PASO, TX | | |
| | 11/22/2024 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UIHLEIN HALL | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | THEATER | |
| | 11/22/2024 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BIJOU THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER | |
| | 11/22/2024 | XLCENTER_HARTFORD_CT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | XL CENTER | HARTFORD | CT | HARTFORD-WEST HARTFORD-EAST HARTFORD, CT | ARENA | MINOR |
| | 11/22/2024 | FAMILYARENA_STCHARLES_MO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | FAMILY ARENA | ST CHARLES | MO | ST. LOUIS, MO-IL | ARENA | MINOR |
| | 11/22/2024 | ALAMODOME_SANANTONIO_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | ALAMODOME | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | STADIUM | |
| | 11/22/2024 | MONTGOMERYPERFORMINGARTSCENTRE_MONTGOMERY_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MONTGOMERY PERFORMING ARTS CENTRE | MONTGOMERY | AL | MONTGOMERY, AL | THEATER | |
| | 11/22/2024 | MCGUIREPAVILIONBLACKBOXTHEATRE_GAINESVILLE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCGUIRE PAVILION BLACK BOX THEATRE | GAINESVILLE | FL | GAINESVILLE, FL | | |
| | 11/22/2024 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BARCLAYS CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA |
| JOHN PIZZARELLI | 11/22/2024 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEW JERSEY PERFORMING ARTS CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 11/22/2024 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MOHEGAN SUN ARENA | UNCASVILLE | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | ARENA | MINOR |
| THE STAVES | 11/22/2024 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | |
| | 11/22/2024 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH | NC | RALEIGH-CARY, NC | THEATER | |
| | 11/22/2024 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH NOON SALOON | MADISON | WI | MADISON, WI | CLUB | |
| BS | 11/22/2024 | BETHESDATHEATER_BETHESDA_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BETHESDA THEATER | BETHESDA | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | |
| WOLVES OF GLENDALE | 11/22/2024 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 9:30 CLUB | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/22/2024 | BLUECROSSARENA_ROCHESTER_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | BLUE CROSS ARENA | ROCHESTER | NY | ROCHESTER, NY | ARENA |
| | 11/22/2024 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE DEPOT | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB |
| ROSE | 11/22/2024 | THEBELLHOUSE_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BELL HOUSE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| ZACH TEMPLAR | 11/22/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| | 11/22/2024 | THEFILLMOREMIAMIBEACHATJACKIEGLEASONTHEATER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FILLMORE MIAMI BEACH AT JACKIE GLEASON THEATER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| DAVID KUSHNER | 11/22/2024 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOLLYWOOD PALLADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 11/22/2024 | SYMPHONYHALL_SPRINGFIELD_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SYMPHONY HALL | SPRINGFIELD | MA | SPRINGFIELD, MA | THEATER |
| EXODUS | 11/22/2024 | WARSAW_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WARSAW | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 11/22/2024 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| SUBLIME WITH ROME | 11/22/2024 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | THE KIA FORUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA |
| KATHLEEN MADIGAN | 11/22/2024 | THEMAGNOLIA_ELCAJON_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MAGNOLIA | EL CAJON | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER |
| | 11/22/2024 | EXACTECHARENA_GAINESVILLE_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXACTECH ARENA | GAINESVILLE | FL | GAINESVILLE, FL | ARENA |
| FOVOS | 11/22/2024 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUNDCHECK | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| AARON LEWIS | 11/22/2024 | HARDROCKLIVENORTHERNINDIANA_GARY_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE NORTHERN INDIANA | GARY | IN | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 11/22/2024 | BILLGRAHAMCIVICAUDITORIUM_SANFRANCISCO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | BILL GRAHAM CIVIC AUDITORIUM | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | ARENA |
| MARC BROUSSARD | 11/22/2024 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY | SANTA ANA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 11/22/2024 | ABDONEWRIVERROOM_FORTLAUDERDALE_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ABDO NEW RIVER ROOM | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB |
| | 11/22/2024 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HACKENSACK MERIDIAN HEALTH THEATRE | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 11/22/2024 | MISSISSIPPICOASTCOLISEUM_BILOXI_MS | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MISSISSIPPI COAST COLISEUM | BILOXI | MS | GULFPORT-BILOXI, MS | ARENA |
| | 11/22/2024 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | |
| MAVERICK CITY MUSIC | 11/22/2024 | UNOLAKEFRONTARENA_NEWORLEANS_LA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | UNO LAKEFRONT ARENA | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | ARENA |
| KATE BOLLINGER | 11/22/2024 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| PRETTY LIGHTS | 11/22/2024 | STAUGUSTINEAMPHITHEATRE_STAUGUSTINE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ST. AUGUSTINE AMPHITHEATRE | ST AUGUSTINE | FL | JACKSONVILLE, FL | AMPHITHEATER |
| | 11/22/2024 | RUPPARENA_LEXINGTON_KY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | RUPP ARENA | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | ARENA |
| | 11/22/2024 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UNITED CENTER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA |
| | 11/22/2024 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 11/22/2024 | THESANTANDERPERFORMINGARTSCENTER_READING_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SANTANDER PERFORMING ARTS CENTER | READING | PA | READING, PA | THEATER |
| AIR SUPPLY | 11/22/2024 | THEVENUEATTHUNDERVALLEYCASINORESORT_LINCOLN_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VENUE AT THUNDER VALLEY CASINO RESORT | LINCOLN | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | THEATER |
| OF THE TREES | 11/22/2024 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN BUREN | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB |
| JO KOY | 11/22/2024 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VYSTAR VETERANS MEMORIAL ARENA | JACKSONVILLE | FL | JACKSONVILLE, FL | ARENA |
| THE GRASS ROOTS | 11/22/2024 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWROOM AT THE GOLDEN NUGGET | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 11/22/2024 | ANGELOFTHEWINDSARENA_EVERETT_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | ANGEL OF THE WINDS ARENA | EVERETT | WA | SEATTLE-TACOMA-BELLEVUE, WA | ARENA |
| | 11/22/2024 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GLC LIVE AT 20 MONROE | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | CLUB |
| | 11/22/2024 | THEJEFFERSONTHEATER_CHARLOTTESVILLE_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE JEFFERSON THEATER | CHARLOTTESVILLE | VA | CHARLOTTESVILLE, VA | THEATER |
| | 11/22/2024 | THESOUTHERNCAFEMUSICHALL_CHARLOTTESVILLE_VA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SOUTHERN CAFE & MUSIC HALL | CHARLOTTESVILLE | VA | CHARLOTTESVILLE, VA | |
| | 11/22/2024 | STOCKTONBALLPARK_STOCKTON_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STOCKTON BALLPARK | STOCKTON | CA | STOCKTON-LODI, CA | |
| BANDA MS | 11/22/2024 | MOODYCENTER_AUSTIN_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MOODY CENTER | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | ARENA |
| | 11/22/2024 | MAJESTICTHEATRE_DALLAS_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER |
| CHELSEA CUTLER | 11/22/2024 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WANG THEATRE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| YURIDIA | 11/22/2024 | ELPASOCOUNTYCOLISEUM_ELPASO_TX | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | EL PASO COUNTY COLISEUM | EL PASO | TX | EL PASO, TX | ARENA |
| | 11/22/2024 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BERGEN PERFORMING ARTS CENTER | ENGLEWOOD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| MORGAN WADE | 11/22/2024 | THESYLVEE_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE SYLVEE | MADISON | WI | MADISON, WI | CLUB |
| | 11/22/2024 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| JOHN HIATT | 11/22/2024 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
| | 11/22/2024 | SANFORDPENTAGON_SIOUXFALLS_SD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SANFORD PENTAGON | SIOUX FALLS | SD | SIOUX FALLS, SD-MN | |
| TVBOO | 11/22/2024 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | UPTOWN THEATER | KANSAS CITY | MO | KANSAS CITY, MO-KS | THEATER |
| | 11/22/2024 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | |
| | 11/22/2024 | MARKCSMITHCONCERTHALL_HUNTSVILLE_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARK C SMITH CONCERT HALL | HUNTSVILLE | AL | HUNTSVILLE, AL | THEATER |
| | 11/22/2024 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 11/22/2024 | THOMPSONBOLINGARENAATFOODCITYCENTER_KNOXVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | THOMPSON-BOLING ARENA AT FOOD CITY CENTER | KNOXVILLE | TN | KNOXVILLE, TN | ARENA |
| | 11/22/2024 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STONE PONY | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| NAYO JONES | 11/22/2024 | THEAVALONTHEATRE_GRANDJUNCTION_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE AVALON THEATRE | GRAND JUNCTION | CO | GRAND JUNCTION, CO | THEATER |
| | 11/22/2024 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 11/22/2024 | TOWNHALL_SEATTLE_WA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOWN HALL | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | |
| | 11/22/2024 | BAXTERARENA_OMAHA_NE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | BAXTER ARENA | OMAHA | NE | OMAHA, NE-IA | ARENA |
| | 11/22/2024 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK THEATRE | AUBURN HILLS | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| I DONT KNOW HOW BUT THEY FOUND ME | 11/22/2024 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER |
| | 11/22/2024 | ADDITIONFINANCIALARENA_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | ADDITION FINANCIAL ARENA | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA |
| BIGXTHAPLUG | 11/22/2024 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DELMAR HALL | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB |
| | 11/22/2024 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| THE SURFRAJETTES | 11/22/2024 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 11/22/2024 | WELLSFARGOCENTER_PHILADELPHIA_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | WELLS FARGO CENTER | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | ARENA |
| | 11/22/2024 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| | 11/22/2024 | VIBRANTARENAATTHEMARK_MOLINE_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VIBRANT ARENA AT THE MARK | MOLINE | IL | DAVENPORT-MOLINE-ROCK ISLAND, IA-IL | ARENA |
| | 11/22/2024 | COLUMBUSCIVICCENTER_COLUMBUS_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | COLUMBUS CIVIC CENTER | COLUMBUS | GA | COLUMBUS, GA-AL | ARENA |
| BLXST | 11/22/2024 | YOUTUBETHEATER_INGLEWOOD_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | YOUTUBE THEATER | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 11/22/2024 | SCRANTONCULTURALCENTER_SCRANTON_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SCRANTON CULTURAL CENTER | SCRANTON | PA | SCRANTON--WILKES-BARRE, PA | |
| | 11/22/2024 | MGMMUSICHALLATFENWAY_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MGM MUSIC HALL AT FENWAY | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| DAYA | 11/22/2024 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| ALLIE X | 11/22/2024 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VARSITY THEATER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| YUNG GRAVY | 11/22/2024 | THEANTHEM_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE ANTHEM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| JEFF DUNHAM | 11/22/2024 | ENMARKETARENA_SAVANNAH_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | ENMARKET ARENA | SAVANNAH | GA | SAVANNAH, GA | ARENA |
| | 11/22/2024 | SANFORDCENTER_BEMIDJI_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SANFORD CENTER | BEMIDJI | MN | BEMIDJI, MN | ARENA |
| | 11/22/2024 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/23/2024 | WILDOSCARS_AKRON_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WILD OSCAR'S | AKRON | OH | AKRON, OH | |
| VISION OF DISORDER | 11/23/2024 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | IRVING PLAZA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| COSTA | 11/23/2024 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIG NIGHT LIVE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 11/23/2024 | PADUCAHMCCRACKENCOUNTYCONVENTIONEXPOCENTER_PADUCAH_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PADUCAH â€" MCCRACKEN COUNTY CONVENTION & EXPO CENTER | PADUCAH | KY | PADUCAH, KY-IL | |
| JUSTIN TIMBERLAKE | 11/23/2024 | FEDEXFORUM_MEMPHIS_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FEDEXFORUM | MEMPHIS | TN | MEMPHIS, TN-MS-AR | ARENA |
| | 11/23/2024 | ARIABALLROOM_SPRINGFIELD_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ARIA BALLROOM | SPRINGFIELD | MA | SPRINGFIELD, MA | |
| | 11/23/2024 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX CITIES PERFORMING ARTS CENTER | APPLETON | WI | APPLETON, WI | THEATER |
| | 11/23/2024 | FAIRGROUNDSRACECOURSESLOTS_NEWORLEANS_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FAIR GROUNDS RACE COURSE & SLOTS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | OUTDOOR VENUE |
| QVEEN HERBY | 11/23/2024 | THEFILLMOREMIAMIBEACHATJACKIEGLEASONTHEATER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FILLMORE MIAMI BEACH AT JACKIE GLEASON THEATER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 11/23/2024 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH NOON SALOON | MADISON | WI | MADISON, WI | CLUB |
| | 11/23/2024 | OCEANCENTER_DAYTONABEACH_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OCEAN CENTER | DAYTONA BEACH | FL | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | |
| MORRISSEY | 11/23/2024 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GENESEE THEATRE | WAUKEGAN | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 11/23/2024 | CROSSINSURANCEARENA_PORTLAND_ME | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | CROSS INSURANCE ARENA | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | ARENA |
| USHER | 11/23/2024 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PHX ARENA | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA |
| CHIEF KEEF | 11/23/2024 | BROOKLYNPARAMOUNT_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN PARAMOUNT | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 11/23/2024 | GROSSINGERMOTORSARENA_BLOOMINGTON_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | GROSSINGER MOTORS ARENA | BLOOMINGTON | IL | BLOOMINGTON, IL | ARENA |
| DAVE MATTHEWS BAND | 11/23/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| AMERICA | 11/23/2024 | THEEVENTSCENTERATHARRAHSRESORTSOCAL_VALLEYCENTER_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE EVENTS CENTER AT HARRAH'S RESORT SOCAL | VALLEY CENTER | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB |
| | 11/23/2024 | FOUNDATIONROOMATHOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOUNDATION ROOM AT HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| JIM GAFFIGAN | 11/23/2024 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 11/23/2024 | FARGODOME_FARGO_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | FARGODOME | FARGO | ND | FARGO, ND-MN | ARENA |
| COREY KENT | 11/23/2024 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES MYRTLE BEACH | NORTH MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | CLUB |
| DAVID SPADE | 11/23/2024 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND SIERRA RESORT AND CASINO | RENO | NV | RENO, NV | THEATER |
| ZEBRA | 11/23/2024 | THEFILLMORENEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB |
| | 11/23/2024 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | THEATER |
| TANK | 11/23/2024 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAINBRIDGE FIELDHOUSE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | ARENA |
| | 11/23/2024 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 11/23/2024 | EDROBSONARENA_COLORADOSPRINGS_CO | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ED ROBSON ARENA | COLORADO SPRINGS | CO | COLORADO SPRINGS, CO | |
| | 11/23/2024 | PEGULAICEARENA_UNIVERSITYPARK_PA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEGULA ICE ARENA | UNIVERSITY PARK | PA | STATE COLLEGE, PA | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/23/2024 | BJCCCONCERTHALL_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/23/2024 | STEELHOUSEOMAHA_OMAHA_NE | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JELLY ROLL | 11/23/2024 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/23/2024 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/23/2024 | MYSTICLAKECASINOHOTEL_PRIORLAKE_MN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ESSENGER | 11/23/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| FIEL A LA VEGA | 11/23/2024 | LINCOLNTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/23/2024 | SENECANIAGARARESORTCASINOEVENTSCENTER_NIAGARAFALLS_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/23/2024 | WISEFAMILYTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NEAL FRANCIS | 11/23/2024 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BETTER LOVERS | 11/23/2024 | SUMMIT_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/23/2024 | TAHOEBLUEEVENTCENTER_STATELINE_NV | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/23/2024 | STOCKTONBALLPARK_STOCKTON_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/23/2024 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/23/2024 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/23/2024 | STIFELTHEATRE_STLOUIS_MO | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/23/2024 | ROSEMONTTHEATRE_ROSEMONT_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/23/2024 | SUQUAMISHCLEARWATERCASINOEVENTCENTER_SUQUAMISH_WA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JESSE BARRERA | 11/23/2024 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| KIP MOORE | 11/23/2024 | THEFILLMOREMINNEAPOLIS_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/23/2024 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/23/2024 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| PRETTY LIGHTS | 11/23/2024 | STAUGUSTINEAMPHITHEATRE_STAUGUSTINE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/23/2024 | CHURCHILLDOWNS_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

[illegible]

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 11/24/2024 | CHARLESTONCOLISEUMCONVENTIONCENTER_CHARLESTON_WV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHARLESTON COLISEUM & CONVENTION CENTER | CHARLESTON | WV |
|  | 11/24/2024 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE PHILADELPHIA | PHILADELPHIA | PA |
|  | 11/24/2024 | THEEDGEPAVILION_LAUGHLIN_NV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE EDGE PAVILION | LAUGHLIN | NV |
|  | 11/24/2024 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PHX ARENA | PHOENIX | AZ |
|  | 11/24/2024 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV |
|  | 11/24/2024 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | XCEL ENERGY CENTER | ST PAUL | MN |
|  | 11/24/2024 | WAYNESTATEFIELDHOUSE_DETROIT_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WAYNE STATE FIELDHOUSE | DETROIT | MI |
| JOHN CRIST | 11/24/2024 | MCFARLINAUDITORIUM_DALLAS_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCFARLIN AUDITORIUM | DALLAS | TX |
| LEON THOMAS | 11/24/2024 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BRONZE PEACOCK | HOUSTON | TX |
|  | 11/24/2024 | LAMBEAUFIELD_GREENBAY_WI | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAMBEAU FIELD | GREEN BAY | WI |
|  | 11/24/2024 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY |
|  | 11/24/2024 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV |
| TRANS-SIBERIAN ORCHESTRA | 11/24/2024 | MODACENTER_PORTLAND_OR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MODA CENTER | PORTLAND | OR |
|  | 11/24/2024 | VSUMULTIPURPOSECENTER_PETERSBURG_VA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VSU MULTI-PURPOSE CENTER | PETERSBURG | VA |
|  | 11/24/2024 | UWMILWAUKEEPANTHERARENA_MILWAUKEE_WI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UW-MILWAUKEE PANTHER ARENA | MILWAUKEE | WI |
|  | 11/24/2024 | BROOKLYNBOWL_NEWYORK_NY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL | NEW YORK | NY |
|  | 11/24/2024 | SAMESAUTOARENA_LAREDO_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SAMES AUTO ARENA | LAREDO | TX |
|  | 11/24/2024 | MEMORIALCOLISEUM_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEMORIAL COLISEUM | LEXINGTON | KY |
|  | 11/24/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY |
|  | 11/24/2024 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV |
|  | 11/24/2024 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMES CENTER | BURNSVILLE | MN |
|  | 11/24/2024 | MILFORDTHEATER_MILFORD_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MILFORD THEATER | MILFORD | PA |
|  | 11/24/2024 | PALAZZOTHEATREATTHEVENETIANRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALAZZO THEATRE AT THE VENETIAN RESORT | LAS VEGAS | NV |
|  | 11/24/2024 | METLIFESTADIUM_EASTRUTHERFORD_NJ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | METLIFE STADIUM | EAST RUTHERFORD | NJ |
|  | 11/24/2024 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SCHOTTENSTEIN CENTER | COLUMBUS | OH |
| EQUIPMENT | 11/24/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA |
|  | 11/24/2024 | MISSISSIPPICOASTCOLISEUM_BILOXI_MS | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MISSISSIPPI COAST COLISEUM | BILOXI | MS |
|  | 11/24/2024 | MICKEYSBLACKBOX_LITITZ_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICKEY'S BLACK BOX | LITITZ | PA |
|  | 11/24/2024 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL STADIUM | INDIANAPOLIS | IN |
| KANSAS | 11/24/2024 | BROWNCOUNTYMUSICCENTER_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BROWN COUNTY MUSIC CENTER | NASHVILLE | TN |
|  | 11/24/2024 | BARTLEHALL_KANSASCITY_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BARTLE HALL | KANSAS CITY | MO |
|  | 11/24/2024 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEXINGTON OPERA HOUSE | LEXINGTON | KY |
|  | 11/24/2024 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE CHICAGO THEATRE | CHICAGO | IL |
|  | 11/24/2024 | BANKOFAMERICASTADIUM_CHARLOTTE_NC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BANK OF AMERICA STADIUM | CHARLOTTE | NC |
|  | 11/24/2024 | CHARLESTONTHEATER_CHARLESTON_WV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLESTON THEATER | CHARLESTON | WV |
|  | 11/24/2024 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIG NIGHT LIVE | BOSTON | MA |
|  | 11/24/2024 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV |
|  | 11/24/2024 | NRGSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | NRG STADIUM | HOUSTON | TX |
|  | 11/24/2024 | CLOWESMEMORIALHALL_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLOWES MEMORIAL HALL | INDIANAPOLIS | IN |
|  | 11/24/2024 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KASEYA CENTER | MIAMI | FL |
|  | 11/24/2024 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | CABLE DAHMER ARENA | INDEPENDENCE | MO |
| I AM MORBID | 11/24/2024 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA |
|  | 11/24/2024 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR | BOSTON | MA |
| STEVE-O | 11/24/2024 | THESANTANDERPERFORMINGARTSCENTER_READING_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SANTANDER PERFORMING ARTS CENTER | READING | PA |
|  | 11/24/2024 | WISEFAMILYTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WISE FAMILY THEATRE | EL PASO | TX |
|  | 11/24/2024 | NORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NORTH SHORE CENTER FOR THE PERFORMING ARTS | SKOKIE | IL |
|  | 11/24/2024 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV |
|  | 11/24/2024 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV |
|  | 11/24/2024 | HERITAGEBANKCENTER_CINCINNATI_OH | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HERITAGE BANK CENTER | CINCINNATI | OH |
|  | 11/24/2024 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY |
|  | 11/24/2024 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA |
|  | 11/24/2024 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BERGEN PERFORMING ARTS CENTER | ENGLEWOOD | NJ |
| 03 GREEDO | 11/24/2024 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ACE OF SPADES | SACRAMENTO | CA |
|  | 11/24/2024 | ADDITIONFINANCIALARENA_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | ADDITION FINANCIAL ARENA | ORLANDO | FL |
|  | 11/24/2024 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | SEATTLE | WA |
|  | 11/24/2024 | THEFILLMOREMIAMIBEACHATJACKIEGLEASONTHEATER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FILLMORE MIAMI BEACH AT JACKIE GLEASON THEATER | MIAMI | FL |
| THE BEACH BOYS | 11/24/2024 | HARDROCKLIVESACRAMENTO_WHEATLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE SACRAMENTO | WHEATLAND | CA |
| USHER | 11/24/2024 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PHX ARENA | PHOENIX | AZ |
|  | 11/24/2024 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PECHANGA RESORT CASINO | TEMECULA | CA |
|  | 11/24/2024 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH | NC |
|  | 11/24/2024 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEST HERR AUDITORIUM THEATRE | ROCHESTER | NY |
|  | 11/24/2024 | PORTLANDEXPO_PORTLAND_ME | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PORTLAND EXPO | PORTLAND | ME |
| PENTATONIX | 11/24/2024 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PPG PAINTS ARENA | PITTSBURGH | PA |
|  | 11/24/2024 | DCUCENTER_WORCESTER_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | DCU CENTER | WORCESTER | MA |
| TURBULENCE | 11/24/2024 | THEECHOLOUNGEMUSICHALL_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO LOUNGE & MUSIC HALL | DALLAS | TX |
|  | 11/24/2024 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TITANIC: THE ARTIFACT EXHIBITION AT LUXOR HOTEL AND CASINO | LAS VEGAS | NV |
|  | 11/24/2024 | MARKCSMITHCONCERTHALL_HUNTSVILLE_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARK C SMITH CONCERT HALL | HUNTSVILLE | AL |
|  | 11/24/2024 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV |
|  | 11/24/2024 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV |
|  | 11/24/2024 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PPG PAINTS ARENA | PITTSBURGH | PA |
| FUTUREBIRDS | 11/24/2024 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOWERY BALLROOM | NEW YORK | NY |
|  | 11/24/2024 | THOMPSONBOLINGARENAATFOODCITYCENTER_KNOXVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | THOMPSON-BOLING ARENA AT FOOD CITY CENTER | KNOXVILLE | TN |
| STRAIGHT NO CHASER | 11/24/2024 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MOORE THEATRE | SEATTLE | WA |
|  | 11/24/2024 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV |
|  | 11/24/2024 | FAMILYARENA_STCHARLES_MO | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | FAMILY ARENA | ST CHARLES | MO |
|  | 11/24/2024 | XLCENTER_HARTFORD_CT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | XL CENTER | HARTFORD | CT |
|  | 11/24/2024 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA |
|  | 11/24/2024 | TUARENA_TOWSON_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TU ARENA | TOWSON | MD |
|  | 11/24/2024 | PALACEOFFINEARTS_SANFRANCISCO_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE OF FINE ARTS | SAN FRANCISCO | CA |
|  | 11/24/2024 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FORD CENTER | EVANSVILLE | IN |
|  | 11/24/2024 | HARDROCKSTADIUM_MIAMIGARDENS_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK STADIUM | MIAMI GARDENS | FL |
|  | 11/24/2024 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV |
|  | 11/24/2024 | CITYNATIONALGROVEOFANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITY NATIONAL GROVE OF ANAHEIM | ANAHEIM | CA |
|  | 11/24/2024 | SPHERE_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SPHERE | LAS VEGAS | NV |
| YOUNG FLY | 11/24/2024 | ROBINSONCENTER_LITTLEROCK_AR | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROBINSON CENTER | LITTLE ROCK | AR |
|  | 11/24/2024 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA |
|  | 11/24/2024 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CADALIC PALACE THEATRE | CHICAGO | IL |
|  | 11/24/2024 | WATSCOCENTER_CORALGABLES_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | WATSCO CENTER | CORAL GABLES | FL |
| DAVE MATTHEWS BAND | 11/24/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY |
| GABRIEL IGLESIAS | 11/24/2024 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LITTLE CAESARS ARENA | DETROIT | MI |
| BABYMETAL | 11/24/2024 | THESYLVEE_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE SYLVEE | MADISON | WI |
| SENSES FAIL | 11/24/2024 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL |
| BABYTRON | 11/24/2024 | ROXIANTHEATRE_MCKEESROCKS_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROXIAN THEATRE | MCKEES ROCKS | PA |
| G-EAZY | 11/24/2024 | REVOLUTIONCONCERTHOUSE_GARDENCITY_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REVOLUTION CONCERT HOUSE | GARDEN CITY | ID |
| 38 SPECIAL | 11/24/2024 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOYT SHERMAN PLACE | DES MOINES | IA |
| REAL FRIENDS | 11/24/2024 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | IRVING PLAZA | NEW YORK | NY |
|  | 11/24/2024 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA |
|  | 11/24/2024 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ |
|  | 11/24/2024 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AU-RENE THEATER | FORT LAUDERDALE | FL |
|  | 11/24/2024 | SIOUXFALLSCONVENTIONCENTER_SIOUXFALLS_SD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SIOUX FALLS CONVENTION CENTER | SIOUX FALLS | SD |
|  | 11/24/2024 | UCLAHEALTHTRAININGCENTER_ELSEGUNDO_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UCLA HEALTH TRAINING CENTER | EL SEGUNDO | CA |
| CIGARETTES AFTER SEX | 11/24/2024 | MOODYCENTER_AUSTIN_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MOODY CENTER | AUSTIN | TX |
|  | 11/24/2024 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARDEN | BOSTON | MA |
|  | 11/24/2024 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY |
|  | 11/24/2024 | HARRAHSCHEROKEERESORTEVENTCENTER_CHEROKEE_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CHEROKEE RESORT EVENT CENTER | CHEROKEE | NC |
| THE PLOT IN YOU | 11/24/2024 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOGART'S | CINCINNATI | OH |
|  | 11/24/2024 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK THEATRE | AUBURN HILLS | MI |
| HONNE | 11/24/2024 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE BELASCO | LOS ANGELES | CA |
|  | 11/24/2024 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATER AT BELLAGIO LAS VEGAS | LAS VEGAS | NV |
| DELTA SLEEP | 11/24/2024 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON | MA |
|  | 11/24/2024 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAN JOSE CENTER FOR THE PERFORMING ARTS | SAN JOSE | CA |
| EL ALFA | 11/24/2024 | THEFACTORY_CHESTERFIELD_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FACTORY | CHESTERFIELD | MO |
| STURGILL SIMPSON | 11/24/2024 | MGMMUSICHALLATFENWAY_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MGM MUSIC HALL AT FENWAY | BOSTON | MA |
|  | 11/24/2024 | VINYL_ATLANTA_GA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VINYL | ATLANTA | GA |
|  | 11/24/2024 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S PERFORMING ARTS CENTER | BUFFALO | NY |
|  | 11/24/2024 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA |
|  | 11/24/2024 | STOCKTONBALLPARK_STOCKTON_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STOCKTON BALLPARK | STOCKTON | CA |

[redacted]

| f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold ... comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | ANTONE'S NIGHTCLUB | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | CLUB | | 650 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | BLUES | BLUES | 0 | 2276 | SOUL MAN SAM | SOUL MAN SAM W/ LINDSAY BEAVER AND BRAD STIVERS | 4179447476254636194 | 0 | 0 | AUSTIN-ROUND ROCK-SAN MARCOS, TX | | |
| 0 | PARADISE ROCK CLUB | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 933 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP \| ELECTRONIC \| PUNK | 0 | 473025 | REAL FRIENDS | REAL FRIENDS | 72164277726255133 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | REAL BODIES | REAL BODIES | 4107387788835780573 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 1 | RADIO CITY MUSIC HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 6000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CHRISTMAS SPECTACULAR STARRING THE RADIO CITY ROCKETTES | CHRISTMAS SPECTACULAR STARRING THE RADIO CITY ROCKETTES | 4323561735524454879 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 0 | KING TUT: THE EXHIBITION AT LUXOR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | DISCOVERING KING TUT'S TOMB | DISCOVERING KING TUT'S TOMB | 3314754144020234391 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 0 | KOESSLER ATHLETIC CENTER AT CANISIUS UNIVERSITY | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CANISIUS UNIVERSITY WOMEN'S BASKETBALL | CANISIUS UNIVERSITY WOMEN'S BASKETBALL VS. BINGHAMTON | 106805263405272 | 0 | 0 | BUFFALO-CHEEKTOWAGA, NY | | |
| 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | METAL | METAL | 0 | 318878 | ZEAL & ARDOR | ZEAL & ARDOR NORTH AMERICAN TOUR 2024 (18+) | 72164091059863528 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| 1 | LITTLE CAESARS ARENA | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | ARENA | NBA/NHL | 22000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | DETROIT PISTONS | DETROIT PISTONS VS. TORONTO RAPTORS | 576567465296350850 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | 42 | -83 |
| 1 | FEDEXFORUM | MEMPHIS | TN | MEMPHIS, TN-MS-AR | ARENA | NBA | 19000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MEMPHIS GRIZZLIES | MEMPHIS GRIZZLIES VS. PORTLAND TRAIL BLAZERS | 1945661746277262540 | 0 | 0 | MEMPHIS, TN-MS-AR | 35 | -90 |
| 0 | TOPEKA PERFORMING ARTS CENTER | TOPEKA | KS | TOPEKA, KS | THEATER | | 2425 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | RUDOLPH THE RED-NOSED REINDEER THE MUSICAL (TOURING) | RUDOLPH THE RED-NOSED REINDEER: THE MUSICAL | 432452121631471519 | 0 | 0 | TOPEKA, KS | | |
| 0 | MACON COLISEUM | MACON | GA | MACON-BIBB COUNTY, GA | ARENA | MINOR | 9000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MANNHEIM STEAMROLLER CHRISTMAS | MANNHEIM STEAMROLLER CHRISTMAS | 1008912805517997818 | 0 | 0 | MACON-BIBB COUNTY, GA | | |
| 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL | 19500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MADISON SQUARE GARDEN TOUR EXPERIENCE | MADISON SQUARE GARDEN TOUR EXPERIENCE | 4251504322982386700 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CIRQUE DU SOLEIL: MICHAEL JACKSON ONE | CIRQUE DU SOLEIL: MICHAEL JACKSON ONE | 3314754105248673851 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | RADIO CITY MUSIC HALL TOUR EXPERIENCE | RADIO CITY MUSIC HALL TOUR EXPERIENCE | 4323561736485082667 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | WICKED | WICKED - THE IMAX EXPERIENCE | 144222149137938014 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| 0 | CAREFIRST ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA | MINOR | 4200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | USA BASKETBALL | USA BASKETBALL VS BAHAMAS | 1513316410366903893 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | | 1800 | LIVE NATION | OWNED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | [redacted] | 0 | 0 | POP | POP \| ROCK \| PUNK | 0 | 1060663 | SENSES FAIL | SENSES FAIL / SAVES THE DAY: NEW JERSEY VS. THE WORLD | 288336904220322755 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| 1 | SNAPDRAGON STADIUM | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM | | 35000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SNAPDRAGON STADIUM TOURS | SNAPDRAGON STADIUM TOURS | 720682806855939009 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL | 19500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NEW YORK RANGERS | NEW YORK RANGERS VS. ST. LOUIS BLUES | 4251504579439825308 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| 1 | THE TOWN HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1495 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| ELECTRONIC | 0 | 22133172 | BASTILLE | BASTILLE PRESENTS "&" | 216279624692206251 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 0 | THE LIACOURAS CENTER | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | ARENA | COLLEGE | 10200 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | SPIRITUALS | SPIRITUALS | 0 | 6040340 | MAVERICK CITY MUSIC | MAVERICK CITY MUSIC | 144221624424412160 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | 40 | -75 |
| 1 | WELLS FARGO CENTER | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | ARENA | NBA/NHL | 21000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | PHILADELPHIA FLYERS | PHILADELPHIA FLYERS VS. VEGAS GOLDEN KNIGHTS | 3458871036757156707 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | 40 | -75 |
| 1 | PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NHL | 16755 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NEW JERSEY DEVILS | NEW JERSEY DEVILS VS. NASHVILLE PREDATORS | 144221714427425855 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | POTTED POTTER | POTTED POTTER | 4107387815087217685 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 1 | CHASE CENTER | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | ARENA | NBA | 19500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | GOLDEN STATE WARRIORS | GOLDEN STATE WARRIORS VS. BROOKLYN NETS | 2017719339479212568 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | 38 | -122 |
| 0 | VIRGINIA BEACH OCEANFRONT BOARDWALK | VIRGINIA BEACH | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | HOLIDAY LIGHTS AT THE BEACH | HOLIDAY LIGHTS AT THE BEACH - MONDAY, NOVEMBER 25TH | 72164528898588348 | 0 | 0 | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | |
| 1 | ACE OF SPADES | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB | | 1000 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 1 | POP | POP \| R&B, FUNK & SOUL \| HIP-HOP & RAP \| ELECTRONIC | 1 | 14832341 | TINASHE | 102.5 KSFM PRESENTS: TINASHE: MATCH MY FREAK WORLD TOUR | 2017719291719257919 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| K CAMP | 11/27/2024 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTER STAGE THEATER | ATLANTA |
| | 11/27/2024 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BRIDGESTONE ARENA | NASHVILLE |
| | 11/27/2024 | JMAWIRELESSDOME_SYRACUSE_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | JMA WIRELESS DOME | SYRACUSE |
| MARIAH CAREY | 11/27/2024 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLSTATE ARENA | ROSEMONT |
| | 11/27/2024 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK |
| | 11/27/2024 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIG NIGHT LIVE | BOSTON |
| | 11/27/2024 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS |
| | 11/27/2024 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | PENSACOLA BAY CENTER | PENSACOLA |
| | 11/27/2024 | BALLARENA_DENVER_CO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BALL ARENA | DENVER |
| | 11/27/2024 | SPHERE_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SPHERE | LAS VEGAS |
| BABYMETAL | 11/27/2024 | VIBRANTMUSICHALL_WAUKEE_IA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VIBRANT MUSIC HALL | WAUKEE |
| JUSTIN HAYWARD | 11/27/2024 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR | BOSTON |
| | 11/27/2024 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BON SECOURS WELLNESS ARENA | GREENVILLE |
| | 11/27/2024 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO |
| | 11/27/2024 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA |
| | 11/27/2024 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAINBRIDGE FIELDHOUSE | INDIANAPOLIS |
| | 11/27/2024 | VISIONSVETERANSMEMORIALARENA_BINGHAMTON_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VISIONS VETERANS MEMORIAL ARENA | BINGHAMTON |
| | 11/27/2024 | LORISROADHOUSEVINTAGEONRACE_WESTCHESTERTOWNSHIP_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LORI'S ROADHOUSE/ VINTAGE ON RACE | WEST CHESTER TOWNS[illegible] |
| | 11/27/2024 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CLIMATE PLEDGE ARENA | SEATTLE |
| | 11/27/2024 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES |
| | 11/27/2024 | STOCKTONBALLPARK_STOCKTON_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STOCKTON BALLPARK | STOCKTON |
| | 11/27/2024 | AUDITORIUMTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AUDITORIUM THEATRE | CHICAGO |
| | 11/27/2024 | NATIONALTHEATREDC_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NATIONAL THEATRE DC | WASHINGTON |
| | 11/27/2024 | BLOOMINGTONCENTERFORTHEPERFORMINGARTS_BLOOMINGTON_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLOOMINGTON CENTER FOR THE PERFORMING ARTS | BLOOMINGTON |
| JSTJR | 11/27/2024 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOLLYWOOD PALLADIUM | LOS ANGELES |
| BIGXTHAPLUG | 11/27/2024 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AZTEC THEATRE | SAN ANTONIO |
| | 11/27/2024 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FISERV FORUM | MILWAUKEE |
| | 11/27/2024 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PHX ARENA | PHOENIX |
| | 11/27/2024 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ATLANTA SYMPHONY HALL | ATLANTA |
| | 11/27/2024 | PARAMOUNTTHEATRE_MIDDLETOWN_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARAMOUNT THEATRE | MIDDLETOWN |
| | 11/27/2024 | ANGELOFTHEWINDSARENA_EVERETT_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | ANGEL OF THE WINDS ARENA | EVERETT |
| | 11/27/2024 | HERTZARENA_ESTERO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | HERTZ ARENA | ESTERO |
| | 11/27/2024 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MAVERIK CENTER | WEST VALLEY CITY |
| SAN PACHO | 11/27/2024 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUNDCHECK | WASHINGTON |
| | 11/27/2024 | CHURCHILLDOWNS_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHURCHILL DOWNS | LOUISVILLE |
| | 11/27/2024 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MINNEAPOLIS |
| | 11/27/2024 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS |
| | 11/27/2024 | CLARENCEBROWNTHEATREUNIVOFTENNESSEE_KNOXVILLE_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLARENCE BROWN THEATRE, UNIV OF TENNESSEE | KNOXVILLE |
| | 11/27/2024 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON |
| THE DEVIL WEARS PRADA | 11/27/2024 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM |
| | 11/27/2024 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | COBB ENERGY PERFORMING ARTS CENTRE | ATLANTA |
| | 11/27/2024 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO |
| | 11/27/2024 | CHESAPEAKEEMPLOYERSINSURANCEARENA_BALTIMORE_MD | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | CHESAPEAKE EMPLOYERS INSURANCE ARENA | BALTIMORE |
| | 11/27/2024 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LITTLE CAESARS ARENA | DETROIT |
| DJODJE | 11/27/2024 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON | BOSTON |
| | 11/27/2024 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS |
| | 11/27/2024 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS |
| | 11/27/2024 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO |
| | 11/27/2024 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CRISS ANGEL THEATER AT PLANET HOLLYWOOD | LAS VEGAS |
| POINT NORTH | 11/27/2024 | THEVERMONTHOLLYWOOD_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VERMONT HOLLYWOOD | LOS ANGELES |
| | 11/27/2024 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SPECTRUM CENTER | CHARLOTTE |
| | 11/27/2024 | DISCOSHOWATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DISCOSHOW AT THE LINQ | LAS VEGAS |
| | 11/27/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA |
| | 11/27/2024 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DELMAR HALL | ST LOUIS |
| | 11/27/2024 | CROWNCOLISEUM_FAYETTEVILLE_NC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | CROWN COLISEUM | FAYETTEVILLE |
| | 11/27/2024 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES |
| | 11/27/2024 | CHAIFETZARENA_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHAIFETZ ARENA | ST LOUIS |
| AIR SUPPLY | 11/27/2024 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM |
| | 11/27/2024 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CREDIT UNION OF TEXAS EVENT CENTER | ALLEN |
| ANIMALS AS LEADERS | 11/27/2024 | EMOSAUSTIN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EMO'S AUSTIN | AUSTIN |
| DAVID RODIGAN | 11/27/2024 | ECHOPLEX_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ECHOPLEX | LOS ANGELES |
| JOE BONAMASSA | 11/27/2024 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX CITIES PERFORMING ARTS CENTER | APPLETON |
| | 11/27/2024 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS |
| | 11/27/2024 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE CHARLOTTE | CHARLOTTE |
| | 11/27/2024 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS |
| | 11/27/2024 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICAN AIRLINES CENTER | DALLAS |
| | 11/27/2024 | ELDORADOSHOWROOMATELDORADOCASINORENO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ELDORADO SHOWROOM AT ELDORADO CASINO RENO | RENO |
| | 11/27/2024 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAS SOUTH ARENA | DULUTH |
| DARK STAR ORCHESTRA | 11/27/2024 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN'S PEAK | JIM THORPE |
| | 11/27/2024 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UIHLEIN HALL | MILWAUKEE |
| | 11/27/2024 | WINTRUSTARENA_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | WINTRUST ARENA | CHICAGO |
| | 11/27/2024 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS |
| | 11/27/2024 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ENTERPRISE CENTER | ST LOUIS |
| | 11/27/2024 | VIBRANTARENAATTHEMARK_MOLINE_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VIBRANT ARENA AT THE MARK | MOLINE |
| | 11/27/2024 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS |
| | 11/27/2024 | CHASECENTER_SANFRANCISCO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHASE CENTER | SAN FRANCISCO |
| | 11/27/2024 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS |
| LAST WALTZ | 11/27/2024 | FILLMOREAUDITORIUM_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FILLMORE AUDITORIUM | DENVER |
| CHAMPAGNE DRIP | 11/27/2024 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE | SEATTLE |
| | 11/27/2024 | ACRISUREARENA_THOUSANDPALMS_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ACRISURE ARENA | THOUSAND PALMS |
| KEEP FLYING | 11/27/2024 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | DENVER |
| | 11/27/2024 | MISSISSIPPICOASTCOLISEUM_BILOXI_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MISSISSIPPI COAST COLISEUM | BILOXI |
| KING DIAMOND | 11/27/2024 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATER | OAKLAND |
| | 11/27/2024 | WHITEOAKMUSICHALL_HOUSTON_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WHITE OAK MUSIC HALL | HOUSTON |
| | 11/27/2024 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRE KAVLI THEATER | THOUSAND OAKS |
| | 11/27/2024 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FROST BANK CENTER | SAN ANTONIO |
| | 11/27/2024 | GARCIASATTHECAPITOLTHEATRE_PORTCHESTER_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GARCIA'S AT THE CAPITOL THEATRE | PORT CHESTER |
| SENSES FAIL | 11/27/2024 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PAGEANT | ST LOUIS |
| | 11/27/2024 | UPSTATEMEDICALUNIVERSITYARENA_SYRACUSE_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UPSTATE MEDICAL UNIVERSITY ARENA | SYRACUSE |
| | 11/27/2024 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JAMES M. NEDERLANDER THEATRE | CHICAGO |
| | 11/27/2024 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROADWAY PLAYHOUSE AT WATER TOWER PLACE | CHICAGO |
| ALLIE X | 11/27/2024 | TANNAHILLSTAVERNMUSICHALL_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TANNAHILL'S TAVERN & MUSIC HALL | FORT WORTH |
| | 11/27/2024 | KANSASCITYMUSICHALL_KANSASCITY_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KANSAS CITY MUSIC HALL | KANSAS CITY |
| TOM SEGURA | 11/27/2024 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE | HOLLYWOOD |
| STEEL PANTHER | 11/27/2024 | THEFILLMOREMINNEAPOLIS_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE MINNEAPOLIS | MINNEAPOLIS |
| | 11/27/2024 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS |
| | 11/27/2024 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | PENSACOLA BAY CENTER | PENSACOLA |
| | 11/27/2024 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS |
| | 11/27/2024 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VETERANS MEMORIAL COLISEUM | PORTLAND |
| | 11/27/2024 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAZA THEATRE | EL PASO |
| | 11/27/2024 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | NEW YORK |
| | 11/27/2024 | HILTONCOLISEUM_AMES_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HILTON COLISEUM | AMES |
| | 11/27/2024 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS |
| | 11/27/2024 | KEYBANKCENTER_BUFFALO_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KEYBANK CENTER | BUFFALO |
| | 11/27/2024 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS |
| | 11/27/2024 | SANDLERCENTERFORTHEPERFORMINGARTS_VIRGINIABEACH_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SANDLER CENTER FOR THE PERFORMING ARTS | VIRGINIA BEACH |
| | 11/27/2024 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND | CLEVELAND |
| EL ALFA | 11/27/2024 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KASEYA CENTER | MIAMI |
| | 11/27/2024 | IDAHOCENTRALARENA_BOISE_ID | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IDAHO CENTRAL ARENA | BOISE |
| | 11/27/2024 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS |
| MARCA REGISTRADA | 11/27/2024 | INTUITDOME_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | INTUIT DOME | INGLEWOOD |
| | 11/27/2024 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KIA CENTER | ORLANDO |
| | 11/27/2024 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VYSTAR VETERANS MEMORIAL ARENA | JACKSONVILLE |
| | 11/27/2024 | XLCENTER_HARTFORD_CT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | XL CENTER | HARTFORD |
| | 11/27/2024 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA |
| | 11/27/2024 | KFCYUMCENTER_LOUISVILLE_KY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KFC YUM! CENTER | LOUISVILLE |
| | 11/27/2024 | COLUMBUSCIVICCENTER_COLUMBUS_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | COLUMBUS CIVIC CENTER | COLUMBUS |
| | 11/27/2024 | BAXTERARENA_OMAHA_NE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | BAXTER ARENA | OMAHA |
| | 11/27/2024 | MARKCSMITHCONCERTHALL_HUNTSVILLE_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARK C SMITH CONCERT HALL | HUNTSVILLE |
| | 11/27/2024 | HERITAGEBANKCENTER_CINCINNATI_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HERITAGE BANK CENTER | CINCINNATI |
| | 11/27/2024 | WELLSFARGOCENTER_PHILADELPHIA_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | WELLS FARGO CENTER | PHILADELPHIA |
| | 11/27/2024 | MULLETTARENA_TEMPE_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MULLETT ARENA | TEMPE |
| | 11/27/2024 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PPG PAINTS ARENA | PITTSBURGH |
| | 11/27/2024 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | NATIONWIDE ARENA | COLUMBUS |
| | 11/27/2024 | GROSSINGERMOTORSARENA_BLOOMINGTON_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | GROSSINGER MOTORS ARENA | BLOOMINGTON |
| FIFTY FIFTY | 11/27/2024 | PALACEOFFINEARTS_SANFRANCISCO_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE OF FINE ARTS | SAN FRANCISCO |
| | 11/27/2024 | MACONCOLISEUM_MACON_GA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | MACON COLISEUM | MACON |
| INTOCABLE | 11/27/2024 | FREEMANCOLISEUM_SANANTONIO_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | FREEMAN COLISEUM | SAN ANTONIO |
| THE STORY SO FAR | 11/27/2024 | MGMMUSICHALLATFENWAY_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MGM MUSIC HALL AT FENWAY | BOSTON |
| JAKE ANDREWS | 11/27/2024 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANTONE'S NIGHTCLUB | AUSTIN |
| | 11/27/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK |
| | 11/27/2024 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DEVOS PERFORMANCE HALL | GRAND RAPIDS |
| | 11/27/2024 | FEDEXFORUM_MEMPHIS_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FEDEXFORUM | MEMPHIS |
| JUNIOR H | 11/27/2024 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HONDA CENTER | ANAHEIM |
| | 11/27/2024 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MEMPHIS |
| STATE CHAMPS | 11/27/2024 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BOGART'S | CINCINNATI |
| | 11/27/2024 | BOKCENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BOK CENTER | TULSA |
| RICKEY SMILEY | 11/27/2024 | MONTGOMERYPERFORMINGARTSCENTRE_MONTGOMERY_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MONTGOMERY PERFORMING ARTS CENTRE | MONTGOMERY |
| | 11/27/2024 | MVPARENA_ALBANY_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MVP ARENA | ALBANY |
| | 11/27/2024 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS |
| | 11/27/2024 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH |
| KACEY MUSGRAVES | 11/27/2024 | MOODYCENTER_AUSTIN_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MOODY CENTER | AUSTIN |
| FUERZA REGIDA | 11/27/2024 | DESERTDIAMONDARENA_GLENDALE_AZ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DESERT DIAMOND ARENA | GLENDALE |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/27/2024 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK |
| | 11/27/2024 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RADIO CITY MUSIC HALL | NEW YORK |
| | 11/28/2024 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FORD CENTER | EVANSVILLE |
| | 11/28/2024 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CRISS ANGEL THEATER AT PLANET HOLLYWOOD | LAS VEGAS |
| | 11/28/2024 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS |
| | 11/28/2024 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RADIO CITY MUSIC HALL | NEW YORK |
| | 11/28/2024 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATOMIC SALOON IN THE GRAND CANAL SHOPPES | LAS VEGAS |
| | 11/28/2024 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS |
| KAI | 11/28/2024 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIG NIGHT LIVE | BOSTON |
| | 11/28/2024 | LAMBEAUFIELD_GREENBAY_WI | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAMBEAU FIELD | GREEN BAY |
| | 11/28/2024 | HARVEYSCABARETATHARVEYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARVEYS CABARET AT HARVEYS LAKE TAHOE | STATELINE |
| | 11/28/2024 | LAUBERGECASINORESORTLAKECHARLES_LAKECHARLES_LA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | L'AUBERGE CASINO RESORT LAKE CHARLES | LAKE CHARLES |
| | 11/28/2024 | UNIVERSOULCIRCUSCLEVELAND_BEDFORD_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSOUL CIRCUS - CLEVELAND | BEDFORD |
| | 11/28/2024 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS |
| | 11/28/2024 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS |
| | 11/28/2024 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS |
| | 11/28/2024 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS |
| | 11/28/2024 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | UPTOWN THEATER | KANSAS CITY |
| | 11/28/2024 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLEN COUNTY WAR MEMORIAL COLISEUM | FORT WAYNE |
| | 11/28/2024 | FAIRGROUNDSRACECOURSESLOTS_NEWORLEANS_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FAIR GROUNDS RACE COURSE & SLOTS | NEW ORLEANS |
| | 11/28/2024 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS |
| | 11/28/2024 | PROPSTARENA_HUNTSVILLE_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PROPST ARENA | HUNTSVILLE |
| | 11/28/2024 | SPHERE_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SPHERE | LAS VEGAS |
| | 11/28/2024 | CONFERENCECENTERATTURNINGSTONERESORTCASINO_VERONA_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CONFERENCE CENTER AT TURNING STONE RESORT CASINO | VERONA |
| | 11/28/2024 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS |
| | 11/28/2024 | BELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BELLAGIO LAS VEGAS | LAS VEGAS |
| | 11/28/2024 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/29/2024 | KFCYUMCENTER_LOUISVILLE_KY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/29/2024 | NATIONALTHEATREDC_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHELSEA HANDLER | 11/29/2024 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| FIFTY FIFTY | 11/29/2024 | THEORPHEUMTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| NEAL MCCOY | 11/29/2024 | MARGARITAVILLERESORTCASINO_BOSSIERCITY_LA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DOPE ASS SNEAKERS | 11/29/2024 | THEBLUENOTE_COLUMBIA_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/29/2024 | AMSOILARENA_DULUTH_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 11/29/2024 | REDHATAMPHITHEATER_RALEIGH_NC | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 11/29/2024 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/29/2024 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/29/2024 | SCHEELSARENA_FARGO_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/29/2024 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/29/2024 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/29/2024 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/29/2024 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| SHANIN BLAKE | 11/29/2024 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE SELDOM SCENE | 11/29/2024 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/29/2024 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/29/2024 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/29/2024 | KINGTUTTHEEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03 GREEDO | 11/29/2024 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/30/2024 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | |
| | 11/30/2024 | BAXTERARENA_OMAHA_NE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 0 | 0 | 0 | |
| | 11/30/2024 | AUTZENSTADIUM_EUGENE_OR | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | |
| | 11/30/2024 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | |
| | 11/30/2024 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | |
| | 11/30/2024 | THEFACTORY_CHESTERFIELD_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | |
| PAPADOSIO | 11/30/2024 | TEMPLELIVEATCLEVELANDMASONIC_CLEVELAND_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | |
| | 11/30/2024 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | |
| | 11/30/2024 | CAESARSSUPERDOME_NEWORLEANS_LA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | |
| | 11/30/2024 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | |
| | 11/30/2024 | TRUISTARENA_HIGHLANDHEIGHTS_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 1 | |
| | 11/30/2024 | BETHELWOODSCENTERFORTHEARTS_BETHEL_NY | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | |
| KING CRIMSON | 11/30/2024 | THEVENUEATHORSESHOEHAMMOND_HAMMOND_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | |
| | 11/30/2024 | CHASEFIELDHOUSE_WILMINGTON_DE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | |
| | 11/30/2024 | ELDORADOSHOWROOMATELDORADOCASINORENO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | |
| RYAN CASTRO | 11/30/2024 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | |
| AVATAR | 11/30/2024 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | |
| SHANIA TWAIN | 11/30/2024 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | |
| | 11/30/2024 | EMBASSYTHEATRE_FORTWAYNE_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | |
| MIDLAND | 11/30/2024 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 0 | 1 | |
| | 11/30/2024 | CAPITALONEHALL_TYSONS_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | |
| SOCIAL DISTORTION | 11/30/2024 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/30/2024 | PPLCENTER_ALLENTOWN_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/30/2024 | PARAMOUNTTHEATRE_MIDDLETOWN_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/30/2024 | BALLARENA_DENVER_CO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/30/2024 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOKIO HOTEL | 11/30/2024 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/30/2024 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/30/2024 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/30/2024 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/30/2024 | RIALTOTHEATRETUCSON_TUCSON_AZ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/30/2024 | BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/30/2024 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BETTER LOVERS | 11/30/2024 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| JEFFREY OSBORNE | 11/30/2024 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/30/2024 | LECOMEVENTCENTER_ELMIRA_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/30/2024 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/30/2024 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE PORK TORNADOES | 11/30/2024 | QSHOWROOM_DUBUQUE_IA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/30/2024 | GARCIASATTHECAPITOLTHEATRE_PORTCHESTER_NY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SOUL OF MOTOWN | 11/30/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE FRONT BOTTOMS | 11/30/2024 | THEFILLMORENEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/30/2024 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE PARLOR MOB | 11/30/2024 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MC MAGIC | 11/30/2024 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/30/2024 | VSUMULTIPURPOSECENTER_PETERSBURG_VA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/30/2024 | SCOPEARENA_NORFOLK_VA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| JOHNNY GILL | 11/30/2024 | SENECANIAGARARESORTCASINOEVENTSCENTER_NIAGARAFALLS_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/30/2024 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/1/2024 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/1/2024 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/1/2024 | ADLERTHEATRE_DAVENPORT_IA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/1/2024 | UNIVERSITYOFDAYTONARENA_DAYTON_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/1/2024 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/1/2024 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/1/2024 | COLUMBIATOWNSHIPAUDITORIUM_COLUMBIA_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MARIAH CAREY | 12/1/2024 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/1/2024 | LILACOCKRELLTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/1/2024 | MCALLENCONVENTIONCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/1/2024 | JESSEOWENSMEMORIALSTADIUM_COLUMBUS_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TIPPER | 12/1/2024 | FILLMOREAUDITORIUM_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/1/2024 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CARLOS MENCIA | 12/1/2024 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PATTI HARRISON | 12/1/2024 | THEBELLHOUSE_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/1/2024 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/1/2024 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| RYAN CASTRO | 12/1/2024 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/1/2024 | OVENSAUDITORIUM_CHARLOTTE_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/1/2024 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/1/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/1/2024 | MACONCITYAUDITORIUM_MACON_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/1/2024 | MODACENTER_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/1/2024 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/1/2024 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| LATTO | 12/1/2024 | YOUTUBETHEATER_INGLEWOOD_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/2/2024 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER |
| | 12/2/2024 | MICHAELJACKSONONETHEATREATMANDALAYBAY RESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEAT[illegible] MANDALAY BAY RESORT AND [illegible] |
| | 12/2/2024 | VIRGINIABEACHOCEANFRONTBOARDWALK_VIRGIN IABEACH_VA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VIRGINIA BEACH OCEANFRONT[illegible] |
| | 12/2/2024 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHRYSLER HALL |
| | 12/2/2024 | EXACTECHARENA_GAINESVILLE_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXACTECH ARENA |
| | 12/2/2024 | UNITEDAIRLINESFIELDATTHELOSANGELESMEMORI ALCOLISEUM_LOSANGELES_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNITED AIRLINES FIELD AT THE[illegible] MEMORIAL COLISEUM |
| | 12/2/2024 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS V[illegible] |
| JESSE MALIN | 12/2/2024 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BEACON THEATRE |
| | 12/2/2024 | ECHOPLEX_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ECHOPLEX |
| | 12/2/2024 | IMAGINESHOWROOMATHORSESHOELASVEGAS_L ASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HOR[illegible] VEGAS |
| ABBIE GAMBOA | 12/2/2024 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY |
| | 12/2/2024 | BRYCEJORDANCENTER_STATECOLLEGE_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BRYCE JORDAN CENTER |
| | 12/2/2024 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_N V | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS |

[redacted]

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HIGH ROLLER WHEEL AT THE LINQ | HIGH ROLLER WHEEL AT THE LINQ | 4107387644359108822 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | CIRQUE DU SOLEIL: MICHAEL JACKSON ONE | CIRQUE DU SOLEIL: MICHAEL JACKSON ONE | 3314754105249853509 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | HOLIDAY LIGHTS AT THE BEACH | HOLIDAY LIGHTS AT THE BEACH - MONDAY, DECEMBER 2ND | 72164529990042938 | 0 | 0 | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | |
| | | | | | | MANNHEIM STEAMROLLER CHRISTMAS | MANNHEIM STEAMROLLER CHRISTMAS | 72163902462077673 | 0 | 0 | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | |
| | | | | | | FLORIDA GATORS WOMEN'S BASKETBALL | FLORIDA GATORS WOMEN'S BASKETBALL | 2450065098256100478 | 0 | 0 | GAINESVILLE, FL | | |
| | | | | | | LOS ANGELES COLISEUM HISTORIC TOURS | LOS ANGELES COLISEUM HISTORIC TOURS | 720682813363542489 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | | | | | | WOW - THE VEGAS SPECTACULAR | WOW - THE VEGAS SPECTACULAR | 4107388936697656000 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 0 | 0 | ROCK | ROCK \| ALTERNATIVE \| AMERICAN | 0 | 160846 | JESSE MALIN | JESSE MALIN BENEFIT | 4251504541292172528 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | FOUSHEÃ© | FOUSHEÃ© - POINTY HEIGHTS TOUR WITH DJ HU DAT | 648625286432773186 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | | | | | | POTTED POTTER | POTTED POTTER | 4107387815087873055 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 0 | 0 | | | 0 | | ABBIE GAMBOA | ABBIE GAMBOA - PURE NIGHTS TOUR | 648625394122304926 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | | | | | | PENN STATE LADY LION BASKETBALL | PENN STATE LADY LION BASKETBALL VS ST. JOHNS | 144222179389225796 | 0 | 0 | STATE COLLEGE, PA | 41 | -78 |
| | | | | | | ABSINTHE | ABSINTHE | 4107388722234694977 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/4/2024 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | |
| INDIGO GIRLS | 12/4/2024 | STGEORGETHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | |
| | 12/4/2024 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | |
| MAVERICK CITY MUSIC | 12/4/2024 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | |
| | 12/4/2024 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | |
| ANTHONY RANERI | 12/4/2024 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | |
| | 12/4/2024 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | |
| | 12/4/2024 | THEJUNGLE_INDIANAPOLIS_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | |
| CREED | 12/4/2024 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | |
| | 12/4/2024 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | |
| | 12/4/2024 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | |
| | 12/4/2024 | FOXPERFORMINGARTSCENTER_RIVERSIDE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | |
| | 12/4/2024 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | |
| | 12/4/2024 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | |
| AIMEE MANN | 12/4/2024 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | |
| | 12/4/2024 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | |
| | 12/4/2024 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | |
| | 12/4/2024 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | |
| | 12/4/2024 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/5/2024 | HUNTINGTONCENTER_TOLEDO_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | HUNTINGTON CENTER | TOLEDO |
| JOE P | 12/5/2024 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON |
| | 12/5/2024 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES |
| | 12/5/2024 | UNIVERSOULCIRCUSCLEVELAND_BEDFORD_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSOUL CIRCUS - CLEVELAND | BEDFORD |
| | 12/5/2024 | NATIONALTHEATREDC_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NATIONAL THEATRE DC | WASHINGTON |
| | 12/5/2024 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASU GAMMAGE | TEMPE |
| | 12/5/2024 | UBSARENA_ELMONT_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UBS ARENA | ELMONT |
| BRIAN REGAN | 12/5/2024 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DUKE ENERGY CENTER FOR THE ARTS - MAHAFFEY THEATER | ST PETERSBURG |
| DAUGHTRY | 12/5/2024 | FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FM KIRBY CENTER FOR THE PERFORMING ARTS | WILKES BARRE |
| | 12/5/2024 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | V THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL | LAS VEGAS |
| ROD WAVE | 12/5/2024 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | STATE FARM ARENA | ATLANTA |
| GREG FITZSIMMONS | 12/5/2024 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO |
| | 12/5/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK |
| JOHN LEGEND | 12/5/2024 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATER | OAKLAND |
| | 12/5/2024 | GILLETTESTADIUM_FOXBOROUGH_MA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | GILLETTE STADIUM | FOXBOROUGH |
| | 12/5/2024 | RICELANDHALLINSIDEASTATEFOWLERCENTER_JONESBORO_AR | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICELAND HALL INSIDE A-STATE FOWLER CENTER | JONESBORO |
| | 12/5/2024 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUMEN FIELD | SEATTLE |
| YURIDIA | 12/5/2024 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | SEATTLE |
| | 12/5/2024 | STEPHENSAUDITORIUM_AMES_IA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STEPHENS AUDITORIUM | AMES |
| SVDDEN DEATH | 12/5/2024 | REVOLUTIONCONCERTHOUSE_GARDENCITY_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REVOLUTION CONCERT HOUSE | GARDEN CITY |
| | 12/5/2024 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AU-RENE THEATER | FORT LAUDERDALE |
| KIP MOORE | 12/5/2024 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STONE PONY | ASBURY PARK |
| | 12/5/2024 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold total_face_value total_fees_outside [redacted] total_fees_ticketer comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARK CHESNUTT | 12/6/2024 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWROOM AT THE GOLDEN NUGGET | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | COUNTRY | COUNTRY | 0 | 1268844 | MARK CHESNUTT | MARK CHESNUTT | 1657430835291920707 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 12/6/2024 | THEDOMEATAMERICASCENTER_STLOUIS_MO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE DOME AT AMERICA'S CENTER | ST LOUIS | MO | ST. LOUIS, MO-IL | STADIUM | | 6700 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | GATEWAY DIRT NATIONALS FRIDAY | 432450604490303320 | 0 | 0 | ST. LOUIS, MO-IL | | |
| | 12/6/2024 | THECAPITOLTHEATRE_PORTCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE CAPITOL THEATRE | PORT CHESTER | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2000 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | | | THE ALLMAN BETTS FAMILY REVIVAL | THE ALLMAN BETTS FAMILY REVIVAL | 2089776789043298598 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 12/6/2024 | GILLETTESTADIUM_FOXBOROUGH_MA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | GILLETTE STADIUM | FOXBOROUGH | MA | | STADIUM | MLS/NFL | 64628 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MIAA HIGH SCHOOL FOOTBALL | MIAA HIGH SCHOOL FOOTBALL | 72164687436913756 | 0 | 0 | | | |
| LUKE GRIMES | 12/6/2024 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN BUREN | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB | | 1500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | COUNTRY | COUNTRY | 0 | 716226 | LUKE GRIMES | LUKE GRIMES | 1801546657455156514 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/6/2024 | THELERNERTHEATRE_ELKHART_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/6/2024 | JOLONGTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/6/2024 | MISSISSIPPICOASTCOLISEUM_BILOXI_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 |
| | 12/6/2024 | SCHEELSARENA_FARGO_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 |
| COREY HOLCOMB | 12/6/2024 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/6/2024 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/6/2024 | PASADENACIVICAUDITORIUM_PASADENA_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/6/2024 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/6/2024 | PALAZZOTHEATREATTHEVENETIANRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 |
| NICK CANNON | 12/6/2024 | SMOOTHIEKINGCENTER_NEWORLEANS_LA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 |
| MIDNIGHT TYRANNOSAURUS | 12/6/2024 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/6/2024 | PELHAMCIVICCOMPLEX_PELHAM_AL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 |
| CHAYCE BECKHAM | 12/6/2024 | LORISROADHOUSEVINTAGEONRACE_WESTCHESTERTOWNSHIP_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/6/2024 | PANTAGESTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/6/2024 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 |
| | 12/6/2024 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/6/2024 | NORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 |
| BILLY STRINGS | 12/6/2024 | FEDEXFORUM_MEMPHIS_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 |
| | 12/6/2024 | PANTAGESTHEATER_TACOMA_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/6/2024 | THEMARYLANDTHEATRE_HAGERSTOWN_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/7/2024 | THEBELLHOUSE_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BELL HOUSE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | |
| LOS TEMERARIOS | 12/7/2024 | BMOSTADIUM_LOSANGELES_CA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | BMO STADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | MLS |
| | 12/7/2024 | CROWNCOLISEUM_FAYETTEVILLE_NC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | CROWN COLISEUM | FAYETTEVILLE | NC | FAYETTEVILLE, NC | ARENA | MINOR |
| | 12/7/2024 | CALIFORNIATHEATREOFTHEPERFORMINGARTS_SANBERNARDINO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CALIFORNIA THEATRE OF THE PERFORMING ARTS | SAN BERNARDINO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER | |
| | 12/7/2024 | CAPITALONEHALL_TYSONS_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CAPITAL ONE HALL | TYSONS | VA | | THEATER | |
| | 12/7/2024 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| KING CRIMSON | 12/7/2024 | TROPICANAATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | MISC | |
| WHY BONNIE | 12/7/2024 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANTONE'S NIGHTCLUB | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | CLUB | |
| | 12/7/2024 | BRYCEJORDANCENTER_STATECOLLEGE_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BRYCE JORDAN CENTER | STATE COLLEGE | PA | STATE COLLEGE, PA | ARENA | COLLEGE |
| RAFI | 12/7/2024 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEW JERSEY PERFORMING ARTS CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 12/7/2024 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 12/7/2024 | RENOEVENTSCENTER_RENO_NV | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | RENO EVENTS CENTER | RENO | NV | RENO, NV | ARENA | MINOR |
| | 12/7/2024 | BRIDGEVIEWCENTER_OTTUMWA_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIDGE VIEW CENTER | OTTUMWA | IA | OTTUMWA, IA | THEATER | |
| SERPENTINE FIRE | 12/7/2024 | CHROMESHOWROOM_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHROME SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB | |
| KENNY G | 12/7/2024 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PECHANGA RESORT CASINO | TEMECULA | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC | |
| | 12/7/2024 | BROWNCOUNTYMUSICCENTER_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BROWN COUNTY MUSIC CENTER | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | |
| | 12/7/2024 | FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FM KIRBY CENTER FOR THE PERFORMING ARTS | WILKES BARRE | PA | SCRANTON--WILKES-BARRE, PA | THEATER | |
| | 12/7/2024 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 12/7/2024 | INDIANACONVENTIONCENTER_INDIANAPOLIS_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | INDIANA CONVENTION CENTER | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| ATSUKO OKATSUKA | 12/7/2024 | CIVICTHEATRE_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIVIC THEATRE | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | THEATER | |
| | 12/7/2024 | KEYBANKCENTER_BUFFALO_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KEYBANK CENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | ARENA | NHL |
| | 12/7/2024 | IDAHOCENTRALARENA_BOISE_ID | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IDAHO CENTRAL ARENA | BOISE | ID | BOISE CITY, ID | ARENA | MINOR |
| | 12/7/2024 | LEGENDSCASINOEVENTCENTER_TOPPENISH_WA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEGENDS CASINO EVENT CENTER | TOPPENISH | WA | YAKIMA, WA | | |
| TOPHOUSE | 12/7/2024 | MAJESTICTHEATRE_MADISON_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAJESTIC THEATRE | MADISON | WI | MADISON, WI | THEATER | |
| WILL CLARKE | 12/7/2024 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | IRVING PLAZA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | |
| | 12/7/2024 | COLUMBUSCIVICCENTER_COLUMBUS_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | COLUMBUS CIVIC CENTER | COLUMBUS | GA | COLUMBUS, GA-AL | ARENA | MINOR |
| | 12/7/2024 | COMERICACENTER_FRISCO_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COMERICA CENTER | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | MINOR |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBERT EARL KEEN | 12/7/2024 | SAENGERTHEATREMOBILE_MOBILE_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/7/2024 | NORTHTHEATREATNORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/7/2024 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MO LOWDA & THE HUMBLE | 12/7/2024 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/7/2024 | PASADENACIVICAUDITORIUM_PASADENA_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/7/2024 | EMBASSYTHEATRE_FORTWAYNE_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/7/2024 | CLARENCEBROWNTHEATREUNIVOFTENNESSEE_KNOXVILLE_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/7/2024 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/7/2024 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MOSHE KASHER | 12/7/2024 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JO KOY | 12/7/2024 | TERRACETHEATER_LONGBEACH_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/7/2024 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JIMMY STURR | 12/7/2024 | PARAMOUNTTHEATRE_MIDDLETOWN_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/7/2024 | PALLADIUMTIMESQUARE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/7/2024 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/7/2024 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SCOTT BRADLEE'S POSTMODERN JUKEBOX | 12/7/2024 | THESHOWROOMATTURNINGSTONERESORTCASINO_VERONA_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/7/2024 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/7/2024 | NATIONALTHEATREDC_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OAKLAND INTERFAITH GOSPEL CHOIR | 12/7/2024 | PARAMOUNTTHEATREOAKLAND_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/7/2024 | BLOOMINGTONCENTERFORTHEPERFORMINGARTS_BLOOMINGTON_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/7/2024 | PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/7/2024 | SUMMIT_DENVER_CO | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SOF | 12/7/2024 | PEARLTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/7/2024 | GOODYEARTHEATER_AKRON_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KEHLANI | 12/8/2024 | YUENGLINGCENTER_TAMPA_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | YUENGLING CENTER | TAMPA |
| | 12/8/2024 | STEVENTANGERCENTERFORTHEPERFORMINGARTS_GREENSBORO_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STEVEN TANGER CENTER FOR THE PERFORMING ARTS | GREENSBORO |
| | 12/8/2024 | AMERICANBANKCENTERSELENAAUDITORIUM_CORPUSCHRISTI_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMERICAN BANK CENTER SELENA AUDITORIUM | CORPUS CHRISTI |
| FOR KING & COUNTRY | 12/8/2024 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BEACON THEATRE | NEW YORK |
| THE TEMPTATIONS | 12/8/2024 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT MGM NATIONAL HARBOR | OXON HILL |
| | 12/8/2024 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOLLYWOOD PALLADIUM | LOS ANGELES |
| | 12/8/2024 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SAN DIEGO CIVIC THEATRE | SAN DIEGO |
| | 12/8/2024 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | AMICA MUTUAL PAVILION | PROVIDENCE |
| | 12/8/2024 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JAMES M. NEDERLANDER THEATRE | CHICAGO |
| | 12/8/2024 | RUPPARENA_LEXINGTON_KY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | RUPP ARENA | LEXINGTON |
| | 12/8/2024 | BLOOMINGTONCENTERFORTHEPERFORMINGARTS_BLOOMINGTON_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLOOMINGTON CENTER FOR THE PERFORMING ARTS | BLOOMINGTON |
| | 12/8/2024 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS |
| | 12/8/2024 | BALLARENA_DENVER_CO | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BALL ARENA | DENVER |
| KAITLIN BUTTS | 12/8/2024 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANTONE'S NIGHTCLUB | AUSTIN |
| | 12/8/2024 | SHUBERTTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHUBERT THEATRE | BOSTON |
| | 12/8/2024 | LOUISVILLEPALACETHEATRE_LOUISVILLE_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LOUISVILLE PALACE THEATRE | LOUISVILLE |
| | 12/8/2024 | SNAPDRAGONSTADIUM_SANDIEGO_CA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SNAPDRAGON STADIUM | SAN DIEGO |
| | 12/8/2024 | STEPHENSAUDITORIUM_AMES_IA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STEPHENS AUDITORIUM | AMES |
| LUIS FONSI | 12/8/2024 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE ORLANDO | ORLANDO |
| | 12/8/2024 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GIANT CENTER | HERSHEY |
| | 12/8/2024 | BROOMECOUNTYFORUMTHEATRE_BINGHAMTON_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOME COUNTY FORUM THEATRE | BINGHAMTON |
| STEPHEN WILSON JR. | 12/8/2024 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON |
| | 12/8/2024 | CHASEFIELDHOUSE_WILMINGTON_DE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHASE FIELDHOUSE | WILMINGTON |
| | 12/8/2024 | CFSBCENTER_MURRAY_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CFSB CENTER | MURRAY |
| CHAYANNE | 12/8/2024 | HERTZARENA_ESTERO_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | HERTZ ARENA | ESTERO |
| | 12/8/2024 | ORPHEUMTHEATRE_SIOUXCITY_IA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE | SIOUX CITY |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold / total_face_value / total_fees … |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/8/2024 | PALAZZOTHEATREATTHEVENETIANRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALAZZO THEATRE AT THE VENETIAN RESORT | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| | 12/8/2024 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| STRAIGHT NO CHASER | 12/8/2024 | MGMMUSICHALLATFENWAY_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MGM MUSIC HALL AT FENWAY | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 5009 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| | 12/8/2024 | MGMNORTHFIELDPARK_NORTHFIELD_OH | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MGM NORTHFIELD PARK | NORTHFIELD | OH | AKRON, OH | CLUB | | 1820 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | |
| JEFF DUNHAM | 12/8/2024 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PH LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 7000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 12/8/2024 | DUDLEYRIGGSTHEATRE_MINNEAPOLIS_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DUDLEY RIGGS THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 12/8/2024 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| TRAE CROWDER | 12/8/2024 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB | | 250 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| | 12/8/2024 | THETHEATERATMADISONSQUAREGARDEN_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 5570 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 12/8/2024 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S PERFORMING ARTS CENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | THEATER | | 3019 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| AURORA | 12/8/2024 | THEANTHEM_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE ANTHEM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 6000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 12/8/2024 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 240 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| | 12/8/2024 | SANDLERCENTERFORTHEPERFORMINGARTS_VIRGINIABEACH_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SANDLER CENTER FOR THE PERFORMING ARTS | VIRGINIA BEACH | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | THEATER | | 1308 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 12/8/2024 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 26000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| THE RED JUMPSUIT APPARATUS | 12/8/2024 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 3000 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| | 12/8/2024 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 12/8/2024 | PARAMOUNTTHEATRE_MIDDLETOWN_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARAMOUNT THEATRE | MIDDLETOWN | NY | KIRYAS JOEL-POUGHKEEPSIE-NEWBURGH, NY | THEATER | | 1100 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 12/8/2024 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TENNESSEE THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER | | 1631 | LIVE NATION | OPERATED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | OPERATED | |
| | 12/8/2024 | WILSONTHEATERATVOGELHALL_MILWAUKEE_WI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WILSON THEATER AT VOGEL HALL | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 12/8/2024 | STORMONTVAILEVENTSCENTER_TOPEKA_KS | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STORMONT VAIL EVENTS CENTER | TOPEKA | KS | TOPEKA, KS | ARENA | MINOR | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 12/8/2024 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 12/8/2024 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SCHOTTENSTEIN CENTER | COLUMBUS | OH | COLUMBUS, OH | ARENA | COLLEGE | 18809 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ECHOSMITH | 12/8/2024 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB | | 1500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| | 12/8/2024 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIPPODROME THEATRE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | THEATER | | 2248 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INDIGO GIRLS | 12/10/2024 | KODAKCENTER_ROCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/10/2024 | HARDROCKLIVEROCKFORD_ROCKFORD_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/10/2024 | LANDMARKTHEATRE_SYRACUSE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/10/2024 | CLARENCEBROWNTHEATREUNIVOFTENNESSEE_KNOXVILLE_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/10/2024 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/10/2024 | ELDORADOSHOWROOMATELDORADOCASINOREN O_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TERRI CLARK | 12/10/2024 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PENTATONIX | 12/10/2024 | KFCYUMCENTER_LOUISVILLE_KY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| DEXTER AND THE MOONROCKS | 12/10/2024 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/10/2024 | UNITEDAIRLINESFIELDATTHELOSANGELESMEMORIALCOLISEUM_LOSANGELES_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/10/2024 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| UNDEROATH | 12/10/2024 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/10/2024 | JIMMYKIMMELSCOMEDYCLUBATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/10/2024 | JMAWIRELESSDOME_SYRACUSE_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/10/2024 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/10/2024 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/10/2024 | HINKLEFIELDHOUSE_INDIANAPOLIS_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WHISKEY MYERS | 12/10/2024 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MOLLY GRACE | 12/10/2024 | PEPPERMINTCLUB_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/11/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK |
| | 12/11/2024 | TRUISTARENA_HIGHLANDHEIGHTS_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TRUIST ARENA | HIGHLAND HEIGHTS |
| | 12/11/2024 | WESTCHESTERCOUNTYCENTER_WHITEPLAINS_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WESTCHESTER COUNTY CENTER | WHITE PLAINS |
| | 12/11/2024 | MARSHALLHEALTHNETWORKARENA_HUNTINGTON_WV | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | MARSHALL HEALTH NETWORK ARENA | HUNTINGTON |
| | 12/11/2024 | MACONCOLISEUM_MACON_GA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | MACON COLISEUM | MACON |
| | 12/11/2024 | TOYOTACENTERKENNEWICK_KENNEWICK_WA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | TOYOTA CENTER KENNEWICK | KENNEWICK |
| | 12/11/2024 | DISCOSHOWATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DISCOSHOW AT THE LINQ | LAS VEGAS |
| | 12/11/2024 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VOGEL | RED BANK |
| | 12/11/2024 | MCALLENCONVENTIONCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCALLEN CONVENTION CENTER | MCALLEN |
| STRAIGHT NO CHASER | 12/11/2024 | HERSHEYTHEATRE_HERSHEY_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HERSHEY THEATRE | HERSHEY |
| | 12/11/2024 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MOORE THEATRE | SEATTLE |
| | 12/11/2024 | MOHEGANARENAATCASEYPLAZA_WILKESBARRE_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | MOHEGAN ARENA AT CASEY PLAZA | WILKES BARRE |
| LITTLE BIG TOWN | 12/11/2024 | MISSISSIPPICOASTCOLISEUM_BILOXI_MS | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MISSISSIPPI COAST COLISEUM | BILOXI |
| | 12/11/2024 | EMBASSYTHEATRE_FORTWAYNE_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EMBASSY THEATRE | FORT WAYNE |
| | 12/11/2024 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | ALLEGIANT STADIUM | LAS VEGAS |
| | 12/11/2024 | ELDORADOSHOWROOMATELDORADOCASINORENO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ELDORADO SHOWROOM AT ELDORADO CASINO RENO | RENO |
| FRANZ FERDINAND | 12/11/2024 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PAGEANT | ST LOUIS |
| | 12/11/2024 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS |
| | 12/11/2024 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK |
| | 12/11/2024 | ANGELOFTHEWINDSARENA_EVERETT_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | ANGEL OF THE WINDS ARENA | EVERETT |
| COLIN STOUGH | 12/11/2024 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VARSITY THEATER | MINNEAPOLIS |
| | 12/11/2024 | NORTHTHEATREATNORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NORTH THEATRE AT NORTH SHORE CENTER FOR THE PERFORMING ARTS | SKOKIE |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WILLIE WATSON | 12/12/2024 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOWERY |
| | 12/12/2024 | PARAMOUNTTHEATRE_MIDDLETOWN_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARAMOUNT THEATRE |
| | 12/12/2024 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE |
| | 12/12/2024 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ATLANTA SYMPHONY HALL |
| | 12/12/2024 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE |
| | 12/12/2024 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN BUREN |
| | 12/12/2024 | UBSARENA_ELMONT_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UBS ARENA |
| | 12/12/2024 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS |
| | 12/12/2024 | OWENSAUDITORIUMATBRADSHAWPERFORMINGARTSCENTER_PINEHURST_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OWENS AUDITORIUM AT BRADSHAW PERFORMING ARTS CENTER |
| | 12/12/2024 | EGANCIVICANDCONVENTIONCENTER_ANCHORAGE_AK | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EGAN CIVIC AND CONVENTION CENTER |
| | 12/12/2024 | THEECHO_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO |
| | 12/12/2024 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PPG PAINTS ARENA |
| | 12/12/2024 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK |
| JONATHAN MCREYNOLDS | 12/12/2024 | PALLADIUMTIMESQUARE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PALLADIUM TIME SQUARE |
| | 12/12/2024 | FREEDOMHALL_LOUISVILLE_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FREEDOM HALL |
| RIDE | 12/12/2024 | WHITEOAKMUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WHITE OAK MUSIC HALL |
| | 12/12/2024 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | V THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL |
| MACHINE GIRL | 12/12/2024 | MAJESTICTHEATRE_MADISON_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAJESTIC THEATRE |
| | 12/12/2024 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO |
| | 12/12/2024 | MUSICBOXATBORGATA_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX AT BORGATA |
| | 12/12/2024 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM |
| GRATEFUL DEAD | 12/12/2024 | BROOKLYNBOWL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL |
| | 12/12/2024 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY |
| | 12/12/2024 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO |
| | 12/12/2024 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER |
| | 12/12/2024 | ORANGECOUNTYCONVENTIONCENTER_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORANGE COUNTY CONVENTION CENTER |
| BILLY STRINGS | 12/12/2024 | DICKIESARENA_FORTWORTH_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DICKIES ARENA |
| | 12/12/2024 | RIALTOSQUARETHEATRE_JOLIET_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIALTO SQUARE THEATRE |
| | 12/12/2024 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARKER PLAYHOUSE |
| | 12/12/2024 | VIRGINIABEACHOCEANFRONTBOARDWALK_VIRGINIABEACH_VA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VIRGINIA BEACH OCEANFRONT BOARDWALK |
| | 12/12/2024 | SOMERVILLETHEATRE_SOMERVILLE_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOMERVILLE THEATRE |
| CHRIS PORTER | 12/12/2024 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO |
| | 12/12/2024 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MAVERIK CENTER |
| | 12/12/2024 | STEVENTANGERCENTERFORTHEPERFORMINGARTS_GREENSBORO_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STEVEN TANGER CENTER FOR THE PERFORMING ARTS |
| | 12/12/2024 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE |
| | 12/12/2024 | BALLARENA_DENVER_CO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BALL ARENA |
| | 12/12/2024 | NATIONALTHEATREDC_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NATIONAL THEATRE DC |
| ANDREW PETERSON | 12/12/2024 | SPARTANBURGMEMORIALAUDITORIUM_SPARTANBURG_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPARTANBURG MEMORIAL AUDITORIUM |
| | 12/12/2024 | SPHERE_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SPHERE |
| DECA | 12/12/2024 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE |
| | 12/12/2024 | SILVERSPURSARENA_KISSIMMEE_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | SILVER SPURS ARENA |
| | 12/12/2024 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX CITIES PERFORMING ARTS CENTER |
| | 12/12/2024 | THETHEATERATMADISONSQUAREGARDEN_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT MADISON SQUARE GARDEN |
| | 12/12/2024 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL AT FAIR PARK |
| DESTROY LONELY | 12/12/2024 | SOUTHSIDEBALLROOM_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SOUTH SIDE BALLROOM |
| | 12/12/2024 | DUDLEYRIGGSTHEATRE_MINNEAPOLIS_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DUDLEY RIGGS THEATRE |
| BIGXTHAPLUG | 12/12/2024 | SUMMIT_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUMMIT |
| | 12/12/2024 | FAIRGROUNDSRACECOURSESLOTS_NEWORLEANS_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FAIR GROUNDS RACE COURSE & SLOTS |
| JUSTIN FURSTENFELD | 12/12/2024 | JEFFERSONTHEATRE_BEAUMONT_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JEFFERSON THEATRE |
| MICKY DOLENZ | 12/12/2024 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE |
| GARTH BROOKS | 12/12/2024 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE COLOSSEUM |
| THE DEAD SOUTH | 12/12/2024 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE DETROIT |
| JIM GAFFIGAN | 12/12/2024 | THEMETPHILADELPHIA_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MET PHILADELPHIA |
| HOME ALONE | 12/12/2024 | THESANTANDERPERFORMINGARTSCENTER_READING_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SANTANDER PERFORMING ARTS CENTER |
| | 12/12/2024 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ENTERPRISE CENTER |
| MATTEO LANE | 12/12/2024 | THEMASONIC_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASONIC |
| | 12/12/2024 | SHELTONAUDITORIUMATBUTLERARTSCENTER_INDIANAPOLIS_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHELTON AUDITORIUM AT BUTLER ARTS CENTER |
| | 12/12/2024 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUMEN FIELD |
| | 12/12/2024 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WARNER THEATRE |
| TRIPP ST. | 12/12/2024 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR |
| MORGAN JAY | 12/12/2024 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR |
| | 12/12/2024 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/13/2024 | HARDROCKLIVEATETESSARENA_ATLANTICCITY_NJ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE AT ETESS ARENA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | ARENA | OTHER | 7000 | | | 0 | 1 | 0 |
| | 12/13/2024 | ADVENTISTHEALTHARENA_STOCKTON_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | ADVENTIST HEALTH ARENA | STOCKTON | CA | STOCKTON-LODI, CA | ARENA | MINOR | 12000 | | | 0 | 1 | 0 |
| LINDSEY STIRLING | 12/13/2024 | JOHNNYMERCERTHEATRE_SAVANNAH_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | JOHNNY MERCER THEATRE | SAVANNAH | GA | SAVANNAH, GA | THEATER | | 2566 | | | 0 | 1 | 0 |
| | 12/13/2024 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT ANDREW'S HALL | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB | | 1000 | LIVE NATION | OWNED | 0 | 1 | 0 |
| | 12/13/2024 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 |
| | 12/13/2024 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 |
| | 12/13/2024 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VAN ANDEL ARENA | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | ARENA | | 12000 | | | 0 | 1 | 0 |
| | 12/13/2024 | STEVENTANGERCENTERFORTHEPERFORMINGARTS_GREENSBORO_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STEVEN TANGER CENTER FOR THE PERFORMING ARTS | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | THEATER | | 3000 | | | 0 | 1 | 0 |
| | 12/13/2024 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | | 1054 | | | 0 | 1 | 0 |
| BRIAN REGAN | 12/13/2024 | SUMMITSHOWROOM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUMMIT SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 750 | | | 0 | 1 | 0 |
| ONEREPUBLIC | 12/13/2024 | PARAMOUNTTHEATREOAKLAND_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE OAKLAND | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | | 3040 | | | 0 | 1 | 0 |
| | 12/13/2024 | LILACOCKRELLTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LILA COCKRELL THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER | | 2319 | | | 0 | 1 | 0 |
| | 12/13/2024 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WARNER THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 1947 | LIVE NATION | LEASED | 0 | 1 | 0 |
| GOD FORBID | 12/13/2024 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 350 | LIVE NATION | LEASED | 0 | 1 | 0 |
| QUIET RIOT | 12/13/2024 | THESTANLEYTHEATRE_UTICA_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STANLEY THEATRE | UTICA | NY | UTICA-ROME, NY | THEATER | | 2963 | | | 0 | 1 | 0 |
| JOHNNYSWIM | 12/13/2024 | WALKERTHEATRE_CHATTANOOGA_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALKER THEATRE | CHATTANOOGA | TN | CHATTANOOGA, TN-GA | THEATER | | 851 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 |
| | 12/13/2024 | SAFECREDITUNIONPERFORMINGARTSCENTER_SACRAMENTO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAFE CREDIT UNION PERFORMING ARTS CENTER | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | THEATER | | 2193 | | | 0 | 1 | 0 |
| LARRY FLEET | 12/13/2024 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWROOM AT THE GOLDEN NUGGET | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1000 | | | 0 | 1 | 0 |
| | 12/13/2024 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NORTH CHARLESTON PERFORMING ARTS CENTER | NORTH CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER | | 2300 | | | 0 | 1 | 0 |
| MACHINE GIRL | 12/13/2024 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | | 1800 | LIVE NATION | OWNED | 0 | 1 | 0 |
| | 12/13/2024 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIPPODROME THEATRE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | THEATER | | 2248 | | | 0 | 1 | 0 |
| | 12/13/2024 | HARVEYSCABARETATHARVEYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARVEYS CABARET AT HARVEYS LAKE TAHOE | STATELINE | NV | GARDNERVILLE RANCHOS, NV-CA | | | -1 | | | 0 | 1 | 0 |
| | 12/13/2024 | HILLFIELDHOUSE_BALTIMORE_MD | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HILL FIELD HOUSE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | ARENA | COLLEGE | 25000 | | | 0 | 1 | 0 |
| | 12/13/2024 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HONDA CENTER | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | NHL | 18900 | | | 0 | 1 | 0 |
| | 12/13/2024 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DUKE ENERGY CENTER FOR THE ARTS - MAHAFFEY THEATER | ST PETERSBURG | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | THEATER | | 2031 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 |
| | 12/13/2024 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 |
| | 12/13/2024 | SCHEELSARENA_FARGO_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SCHEELS ARENA | FARGO | ND | FARGO, ND-MN | ARENA | OTHER | 6000 | | | 0 | 1 | 0 |
| | 12/13/2024 | COLONIALLIFEARENA_COLUMBIA_SC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | COLONIAL LIFE ARENA | COLUMBIA | SC | COLUMBIA, SC | ARENA | COLLEGE | 18000 | | | 0 | 1 | 0 |
| NICK CANNON | 12/13/2024 | CFGBANKARENA_BALTIMORE_MD | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CFG BANK ARENA | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | ARENA | OTHER | 14000 | | | 0 | 1 | 0 |
| | 12/13/2024 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 2703 | | | 0 | 1 | 0 |
| | 12/13/2024 | LANDMARKTHEATRE_SYRACUSE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LANDMARK THEATRE | SYRACUSE | NY | SYRACUSE, NY | THEATER | | 3000 | | | 0 | 1 | 0 |
| SOULHAT | 12/13/2024 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANTONE'S NIGHTCLUB | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | CLUB | | 650 | | | 0 | 1 | 0 |
| MORBID ANGEL | 12/13/2024 | THESENATE_COLUMBIA_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SENATE | COLUMBIA | SC | COLUMBIA, SC | CLUB | | 1200 | | | 0 | 1 | 0 |
| THE ENGLISH BEAT | 12/13/2024 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MERCURY BALLROOM | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | CLUB | | 650 | LIVE NATION | LEASED | 0 | 1 | 0 |
| | 12/13/2024 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | COBB ENERGY PERFORMING ARTS CENTRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 2750 | | | 0 | 1 | 0 |
| | 12/13/2024 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VETERANS MEMORIAL COLISEUM | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | ARENA | | 12000 | | | 0 | 1 | 0 |
| | 12/13/2024 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TUCSON ARENA | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | | 8962 | | | 0 | 1 | 0 |
| | 12/13/2024 | BATTLEBOTSARENABEHINDHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BATTLEBOTS ARENA BEHIND HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 |
| | 12/13/2024 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 |
| | 12/13/2024 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WIND CREEK EVENT CENTER | BETHLEHEM | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | THEATER | | 1500 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 |
| | 12/13/2024 | KODAKCENTER_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KODAK CENTER | ROCHESTER | NY | ROCHESTER, NY | THEATER | | 1968 | | | 0 | 1 | 0 |
| | 12/13/2024 | SOUNDBOARDTHEATER_DETROIT_MI | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND BOARD THEATER | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 2805 | | | 0 | 1 | 0 |
| | 12/13/2024 | VIBRANTARENAATTHEMARK_MOLINE_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VIBRANT ARENA AT THE MARK | MOLINE | IL | DAVENPORT-MOLINE-ROCK ISLAND, IA-IL | ARENA | | 12000 | | | 0 | 1 | 0 |
| | 12/13/2024 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUMEN FIELD | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | MLS/NFL | 72000 | | | 0 | 1 | 0 |
| MATTEO LANE | 12/13/2024 | THEMASONIC_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASONIC | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | | 3300 | LIVE NATION | LEASED | 0 | 1 | 0 |
| | 12/13/2024 | LECOMEVENTCENTER_ELMIRA_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LECOM EVENT CENTER | ELMIRA | NY | ELMIRA, NY | ARENA | MINOR | 3784 | | | 0 | 1 | 0 |
| | 12/13/2024 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEXINGTON OPERA HOUSE | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | THEATER | | 1000 | | | 0 | 1 | 0 |
| JEFF FOXWORTHY | 12/13/2024 | PEARLTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PEARL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 2500 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 |
| | 12/13/2024 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER | | 2515 | LIVE NATION | LEASED | 0 | 1 | 0 |
| | 12/13/2024 | MODACENTER_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MODA CENTER | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | ARENA | NBA | 20782 | | | 0 | 1 | 0 |
| | 12/13/2024 | NORTHTHEATREATNORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NORTH THEATRE AT NORTH SHORE CENTER FOR THE PERFORMING ARTS | SKOKIE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 |
| OLD DOMINION | 12/13/2024 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE | HOLLYWOOD | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 7000 | | | 0 | 1 | 0 |
| | 12/13/2024 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH | NC | RALEIGH-CARY, NC | THEATER | | 2300 | | | 0 | 1 | 0 |
| | 12/13/2024 | ALABAMATHEATRE_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALABAMA THEATRE | BIRMINGHAM | AL | BIRMINGHAM, AL | THEATER | | 2500 | | | 0 | 1 | 0 |
| ABSOLUTE QUEEN | 12/13/2024 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES MYRTLE BEACH | NORTH MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | CLUB | | 2850 | LIVE NATION | LEASED | 0 | 1 | 0 |
| | 12/13/2024 | DISCOSHOWATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DISCOSHOW AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 |
| | 12/13/2024 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DEVOS PERFORMANCE HALL | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | THEATER | | 2543 | | | 0 | 1 | 0 |
| | 12/13/2024 | WELLSFARGOCENTER_PHILADELPHIA_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | WELLS FARGO CENTER | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | ARENA | NBA/NHL | 21000 | | | 0 | 1 | 0 |
| | 12/13/2024 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S PERFORMING ARTS CENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | THEATER | | 3019 | | | 0 | 1 | 0 |
| | 12/13/2024 | CAESARSSUPERDOME_NEWORLEANS_LA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CAESARS SUPERDOME | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | STADIUM | MLS/NFL | 83000 | | | 0 | 1 | 0 |
| THE LAST REVEL | 12/13/2024 | MAJESTICTHEATRE_MADISON_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAJESTIC THEATRE | MADISON | WI | MADISON, WI | THEATER | | 450 | LIVE NATION | LEASED | 0 | 1 | 0 |
| | 12/13/2024 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATOMIC SALOON IN THE GRAND CANAL SHOPPES | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE TEMPTATIONS | 12/13/2024 | THECAPITOLTHEATRE_PORTCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 |
| JOHN EDDIE | 12/13/2024 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/13/2024 | IDAHOCENTRALARENA_BOISE_ID | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/13/2024 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/13/2024 | TOYOTACENTERKENNEWICK_KENNEWICK_WA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 0 | 0 | 0 |
| | 12/13/2024 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 |
| WOOLI | 12/13/2024 | WAMUTHEATER_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 1 | 0 | 0 |
| | 12/13/2024 | ELDORADOSHOWROOMATELDORADOCASINORENO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/13/2024 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/13/2024 | WESTWEGOPERFARTSTHEATRE_WESTWEGO_LA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/13/2024 | PARAMOUNTTHEATRE_MIDDLETOWN_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 |
| METALLICA | 12/13/2024 | YOUTUBETHEATER_INGLEWOOD_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 |
| LESLIE ODOM, JR. | 12/13/2024 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/14/2024 | THEFILLMOREMIAMIBEACHATJACKIEGLEASONTHEATER_MIAMI_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/14/2024 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/14/2024 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 |
| PIGEONS PLAYING PING PONG | 12/14/2024 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/14/2024 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 |
| | 12/14/2024 | 1STSUMMITARENA_JOHNSTOWN_PA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/14/2024 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 |
| W.A.S.P. | 12/14/2024 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 |
| LUCERO | 12/14/2024 | MINGLEWOODHALL_MEMPHIS_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/14/2024 | STATETHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/14/2024 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WIND CREEK EVENT CENTER | BETHLEHEM | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | THEATER |
| | 12/14/2024 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | CABLE DAHMER ARENA | INDEPENDENCE | MO | KANSAS CITY, MO-KS | ARENA |
| | 12/14/2024 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PAYCOM CENTER | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | ARENA |
| | 12/14/2024 | IDAHOCENTRALARENA_BOISE_ID | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IDAHO CENTRAL ARENA | BOISE | ID | BOISE CITY, ID | ARENA |
| | 12/14/2024 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PHX ARENA | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA |
| | 12/14/2024 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEXINGTON OPERA HOUSE | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | THEATER |
| | 12/14/2024 | 713MUSICHALL_HOUSTON_TX | 0 | CLUB | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 713 MUSIC HALL | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
| | 12/14/2024 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | COBB ENERGY PERFORMING ARTS CENTRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 12/14/2024 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/14/2024 | BALLARENA_DENVER_CO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BALL ARENA | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | ARENA |
| PATTERSON HOOD | 12/14/2024 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANTONE'S NIGHTCLUB | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | CLUB |
| | 12/14/2024 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| THE BLENDERS | 12/14/2024 | PANTAGESTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PANTAGES THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| | 12/14/2024 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| PENTATONIX | 12/14/2024 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DENNY SANFORD PREMIER CENTER | SIOUX FALLS | SD | SIOUX FALLS, SD-MN | ARENA |
| | 12/14/2024 | KOESSLERATHLETICCENTERATCANISIUSUNIVERSITY_BUFFALO_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KOESSLER ATHLETIC CENTER AT CANISIUS UNIVERSITY | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | |
| | 12/14/2024 | UNIVERSITYATBUFFALOALUMNIARENA_BUFFALO_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSITY AT BUFFALO ALUMNI ARENA | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | ARENA |
| | 12/14/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 12/14/2024 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT | HUNTINGTON | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 12/14/2024 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MERCURY BALLROOM | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | CLUB |
| SPOSE | 12/14/2024 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AURA | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | CLUB |
| MORBID ANGEL | 12/14/2024 | CULTUREROOM_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CULTURE ROOM | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB |
| | 12/14/2024 | LEHMANCENTER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEHMAN CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| TAPE B | 12/14/2024 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE SOUNDSTAGE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/14/2024 | BETHELWOODSCENTERFORTHEARTS_BETHEL_NY | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BETHEL WOODS CENTER FOR THE ARTS | BETHEL | NY | MONTICELLO, NY | AMPHITHEATER |
| | 12/14/2024 | LAURELRACETRACK_LAUREL_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAUREL RACETRACK | LAUREL | MD | BALTIMORE-COLUMBIA-TOWSON, MD | |
| | 12/14/2024 | NORTHTHEATREATNORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NORTH THEATRE AT NORTH SHORE CENTER FOR THE PERFORMING ARTS | SKOKIE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| THE BYGONES | 12/14/2024 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOWERY BALLROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 12/14/2024 | LINCOLNTHEATRE_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LINCOLN THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| CHRIS PORTER | 12/14/2024 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 12/14/2024 | TOYOTAOAKDALETHEATRE_WALLINGFORD_CT | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TOYOTA OAKDALE THEATRE | WALLINGFORD | CT | NEW HAVEN, CT | THEATER |
| | 12/14/2024 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TITANIC: THE ARTIFACT EXHIBITION AT LUXOR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| SOCIAL DISTORTION | 12/14/2024 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| JAVIER ROSAS | 12/14/2024 | MORONGOCASINORESORTANDSPA_CABAZON_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORONGO CASINO RESORT AND SPA | CABAZON | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC |
| | 12/14/2024 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 12/14/2024 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | NASSAU VETERANS MEMORIAL COLISEUM | UNIONDALE | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 12/14/2024 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FORD CENTER | EVANSVILLE | IN | EVANSVILLE, IN | ARENA |
| AMADEUS | 12/14/2024 | MUSICHALLDETROIT_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL DETROIT | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 12/14/2024 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICAN AIRLINES CENTER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| | 12/14/2024 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEW JERSEY PERFORMING ARTS CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/14/2024 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM |
| MARKY RAMONE | 12/14/2024 | TROPICANAATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | MISC |
| DAVID FOSTER | 12/14/2024 | GREATCEDARSHOWROOM_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT CEDAR SHOWROOM | LEDYARD | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | THEATER |
| | 12/14/2024 | ROYWILKINSAUDITORIUM_STPAUL_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROY WILKINS AUDITORIUM | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA |
| | 12/14/2024 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HACKENSACK MERIDIAN HEALTH THEATRE | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| THE HOLIDAYS | 12/14/2024 | SACRAMENTOMEMORIALAUDITORIUM_SACRAMENTO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SACRAMENTO MEMORIAL AUDITORIUM | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | THEATER |
| | 12/14/2024 | BATTLEBOTSARENABEHINDHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BATTLEBOTS ARENA BEHIND HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/14/2024 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VETERANS MEMORIAL COLISEUM | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | ARENA |
| | 12/14/2024 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SCHOTTENSTEIN CENTER | COLUMBUS | OH | COLUMBUS, OH | ARENA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/15/2024 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/15/2024 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/15/2024 | ADVENTISTHEALTHARENA_STOCKTON_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | 12/15/2024 | JOLONGTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/15/2024 | CROWNCOLISEUM_FAYETTEVILLE_NC | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 12/15/2024 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/15/2024 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/15/2024 | DUDLEYRIGGSTHEATRE_MINNEAPOLIS_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/15/2024 | SOUTHERNTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/15/2024 | PALACETHEATREALBANY_ALBANY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/15/2024 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/15/2024 | FAMILYARENA_STCHARLES_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| REO SPEEDWAGON | 12/15/2024 | TALKINGSTICKRESORT_SCOTTSDALE_AZ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/15/2024 | TERRACETHEATER_LONGBEACH_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/15/2024 | LINCOLNTHEATRE_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/15/2024 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/15/2024 | STIFELTHEATRE_STLOUIS_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/15/2024 | PPLCENTER_ALLENTOWN_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/15/2024 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/15/2024 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/15/2024 | EMOSAUSTIN_AUSTIN_TX | 0 | CLUB | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/16/2024 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | SOFI STADIUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | NFL | 70000 | | |
| | 12/16/2024 | PANAMERICANCENTER_LASCRUCES_NM | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | PAN AMERICAN CENTER | LAS CRUCES | NM | LAS CRUCES, NM | ARENA | COLLEGE | 12515 | | |
| CARLOS MENCIA | 12/16/2024 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 744 | | |
| | 12/16/2024 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 12/16/2024 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARDEN | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA | NBA/NHL | 19600 | | |
| | 12/16/2024 | SEATTLEUNIVERSITYREDHAWKCENTER_SEATTLE_WA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SEATTLE UNIVERSITY REDHAWK CENTER | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | | | -1 | | |
| USHER | 12/16/2024 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KASEYA CENTER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | ARENA | NBA | 19600 | | |
| | 12/16/2024 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LITTLE CAESARS ARENA | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | ARENA | NBA/NHL | 22000 | | |
| | 12/16/2024 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 298 | | |
| | 12/16/2024 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 12/16/2024 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 12/16/2024 | JACOBSMUSICCENTER_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JACOBS MUSIC CENTER | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | | 1700 | | |
| | 12/16/2024 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | | | -1 | | |
| | 12/16/2024 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 12/16/2024 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 12/16/2024 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 26000 | | |
| | 12/16/2024 | NYNYGA_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NYNY GA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 12/16/2024 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VAN ANDEL ARENA | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | ARENA | | 12000 | | |
| | 12/16/2024 | ENMARKETARENA_SAVANNAH_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | ENMARKET ARENA | SAVANNAH | GA | SAVANNAH, GA | ARENA | MINOR | 9500 | | |
| | 12/16/2024 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 3332 | | |
| | 12/16/2024 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM | NFL | 73000 | | |
| | 12/16/2024 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 12/16/2024 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM | MLB | 42000 | LIVE NATION | EXCLUSIVELY BOOKED |
| | 12/16/2024 | PARAMOUNTTHEATRE_DENVER_CO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 1865 | | |
| | 12/16/2024 | NUTTERCENTER_DAYTON_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | NUTTER CENTER | DAYTON | OH | DAYTON-KETTERING-BEAVERCREEK, OH | ARENA | COLLEGE | 11200 | | |
| | 12/16/2024 | FAIRGROUNDSRACECOURSESLOTS_NEWORLEANS_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FAIR GROUNDS RACE COURSE & SLOTS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | OUTDOOR VENUE | | 75217 | | |
| | 12/16/2024 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 400 | LIVE NATION | LEASED |
| | 12/16/2024 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 830 | | |
| | 12/16/2024 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIPPODROME THEATRE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | THEATER | | 2248 | | |
| | 12/16/2024 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 350 | LIVE NATION | LEASED |
| | 12/16/2024 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TUCSON ARENA | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | | 8962 | | |
| | 12/16/2024 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 12/16/2024 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RADIO CITY MUSIC HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 6000 | | |
| SAMANTHA FISH | 12/16/2024 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | | 1315 | LIVE NATION | LEASED |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TINY MOVING PARTS | 12/18/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/18/2024 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/18/2024 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2024 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/18/2024 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/18/2024 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| FEED ME | 12/18/2024 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2024 | THEBELLHOUSE_NEWYORK_NY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2024 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2024 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2024 | PARAMOUNTTHEATRE_MIDDLETOWN_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TREATY OAK REVIVAL | 12/18/2024 | THEECHOLOUNGEMUSICHALL_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2024 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/18/2024 | BLUECROSSARENA_ROCHESTER_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| RICKY SKAGGS | 12/18/2024 | BROWNCOUNTYMUSICCENTER_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| AU-RENE THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 2658 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| BROADWAY PLAYHOUSE AT WATER TOWER PLACE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 549 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| MAVERIK CENTER | WEST VALLEY CITY | UT | SALT LAKE CITY-MURRAY, UT | ARENA | | 12000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ALLSTATE ARENA | ROSEMONT | IL | | ARENA | MINOR | 18500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| HARRAH'S CHEROKEE CENTER ASHEVILLE | ASHEVILLE | NC | ASHEVILLE, NC | CONFERENCE CENTER | | 10605 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| SOUNDCHECK | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 250 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| THE BELL HOUSE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 600 | LIVE NATION | OWNED/OPERATED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | |
| ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 298 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| APOLLO THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1538 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| PARAMOUNT THEATRE | MIDDLETOWN | NY | KIRYAS JOEL-POUGHKEEPSIE-NEWBURGH, NY | THEATER | | 1100 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| THE ECHO LOUNGE & MUSIC HALL | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | | 1000 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | MLB/MLS | 46537 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| BLUE CROSS ARENA | ROCHESTER | NY | ROCHESTER, NY | ARENA | MINOR | 13000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| BROWN COUNTY MUSIC CENTER | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 2000 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | |

<table>
<tr><th>f_top_artist_ye100_w26</th><th>f_top_artist_ye100_w1</th><th>std_artist_genre</th><th>std_artist_genre_all</th><th>std_artist_BB_weeks</th><th>std_artist_spotify_listeners</th><th>raw_artist</th><th>raw_event_name</th><th>event_id</th><th>is_promotion</th><th>f_drop_feeretention</th><th>std_venue_cbsa</th><th>std_venue_city_lat</th><th>std_venue_city_lon</th></tr>
<tr><td>0</td><td>0</td><td>ALTERNATIVE</td><td>ALTERNATIVE | PUNK</td><td>0</td><td>263419</td><td>TINY MOVING PARTS</td><td>TINY MOVING PARTS</td><td>1008912882167065247</td><td>0</td><td>0</td><td>ATLANTA-SANDY SPRINGS-ROSWELL, GA</td><td></td><td></td></tr>
<tr><td></td><td></td><td></td><td></td><td></td><td></td><td>DR. SEUSS' HOW THE GRINCH STOLE CHRISTMAS! THE MUSICAL (TOUR</td><td>DR. SEUSS' HOW THE GRINCH STOLE CHRISTMAS! THE MUSICAL (TOURING)</td><td>936855498267368396</td><td>0</td><td>0</td><td>MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL</td><td></td><td></td></tr>
<tr><td></td><td></td><td></td><td></td><td></td><td></td><td>FAIRYTALE OF NEW YORK</td><td>FAIRYTALE OF NEW YORK (CHICAGO)</td><td>504509883268418162</td><td>0</td><td>0</td><td>CHICAGO-NAPERVILLE-ELGIN, IL-IN</td><td></td><td></td></tr>
<tr><td></td><td></td><td></td><td></td><td></td><td></td><td>UTAH GRIZZLIES</td><td>UTAH GRIZZLIES VS. TAHOE KNIGHT MONSTERS</td><td>2161834515334114826</td><td>0</td><td>0</td><td>SALT LAKE CITY-MURRAY, UT</td><td>41</td><td>-112</td></tr>
<tr><td></td><td></td><td></td><td></td><td></td><td></td><td>CHICAGO WOLVES</td><td>CHICAGO WOLVES V. MILWAUKEE ADMIRALS</td><td>288337018665770540</td><td>0</td><td>0</td><td>CHICAGO-NAPERVILLE-ELGIN, IL-IN</td><td>42</td><td>-88</td></tr>
<tr><td></td><td></td><td></td><td></td><td></td><td></td><td>NUTCRACKER! MAGICAL CHRISTMAS BALLET</td><td>NUTCRACKER! MAGICAL CHRISTMAS BALLET</td><td>3242697831592066157</td><td>0</td><td>0</td><td>ASHEVILLE, NC</td><td></td><td></td></tr>
<tr><td>0</td><td>0</td><td>ELECTRONIC</td><td>ELECTRONIC</td><td>0</td><td>533201</td><td>FEED ME</td><td>SPOR</td><td>1513316443747002007</td><td>0</td><td>0</td><td>WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV</td><td></td><td></td></tr>
<tr><td></td><td></td><td></td><td></td><td></td><td></td><td>THE MOTH</td><td>THE MOTH STORYSLAM</td><td>3458871491102847255</td><td>0</td><td>0</td><td>NEW YORK-NEWARK-JERSEY CITY, NY-NJ</td><td></td><td></td></tr>
<tr><td></td><td></td><td></td><td></td><td></td><td></td><td>BLUE MAN GROUP AT THE ASTOR PLACE THEATRE</td><td>BLUE MAN GROUP AT THE ASTOR PLACE THEATRE</td><td>2162775239708003676</td><td>0</td><td>0</td><td>NEW YORK-NEWARK-JERSEY CITY, NY-NJ</td><td></td><td></td></tr>
<tr><td></td><td></td><td></td><td></td><td></td><td></td><td>AMATEUR NIGHT AT THE APOLLO</td><td>AMATEUR NIGHT AT THE APOLLO</td><td>106540710209298</td><td>0</td><td>0</td><td>NEW YORK-NEWARK-JERSEY CITY, NY-NJ</td><td></td><td></td></tr>
<tr><td></td><td></td><td></td><td></td><td></td><td></td><td>ELF</td><td>ELF</td><td>3458871569039504334</td><td>0</td><td>0</td><td>KIRYAS JOEL-POUGHKEEPSIE-NEWBURGH, NY</td><td></td><td></td></tr>
<tr><td>0</td><td>0</td><td>COUNTRY</td><td>COUNTRY</td><td>0</td><td>3964189</td><td>TREATY OAK REVIVAL</td><td>AUSTIN MEADE'S MEAD-E-OAK'R CHRISTMAS VACATION</td><td>864798231397613559</td><td>0</td><td>0</td><td>DALLAS-FORT WORTH-ARLINGTON, TX</td><td></td><td></td></tr>
<tr><td></td><td></td><td></td><td></td><td></td><td></td><td>YANKEE STADIUM TOURS</td><td>CLASSIC TOUR AT YANKEE STADIUM</td><td>2089774937317513849</td><td>0</td><td>0</td><td>NEW YORK-NEWARK-JERSEY CITY, NY-NJ</td><td></td><td></td></tr>
<tr><td></td><td></td><td></td><td></td><td></td><td></td><td>ROCHESTER AMERICANS</td><td>ROCHESTER AMERICANS VS SYRACUSE CRUNCH</td><td>106749024079475</td><td>0</td><td>0</td><td>ROCHESTER, NY</td><td>43</td><td>-78</td></tr>
<tr><td>0</td><td>0</td><td>POP</td><td>POP | COUNTRY | EUROPEAN | OTHERS</td><td>0</td><td>468972</td><td>RICKY SKAGGS</td><td>RICKY SKAGGS & KENTUCKY THUNDER CHRISTMAS</td><td>360394653655274541</td><td>0</td><td>0</td><td>NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN</td><td></td><td></td></tr>
</table>

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARC ROBERGE | 12/19/2024 | THECAPITOLTHEATRE_PORTCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/19/2024 | BROOKLYNBOWLPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2024 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROBERT EARL KEEN | 12/19/2024 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/19/2024 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CECE WINANS | 12/19/2024 | CAPITALONEHALL_TYSONS_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/19/2024 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/19/2024 | ALABAMATHEATRE_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2024 | SOMERVILLETHEATRE_SOMERVILLE_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2024 | JEFFERSONTHEATRE_BEAUMONT_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NETTSPEND | 12/19/2024 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/19/2024 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2024 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2024 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MIKE FARRIS | 12/19/2024 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2024 | CREDITUNION1ARENA_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 12/19/2024 | NORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2024 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2024 | HARDROCKEVENTCENTER_TAMPA_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GARTH BROOKS | 12/19/2024 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MARK TREMONTI | 12/19/2024 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/19/2024 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/19/2024 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2024 | TUDORFIELDHOUSE_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2024 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE BLACK CROWES | 12/19/2024 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/19/2024 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2024 | CROSSINSURANCEARENA_PORTLAND_ME | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| ANDREA BOCELLI | 12/19/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/19/2024 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2024 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/19/2024 | COLONIALLIFEARENA_COLUMBIA_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/19/2024 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2024 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/19/2024 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2024 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2024 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2024 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/19/2024 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/19/2024 | JAMESLKNIGHTCENTER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/19/2024 | ELDORADOSHOWROOMATELDORADOCASINORENO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LESLIE ODOM, JR. | 12/19/2024 | SOUTHERNTHEATRE_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2024 | THETHEATERATMADISONSQUAREGARDEN_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/19/2024 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/19/2024 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2024 | FIRSTNATIONALBANKARENA_JONESBORO_AR | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 12/19/2024 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2024 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2024 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/19/2024 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2024 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2024 | SCHERRFORUMBOFAPERFORMINGARTSCENTERTHOUSANDOAKS_THOUSANDOAKS_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2024 | ENMARKETARENA_SAVANNAH_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 12/19/2024 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JUSTIN TIMBERLAKE | 12/20/2024 | TMOBILECENTER_KANSASCITY_MO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE CENTER | KANSAS CITY | MO | KANSAS CITY, MO-KS | ARENA |
| | 12/20/2024 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FIRST HORIZON COLISEUM | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | ARENA |
| | 12/20/2024 | RAISINGCANESRIVERCENTERARENA_BATONROUGE_LA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | RAISING CANE'S RIVER CENTER ARENA | BATON ROUGE | LA | BATON ROUGE, LA | ARENA |
| | 12/20/2024 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES MYRTLE BEACH | NORTH MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | CLUB |
| | 12/20/2024 | LECOMEVENTCENTER_ELMIRA_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LECOM EVENT CENTER | ELMIRA | NY | ELMIRA, NY | ARENA |
| | 12/20/2024 | BETTYENGELSTADSIOUXCENTER_GRANDFORKS_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BETTY ENGELSTAD SIOUX CENTER | GRAND FORKS | ND | GRAND FORKS, ND-MN | ARENA |
| | 12/20/2024 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CRISS ANGEL THEATER AT PLANET HOLLYWOOD | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 12/20/2024 | BLEAULIVETHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLEAULIVE THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 12/20/2024 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/20/2024 | CLOWESMEMORIALHALL_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLOWES MEMORIAL HALL | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER |
| ZEDS DEAD | 12/20/2024 | THESALTSHED_CHICAGO_IL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE SALT SHED | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | AMPHITHEATER |
| | 12/20/2024 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| CARBON LEAF | 12/20/2024 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 12/20/2024 | STOCKTONBALLPARK_STOCKTON_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STOCKTON BALLPARK | STOCKTON | CA | STOCKTON-LODI, CA | |
| | 12/20/2024 | BJCCCONCERTHALL_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BJCC CONCERT HALL | BIRMINGHAM | AL | BIRMINGHAM, AL | THEATER |
| RYAN DAVIS | 12/20/2024 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 12/20/2024 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | COBB ENERGY PERFORMING ARTS CENTRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 12/20/2024 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| FUNKY BUTT BRASS BAND | 12/20/2024 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DELMAR HALL | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB |
| | 12/20/2024 | HERITAGEBANKCENTER_CINCINNATI_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HERITAGE BANK CENTER | CINCINNATI | OH | CINCINNATI, OH-KY-IN | ARENA |
| | 12/20/2024 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAS SOUTH ARENA | DULUTH | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | ARENA |
| | 12/20/2024 | HAMMERSTEINBALLROOM_NEWYORK_NY | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HAMMERSTEIN BALLROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/20/2024 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CADALIC PALACE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 12/20/2024 | SCOPEARENA_NORFOLK_VA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | SCOPE ARENA | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | ARENA |
| | 12/20/2024 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA |
| DESI BANKS | 12/20/2024 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MOORE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| | 12/20/2024 | JEFFERSONTHEATRE_BEAUMONT_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JEFFERSON THEATRE | BEAUMONT | TX | BEAUMONT-PORT ARTHUR, TX | THEATER |
| SAMARA JOY | 12/20/2024 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE CHICAGO THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| IAN ASHER | 12/20/2024 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUNDCHECK | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 12/20/2024 | BOBHOPETHEATER_STOCKTON_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOB HOPE THEATER | STOCKTON | CA | STOCKTON-LODI, CA | THEATER |
| | 12/20/2024 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| DION TIMMER | 12/20/2024 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| | 12/20/2024 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WARNER THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 12/20/2024 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BALBOA THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/20/2024 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FORD CENTER | EVANSVILLE | IN | EVANSVILLE, IN | ARENA |
| | 12/20/2024 | CRYSTALBALLROOMATSOMERVILLETHEATRE_SOMERVILLE_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CRYSTAL BALLROOM AT SOMERVILLE THEATRE | SOMERVILLE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| | 12/20/2024 | SHOWPLACEARENA_UPPERMARLBORO_MD | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHOW PLACE ARENA | UPPER MARLBORO | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA |
| | 12/20/2024 | SPHERE_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SPHERE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA |
| | 12/20/2024 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/20/2024 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB |
| | 12/20/2024 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| SUBTRONICS | 12/20/2024 | ECHOSTAGE_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ECHOSTAGE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 12/20/2024 | EMENSAUDITORIUM_MUNCIE_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EMENS AUDITORIUM | MUNCIE | IN | MUNCIE, IN | THEATER |
| | 12/20/2024 | VIRGINIABEACHOCEANFRONTBOARDWALK_VIRGINIABEACH_VA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VIRGINIA BEACH OCEANFRONT BOARDWALK | VIRGINIA BEACH | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | |
| | 12/20/2024 | SOMERVILLETHEATRE_SOMERVILLE_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOMERVILLE THEATRE | SOMERVILLE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| | 12/20/2024 | SCHEELSARENA_FARGO_ND | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SCHEELS ARENA | FARGO | ND | FARGO, ND-MN | ARENA |
| | 12/20/2024 | BLUECROSSARENA_ROCHESTER_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | BLUE CROSS ARENA | ROCHESTER | NY | ROCHESTER, NY | ARENA |
| | 12/20/2024 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |
| | 12/20/2024 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY | SANTA ANA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 12/20/2024 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 9:30 CLUB | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 12/20/2024 | STATETHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| | 12/20/2024 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER |
| KNOXVILLE JAZZ ORCHESTRA | 12/20/2024 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TENNESSEE THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER |
| OLIVIA RUBINI | 12/20/2024 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE QUEEN | WILMINGTON | DE | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 12/20/2024 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/20/2024 | REDHATAMPHITHEATER_RALEIGH_NC | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | RED HAT AMPHITHEATER | RALEIGH | NC | RALEIGH-CARY, NC | AMPHITHEATER |
| AVATAR | 12/20/2024 | THESANTANDERPERFORMINGARTSCENTER_READING_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SANTANDER PERFORMING ARTS CENTER | READING | PA | READING, PA | THEATER |
| | 12/20/2024 | CROWNCOLISEUM_FAYETTEVILLE_NC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | CROWN COLISEUM | FAYETTEVILLE | NC | FAYETTEVILLE, NC | ARENA |
| | 12/20/2024 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAN JOSE CENTER FOR THE PERFORMING ARTS | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | THEATER |
| | 12/20/2024 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 12/20/2024 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BRONZE PEACOCK | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
| GEORGE PORTER JR & RUNNIN' PARDNERS | 12/20/2024 | BROOKLYNBOWL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 12/20/2024 | NORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NORTH SHORE CENTER FOR THE PERFORMING ARTS | SKOKIE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 12/20/2024 | BOKCENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BOK CENTER | TULSA | OK | TULSA, OK | ARENA |
| | 12/20/2024 | THEBLUENOTE_COLUMBIA_MO | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BLUE NOTE | COLUMBIA | MO | COLUMBIA, MO | CLUB |
| MARK TREMONTI | 12/20/2024 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT | HUNTINGTON | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 12/20/2024 | GROSSINGERMOTORSARENA_BLOOMINGTON_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | GROSSINGER MOTORS ARENA | BLOOMINGTON | IL | BLOOMINGTON, IL | ARENA |
| DEFTONES | 12/20/2024 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| | 12/20/2024 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 12/20/2024 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 12/20/2024 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | KNOXVILLE CIVIC AUDITORIUM AND COLISEUM | KNOXVILLE | TN | KNOXVILLE, TN | ARENA |
| | 12/20/2024 | RIALTOTHEATRETUCSON_TUCSON_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIALTO THEATRE-TUCSON | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | |
| | 12/20/2024 | THEWELLMONTTHEATER_MONTCLAIR_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WELLMONT THEATER | MONTCLAIR | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/20/2024 | MARQUEETHEATRE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUEE THEATRE | TEMPE | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| | 12/20/2024 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORRISON CENTER | BOISE | ID | BOISE CITY, ID | THEATER |
| | 12/20/2024 | SAFECREDITUNIONPERFORMINGARTSCENTER_SACRAMENTO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAFE CREDIT UNION PERFORMING ARTS CENTER | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/21/2024 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 |
| | 12/21/2024 | IDAHOCENTRALARENA_BOISE_ID | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 |
| | 12/21/2024 | THEORPHEUMTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 |
| | 12/21/2024 | HARVEYSCABARETATHARVEYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 |
| | 12/21/2024 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 |
| | 12/21/2024 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 |
| | 12/21/2024 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 |
| BABYFACE RAY | 12/21/2024 | BROOKLYNBOWLNASHVILLE_NASHVILLE_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 |
| | 12/21/2024 | THESENATE_COLUMBIA_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 |
| | 12/21/2024 | HULMANCENTER_TERREHAUTE_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 |
| RYAN HAMILTON | 12/21/2024 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 |
| | 12/21/2024 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 |
| | 12/21/2024 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 |
| | 12/21/2024 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 |
| | 12/21/2024 | METLIFESTADIUM_EASTRUTHERFORD_NJ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 |
| WAYLAN ST. PALAN & THE MAGIC ELVES | 12/21/2024 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 |
| | 12/21/2024 | HERSHEYTHEATRE_HERSHEY_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 |
| | 12/21/2024 | BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 |
| | 12/21/2024 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 |
| FISHBONE | 12/21/2024 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 |
| | 12/21/2024 | JEFFERSONTHEATRE_BEAUMONT_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 |
| | 12/21/2024 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 |
| SAMMY OBEID | 12/21/2024 | THEBELLHOUSE_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 |
| KERMIT RUFFINS | 12/21/2024 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 |
| | 12/21/2024 | SAROYANTHEATRE_FRESNO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 |
| ATLANTA RHYTHM SECTION | 12/21/2024 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 |
| PERPETUAL GROOVE | 12/21/2024 | CULTUREROOM_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 |
| | 12/21/2024 | TURNERTHEATER_FRANKLIN_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 |
| | 12/21/2024 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 |
| | 12/21/2024 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 |
| | 12/21/2024 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 |
| | 12/21/2024 | THEMAGNOLIA_ELCAJON_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 |
| | 12/21/2024 | CLOWESMEMORIALHALL_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 |
| | 12/21/2024 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 |
| | 12/21/2024 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 |
| | 12/21/2024 | BETHELWOODSCENTERFORTHEARTS_BETHEL_NY | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 |
| | 12/21/2024 | THEFILLMOREMIAMIBEACHATJACKIEGLEASONTHEATER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 |
| | 12/21/2024 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 |
| | 12/21/2024 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 |
| | 12/21/2024 | BROOKLYNBOWLPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 |
| | 12/21/2024 | MADISONCENTERFORTHEARTS_PHOENIX_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 |
| | 12/21/2024 | YOUTUBETHEATER_INGLEWOOD_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 |
| | 12/21/2024 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 |
| | 12/21/2024 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 |
| | 12/21/2024 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 |
| | 12/21/2024 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 |
| | 12/21/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 |
| | 12/21/2024 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 |
| | 12/21/2024 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 |
| | 12/21/2024 | HERTZARENA_ESTERO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 |
| | 12/21/2024 | MICKEYSBLACKBOX_LITITZ_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 |
| | 12/21/2024 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 |
| KES | 12/21/2024 | BROOKLYNPARAMOUNT_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 |
| | 12/21/2024 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 |
| | 12/21/2024 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 |
| | 12/21/2024 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 |
| | 12/21/2024 | USFTHEATRE1_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 |
| | 12/21/2024 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 |
| | 12/21/2024 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 |
| | 12/21/2024 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 |
| | 12/21/2024 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 |
| | 12/21/2024 | FISHERSEVENTCENTER_FISHERS_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 |
| DRY REEF | 12/21/2024 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 |
| | 12/21/2024 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 |
| | 12/21/2024 | NORTHTHEATREATNORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 |
| CHRISTOPHER TITUS | 12/21/2024 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 |
| | 12/21/2024 | DUDLEYRIGGSTHEATREFIRSTFLOOR_MINNEAPOLIS_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 |
| | 12/21/2024 | SPHERE_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 |
| | 12/21/2024 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 |
| | 12/21/2024 | BEAVERSTADIUM_UNIVERSITYPARK_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 |
| | 12/21/2024 | THEEDGEPAVILION_LAUGHLIN_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 |
| BRIAN KIRK | 12/21/2024 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 |
| CECE WINANS | 12/21/2024 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 |
| | 12/21/2024 | MOHEGANARENAATCASEYPLAZA_WILKESBARRE_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 |
| | 12/21/2024 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 |
| | 12/21/2024 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/21/2024 | THETHEATERATMADISONSQUAREGARDEN_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| DON FELDER | 12/21/2024 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WIND CREEK EVENT CENTER | BETHLEHEM | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ |
| | 12/21/2024 | SUMMITSHOWROOM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUMMIT SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| | 12/21/2024 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE DEPOT | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT |
| | 12/21/2024 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TOTAL MORTGAGE ARENA | BRIDGEPORT | CT | BRIDGEPORT-STAMFORD-DANBURY, CT |
| SHAMAN'S HARVEST | 12/21/2024 | THEBLUENOTE_COLUMBIA_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BLUE NOTE | COLUMBIA | MO | COLUMBIA, MO |
| | 12/21/2024 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| PANTEON | 12/21/2024 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY | SANTA ANA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 12/21/2024 | TOPEKAPERFORMINGARTSCENTER_TOPEKA_KS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOPEKA PERFORMING ARTS CENTER | TOPEKA | KS | TOPEKA, KS |
| | 12/21/2024 | BJCCCONCERTHALL_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BJCC CONCERT HALL | BIRMINGHAM | AL | BIRMINGHAM, AL |
| BILLIE EILISH | 12/21/2024 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | THE KIA FORUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| RAMONA | 12/21/2024 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA |
| | 12/21/2024 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AU-RENE THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL |
| | 12/21/2024 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHARLESTON MUSIC HALL | CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC |
| | 12/21/2024 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME |
| | 12/21/2024 | ALABAMATHEATRE_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALABAMA THEATRE | BIRMINGHAM | AL | BIRMINGHAM, AL |
| | 12/21/2024 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI |
| | 12/21/2024 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 9:30 CLUB | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| | 12/21/2024 | COLUMBIACOUNTYPERFORMINGARTSCENTER_EVANS_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COLUMBIA COUNTY PERFORMING ARTS CENTER | EVANS | GA | AUGUSTA-RICHMOND COUNTY, GA-SC |
| | 12/21/2024 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH |

Columns: promoted | source | venue_ownership_type_grouped | tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold total_face_value total_fees_outside … total_fees_ticketer comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAM BECKMANN | 12/22/2024 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP \| COUNTRY | 0 | 127830 | WILLIAM BECKMANN | WILLIAM BECKMANN'S 2024 LAS POSADAS TOUR W/ GUEST HARPER O'NEILL | 864798030669178908 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| SAMMY OBEID | 12/22/2024 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 1093 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | | | 0 | | SAMMY OBEID | SAMMY OBEID | 72164288336449133 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 12/22/2024 | SHUBERTTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHUBERT THEATRE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ANTHONY WILLIAMS' URBAN NUTCRACKER | ANTHONY WILLIAMS' URBAN NUTCRACKER | 72164052885332626 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 12/22/2024 | GASSOUTHTHEATER_DULUTH_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GAS SOUTH THEATER | DULUTH | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 708 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | GWINNETT BALLET THEATRE | GWINNETT BALLET THEATRE'S THE NUTCRACKER 2024 | 1008913092830718256 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| SOUL OF MOTOWN | 12/22/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | | | 0 | | SOUL OF MOTOWN | SOUL OF MOTOWN | 1657429660753419080 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| STRAIGHT NO CHASER | 12/22/2024 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE CHICAGO THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 3553 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| CLASSICAL, ENSEMBLE & OPERA | 0 | 702743 | STRAIGHT NO CHASER | STRAIGHT NO CHASER: TOP SHELF TOUR | 504509414149858658 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 12/22/2024 | PARAMOUNTTHEATRE_MIDDLETOWN_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARAMOUNT THEATRE | MIDDLETOWN | NY | KIRYAS JOEL-POUGHKEEPSIE-NEWBURGH, NY | THEATER | | 1100 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | HOW THE GRINCH STOLE CHRISTMAS | HOW THE GRINCH STOLE CHRISTMAS | 3458871569740152102 | 0 | 0 | KIRYAS JOEL-POUGHKEEPSIE-NEWBURGH, NY | | |
| | 12/22/2024 | HILTONCOLISEUM_AMES_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HILTON COLISEUM | AMES | IA | AMES, IA | ARENA | COLLEGE | 18483 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | IOWA STATE CYCLONES MEN'S BASKETBALL | IOWA STATE CYCLONES MEN'S BASKETBALL VS. MORGAN STATE BEARS MEN'S BASKETBALL | 432452534313373596 | 0 | 0 | AMES, IA | | |
| | 12/22/2024 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRE KAVLI THEATER | THOUSAND OAKS | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | THEATER | | 1800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | PACIFIC FESTIVAL BALLET | PACIFIC FESTIVAL BALLET PRESENTS THE NUTCRACKER | 792739972023266398 | 0 | 0 | OXNARD-THOUSAND OAKS-VENTURA, CA | | |
| | 12/22/2024 | NYNYGA_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NYNY GA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | THE BIG APPLE COASTER AT NYNY | THE BIG APPLE COASTER AT NYNY | 3314755505573089320 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 12/22/2024 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | FLY LINQ ZIPLINE AT THE LINQ | FLY LINQ ZIPLINE AT THE LINQ | 4107387642968563156 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 12/22/2024 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WANG THEATRE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 3600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | DR. SEUSS' HOW THE GRINCH STOLE CHRISTMAS! THE MUSICAL (TOUR | DR. SEUSS' HOW THE GRINCH STOLE CHRISTMAS! THE MUSICAL | 72163799974840040 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 12/22/2024 | STIFELTHEATRE_STLOUIS_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STIFEL THEATRE | ST LOUIS | MO | ST. LOUIS, MO-IL | THEATER | | 3100 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MERCY HOLIDAY | ST. LOUIS SYMPHONY ORCHESTRA: MERCY HOLIDAY CELEBRATION AT STIFEL | 432451649109187150 | 0 | 0 | ST. LOUIS, MO-IL | | |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/24/2024 | SPHERE_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SPHERE |
| | 12/24/2024 | MACONCOLISEUM_MACON_GA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | MACON [illegible] |
| | 12/24/2024 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RADIO [illegible] |
| | 12/24/2024 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/24/2024 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/24/2024 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 12/24/2024 | ELDORADOSHOWROOMATELDORADOCASINOREN O_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/24/2024 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/24/2024 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/24/2024 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/24/2024 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/24/2024 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/24/2024 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 12/24/2024 | STOCKTONBALLPARK_STOCKTON_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/24/2024 | RAISINGCANESRIVERCENTERARENA_BATONROUGE_LA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | [illegible] |
| | 12/24/2024 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 12/24/2024 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/24/2024 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/24/2024 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/26/2024 | WELLSFARGOCENTER_PHILADELPHIA_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 |
| STEVE HOFSTETTER | 12/26/2024 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/26/2024 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 12/26/2024 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 12/27/2024 | YUCAIPAPERFORMINGARTSCENTERINDOORTHEATER_YUCAIPA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/27/2024 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 |
| CHAPPELL ROAN | 12/27/2024 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/27/2024 | LACROSSECENTER_LACROSSE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 0 | 1 | 1 |
| | 12/27/2024 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/27/2024 | INTUITDOME_INGLEWOOD_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 12/27/2024 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/27/2024 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 0 |
| | 12/27/2024 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| BOB MARLEY | 12/27/2024 | CHEVALIERTHEATRE_MEDFORD_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRUNO MARS | 12/27/2024 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/27/2024 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 12/27/2024 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/27/2024 | MISSISSIPPICOASTCOLISEUM_BILOXI_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 12/27/2024 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/27/2024 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/27/2024 | NORTHTHEATREATNORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| SHREK RAVE | 12/27/2024 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| SIXTEEN CANDLES | 12/27/2024 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/27/2024 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 12/27/2024 | SANTAANITAPARK_ARCADIA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/27/2024 | KEYBANKCENTER_BUFFALO_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 12/27/2024 | WELLSFARGOCENTER_PHILADELPHIA_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 |
| KOE WETZEL | 12/27/2024 | MOODYCENTER_AUSTIN_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/27/2024 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| | 12/27/2024 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BEAU RIVAGE THEATRE | BILOXI | MS | GULFPORT-BILOXI, MS | THEATER |
| SNOOP DOGG | 12/27/2024 | THEVENUEATTHUNDERVALLEYCASINORESORT_LINCOLN_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VENUE AT THUNDER VALLEY CASINO RESORT | LINCOLN | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | THEATER |
| MONEYBAGG YO | 12/27/2024 | NORTHCHARLESTONCOLISEUM_NORTHCHARLESTON_SC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | NORTH CHARLESTON COLISEUM | NORTH CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | ARENA |
| | 12/27/2024 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S PERFORMING ARTS CENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | THEATER |
| | 12/27/2024 | THEARMORY_MINNEAPOLIS_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | THE ARMORY | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA |
| | 12/27/2024 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 12/27/2024 | GREATCEDARSHOWROOM_LEDYARD_CT | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT CEDAR SHOWROOM | LEDYARD | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | THEATER |
| JOHN MORGAN | 12/27/2024 | TEXASCLUB_BATONROUGE_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TEXAS CLUB | BATON ROUGE | LA | BATON ROUGE, LA | CLUB |
| | 12/27/2024 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/27/2024 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM |
| | 12/27/2024 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 12/27/2024 | JIMMYKIMMELSCOMEDYCLUBATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JIMMY KIMMEL'S COMEDY CLUB AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/27/2024 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 12/27/2024 | PROTECTIVESTADIUM_BIRMINGHAM_AL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PROTECTIVE STADIUM | BIRMINGHAM | AL | BIRMINGHAM, AL | STADIUM |
| | 12/27/2024 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SCHOTTENSTEIN CENTER | COLUMBUS | OH | COLUMBUS, OH | ARENA |
| | 12/27/2024 | SUMMIT_DENVER_CO | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUMMIT | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | CLUB |
| | 12/27/2024 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAS SOUTH ARENA | DULUTH | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | ARENA |
| | 12/27/2024 | THESANTANDERARENA_READING_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | THE SANTANDER ARENA | READING | PA | READING, PA | ARENA |
| | 12/27/2024 | TURNERTHEATER_FRANKLIN_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TURNER THEATER | FRANKLIN | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | |
| BILLY GIBBONS | 12/27/2024 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANTONE'S NIGHTCLUB | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | CLUB |
| | 12/27/2024 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARKER PLAYHOUSE | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 12/27/2024 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE CHARLOTTE | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB |
| | 12/27/2024 | TYSONEVENTSCENTER_SIOUXCITY_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TYSON EVENTS CENTER | SIOUX CITY | IA | SIOUX CITY, IA-NE-SD | ARENA |
| | 12/27/2024 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TOTAL MORTGAGE ARENA | BRIDGEPORT | CT | BRIDGEPORT-STAMFORD-DANBURY, CT | ARENA |
| | 12/27/2024 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL STADIUM | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | STADIUM |
| | 12/27/2024 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| | 12/27/2024 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PAGEANT | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB |
| | 12/27/2024 | THEJEFFERSONTHEATER_CHARLOTTESVILLE_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE JEFFERSON THEATER | CHARLOTTESVILLE | VA | CHARLOTTESVILLE, VA | THEATER |
| | 12/27/2024 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VETERANS MEMORIAL COLISEUM | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | ARENA |
| | 12/27/2024 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY | SANTA ANA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| KOOL & THE GANG | 12/27/2024 | PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PREMIER THEATER AT FOXWOODS RESORTS CASINO | LEDYARD | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | THEATER |
| | 12/27/2024 | WHITEOAKMUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WHITE OAK MUSIC HALL | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
| | 12/27/2024 | WHITEOAKMUSICHALL_HOUSTON_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WHITE OAK MUSIC HALL | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
| REBUKE | 12/27/2024 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUNDCHECK | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 12/27/2024 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | AMERICAN BANK CENTER | CORPUS CHRISTI | TX | CORPUS CHRISTI, TX | ARENA |
| | 12/27/2024 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 12/27/2024 | NOTO_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NOTO | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | |
| | 12/27/2024 | XLCENTER_HARTFORD_CT | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | XL CENTER | HARTFORD | CT | HARTFORD-WEST HARTFORD-EAST HARTFORD, CT | ARENA |
| | 12/27/2024 | BELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| 50 CENT | 12/27/2024 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PH LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 12/27/2024 | STOCKTONBALLPARK_STOCKTON_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STOCKTON BALLPARK | STOCKTON | CA | STOCKTON-LODI, CA | |
| | 12/27/2024 | THEMETPHILADELPHIA_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MET PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| SOUL OF MOTOWN | 12/27/2024 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 12/27/2024 | PELHAMCIVICCOMPLEX_PELHAM_AL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PELHAM CIVIC COMPLEX | PELHAM | AL | BIRMINGHAM, AL | |
| AGUST D | 12/27/2024 | PARAMOUNTTHEATREOAKLAND_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE OAKLAND | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| | 12/28/2024 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DELMAR HALL | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB |
| | 12/28/2024 | AVONDALEBREWINGCOMPANY_BIRMINGHAM_AL | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AVONDALE BREWING COMPANY | BIRMINGHAM | AL | BIRMINGHAM, AL | OUTDOOR VENUE |
| | 12/28/2024 | CHASEFIELDHOUSE_WILMINGTON_DE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHASE FIELDHOUSE | WILMINGTON | DE | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | ARENA |
| | 12/28/2024 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | XCEL ENERGY CENTER | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA |
| MAU P | 12/28/2024 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIG NIGHT LIVE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 12/28/2024 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CADALIC PALACE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| BRIAN REGAN | 12/28/2024 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEXINGTON OPERA HOUSE | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | THEATER |
| | 12/28/2024 | PINNACLEBANKARENA_LINCOLN_NE | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PINNACLE BANK ARENA | LINCOLN | NE | LINCOLN, NE | ARENA |
| | 12/28/2024 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/28/2024 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLSTATE ARENA | ROSEMONT | IL | | ARENA |
| | 12/28/2024 | ADLERTHEATRE_DAVENPORT_IA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ADLER THEATRE | DAVENPORT | IA | DAVENPORT-MOLINE-ROCK ISLAND, IA-IL | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OLD SHOE | 12/28/2024 | MAJESTICTHEATRE_MADISON_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAJESTIC THEATRE | MADISON | WI | MADISON, WI | THEATER | | 450 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | ROCK | ROCK \| AMERICAN | 0 | 679 | PEOPLE BROTHERS BAND | THE PEOPLE BROTHERS BAND WITH OLD SHOE & THE GRASSHOPPERS | 504510157455769110 | 0 | 0 | MADISON, WI | | |
| | 12/28/2024 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JAMES M. NEDERLANDER THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 2253 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | HARRY POTTER AND THE CURSED CHILD (CHICAGO) | HARRY POTTER AND THE CURSED CHILD (CHICAGO) | 504509024626361858 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 12/28/2024 | MEMORIALCOLISEUM_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEMORIAL COLISEUM | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | KENTUCKY WILDCATS WOMENS BASKETBALL | KENTUCKY WILDCATS WOMENS BASKETBALL VS. WESTERN KENTUCKY UNIVERSITY HILLTOPPERS WOMENS BASKETBALL | 1585374072142769970 | 0 | 0 | LEXINGTON-FAYETTE, KY | | |
| | 12/28/2024 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DENNY SANFORD PREMIER CENTER | SIOUX FALLS | SD | SIOUX FALLS, SD-MN | ARENA | MINOR | 12000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SIOUX FALLS STAMPEDE | SIOUX FALLS STAMPEDE | 432452258632129834 | 0 | 0 | SIOUX FALLS, SD-MN | 44 | -97 |
| | 12/28/2024 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 400 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | | | BIG WIG BRUNCH: THE ULTIMATE DRAG EXPERIENCE | BIG WIG CHRISTMAS BRUNCH: THE ULTIMATE DRAG EXPERIENCE | 144221655863887500 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | 12/28/2024 | MACONCOLISEUM_MACON_GA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | MACON COLISEUM | MACON | GA | MACON-BIBB COUNTY, GA | ARENA | MINOR | 9000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | PUBLIC ICE SKATING: 12:00PM-1:00PM SESSION | 1008913307365549235 | 0 | 0 | MACON-BIBB COUNTY, GA | | |
| ABOVE & BEYOND | 12/28/2024 | ECHOSTAGE_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ECHOSTAGE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 3000 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | ELECTRONIC | ELECTRONIC | 0 | 1962893 | ABOVE & BEYOND | ABOVE & BEYOND | 1513316547084433233 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 12/28/2024 | INDEPENDENCESTADIUM_SHREVEPORT_LA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | INDEPENDENCE STADIUM | SHREVEPORT | LA | SHREVEPORT-BOSSIER CITY, LA | STADIUM | | 16558 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | INDEPENDENCE BOWL | 2024 RADIANCE TECHNOLOGIES INDEPENDENCE BOWL: LA TECH V. ARMY | 1945661659634278317 | 0 | 0 | SHREVEPORT-BOSSIER CITY, LA | | |
| | 12/28/2024 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MAT FRANCO | MAT FRANCO | 4107388601092562633 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 12/28/2024 | MCALLENCONVENTIONCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCALLEN CONVENTION CENTER | MCALLEN | TX | MCALLEN-EDINBURG-MISSION, TX | CONFERENCE CENTER | | 70000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SOUTH POLE ILLUMINATED FESTIVAL | SOUTH POLE ILLUMINATED FESTIVAL - MCALLEN CONVENTION CENTER | 4179447513392955434 | 0 | 0 | MCALLEN-EDINBURG-MISSION, TX | | |
| TECH N9NE | 12/28/2024 | FILLMOREAUDITORIUM_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FILLMORE AUDITORIUM | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | CLUB | | 3900 | LIVE NATION | OWNED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | [redacted] | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 4343043 | TECH N9NE | TECH N9NE - LIVE 2024 | 2161834711073909488 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | | |
| | 12/28/2024 | TAHOEBLUEEVENTCENTER_STATELINE_NV | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TAHOE BLUE EVENT CENTER | STATELINE | NV | GARDNERVILLE RANCHOS, NV-CA | ARENA | | 5000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | TAHOE KNIGHT MONSTERS | TAHOE KNIGHT MONSTERS V TULSA OILERS - MARGARITAVILLE WEEKEND | 1657431344675848827 | 0 | 0 | GARDNERVILLE RANCHOS, NV-CA | | |
| | 12/28/2024 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1747 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ALADDIN - THE MUSICAL | ALADDIN | 216278794803287700 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STEVE HOFSTETTER | 12/29/2024 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | |
| | 12/29/2024 | SCHERRFORUMBOFAPERFORMINGARTSCENTERTHOUSANDOAKS_THOUSANDOAKS_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SCHERR FORUM- B OF A PERFORMING ARTS CENTER, THOUSAND OAKS | THOUSAND OAKS | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | | |
| | 12/29/2024 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 12/29/2024 | EVERBANKSTADIUM_JACKSONVILLE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EVERBANK STADIUM | JACKSONVILLE | FL | JACKSONVILLE, FL | STADIUM | NFL |
| TOADIES | 12/29/2024 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB | |
| | 12/29/2024 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NHL |
| | 12/29/2024 | TRUISTARENA_HIGHLANDHEIGHTS_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TRUIST ARENA | HIGHLAND HEIGHTS | KY | | ARENA | COLLEGE |
| | 12/29/2024 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CADALIC PALACE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | |
| JASON DERULO | 12/29/2024 | VOLTAIRELASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VOLTAIRE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB | |
| JEFF DUNHAM | 12/29/2024 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAINBRIDGE FIELDHOUSE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | ARENA | NBA |
| | 12/29/2024 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VAN ANDEL ARENA | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | ARENA | |
| | 12/29/2024 | SOMERVILLETHEATRE_SOMERVILLE_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOMERVILLE THEATRE | SOMERVILLE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 12/29/2024 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 12/29/2024 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | | |
| | 12/29/2024 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES MYRTLE BEACH | NORTH MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | CLUB | |
| | 12/29/2024 | THEEVENTATGRATONRESORTCASINO_ROHNERTPARK_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE EVENT AT GRATON RESORT & CASINO | ROHNERT PARK | CA | SANTA ROSA-PETALUMA, CA | THEATER | |
| | 12/29/2024 | GROSSINGERMOTORSARENA_BLOOMINGTON_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | GROSSINGER MOTORS ARENA | BLOOMINGTON | IL | BLOOMINGTON, IL | ARENA | OTHER |
| | 12/29/2024 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HONDA CENTER | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | NHL |
| | 12/29/2024 | SPHERE_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SPHERE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | |
| | 12/29/2024 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 12/29/2024 | MATTHEWKNIGHTARENA_EUGENE_OR | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | MATTHEW KNIGHT ARENA | EUGENE | OR | EUGENE-SPRINGFIELD, OR | ARENA | COLLEGE |
| | 12/29/2024 | ADVENTISTHEALTHARENA_STOCKTON_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | ADVENTIST HEALTH ARENA | STOCKTON | CA | STOCKTON-LODI, CA | ARENA | MINOR |
| | 12/29/2024 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATOMIC SALOON IN THE GRAND CANAL SHOPPES | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 12/29/2024 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| ANYMA | 12/29/2024 | SPHERE_LASVEGAS_NV | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SPHERE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/30/2024 | STEVENTANGERCENTERFORTHEPERFORMINGARTS_GREENSBORO_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STEVEN TANGER CENTER FOR THE PERFORMING ARTS | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | THEATER | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | HAMILTON (TOURING) | HAMILTON (TOURING) | 3242697778095743730 | 0 | 0 | GREENSBORO-HIGH POINT, NC | | |
| | 12/30/2024 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CIRQUE DU SOLEIL: MICHAEL JACKSON ONE | CIRQUE DU SOLEIL: MICHAEL JACKSON ONE | 3314754105253982415 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 12/30/2024 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY NORTH PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | | 1300 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | | | -X- | X - PUTTING THE X BACK IN XMAS | 792740567900830054 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| | 12/30/2024 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1747 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ALADDIN - THE MUSICAL | ALADDIN | 216278794803418785 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 12/30/2024 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | PENN & TELLER | PENN & TELLER | 4107389386621719035 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 12/30/2024 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | X BURLESQUE | X BURLESQUE | 4107387612512992298 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| BILLY STRINGS | 12/30/2024 | UNOLAKEFRONTARENA_NEWORLEANS_LA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | UNO LAKEFRONT ARENA | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | ARENA | | 8785 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 1 | COUNTRY | COUNTRY \| ROCK \| BLUES | 2 | 1985304 | BILLY STRINGS | BILLY STRINGS | 1945661699219608991 | 0 | 0 | NEW ORLEANS-METAIRIE, LA | 30 | -90 |
| | 12/30/2024 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GOLDEN 1 CENTER | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | ARENA | NBA | 17608 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SACRAMENTO KINGS | SACRAMENTO KINGS VS. DALLAS MAVERICKS | 2017719262482219636 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | 39 | -121 |
| | 12/30/2024 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | TOURNAMENT OF KINGS | TOURNAMENT OF KINGS | 3314755908937585651 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 12/30/2024 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA | ONTARIO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | ARENA | MINOR | 11089 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | DISNEY ON ICE PRESENTS MAGIC IN THE STARS | DISNEY ON ICE PRESENTS MAGIC IN THE STARS | 648625025706314407 | 0 | 0 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | 34 | -118 |
| | 12/30/2024 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATOMIC SALOON IN THE GRAND CANAL SHOPPES | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ATOMIC SALOON SHOW | ATOMIC SALOON SHOW | 1657431468180640361 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 12/30/2024 | HARVEYSCABARETATHARVEYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARVEYS CABARET AT HARVEYS LAKE TAHOE | STATELINE | NV | GARDNERVILLE RANCHOS, NV-CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ALEX RAMON | ALEX RAMON "MAGIC" | 4107389991952755055 | 0 | 0 | GARDNERVILLE RANCHOS, NV-CA | | |
| | 12/30/2024 | HERTZARENA_ESTERO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | HERTZ ARENA | ESTERO | FL | CAPE CORAL-FORT MYERS, FL | ARENA | MINOR | 8500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | FLORIDA EVERBLADES | FLORIDA EVERBLADES VS. ORLANDO SOLAR BEARS | 936855528057279157 | 0 | 0 | CAPE CORAL-FORT MYERS, FL | 26 | -82 |
| THE BOUNCING SOULS | 12/30/2024 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | | [redacted] | | | | | | | | | | | | | | |
| | 12/30/2024 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | | [redacted] | | | | | | | | | | | | | | |
| | 12/30/2024 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | | [redacted] | | | | | | | | | | | | | | |
| | 12/30/2024 | JEFFERSONPERFARTSCENTER_METAIRIE_LA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | | [redacted] | | | | | | | | | | | | | | |
| | 12/30/2024 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | | [redacted] | | | | | | | | | | | | | | |
| CARLOS MENCIA | 12/30/2024 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | | [redacted] | | | | | | | | | | | | | | |
| | 12/30/2024 | UWMILWAUKEEPANTHERARENA_MILWAUKEE_WI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | | [redacted] | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIMUS | 12/31/2024 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEA |
| | 12/31/2024 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HONDA C |
| | 12/31/2024 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JAMES M |
| | 12/31/2024 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | NASSAU V |
| 49 WINCHESTER | 12/31/2024 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 9:30 CLUB |
| | 12/31/2024 | ENCORETHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ENCORE T |
| RECKLESS KELLY | 12/31/2024 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF |
| SOULJA BOY | 12/31/2024 | APPALACHIANWIRELESSARENA_PIKEVILLE_KY | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | APPALAC |
| | 12/31/2024 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERA |
| | 12/31/2024 | PARAMOUNTTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOU |
| IMAGINE DRAGONS | 12/31/2024 | THEVENETIANTHEATRE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VENE |
| | 12/31/2024 | INNOFTHEMOUNTAINGODSRESORTCASINO_MESCALERO_NM | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | INN OF TH CASINO |
| GOOSE | 12/31/2024 | MOODYCENTER_AUSTIN_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MOODY C |
| BRET MICHAELS | 12/31/2024 | JACKPOTJUNCTIONCASINOHOTEL_MORTON_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JACKPOT |
| | 12/31/2024 | RIALTO_BOZEMAN_MT | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIALTO |
| | 12/31/2024 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YOR |
| RAVENSCOON | 12/31/2024 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATI |
| | 12/31/2024 | THEATLANTIS_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ATLA |
| | 12/31/2024 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROL |
| | 12/31/2024 | JOHNEWORTHENARENA_MUNCIE_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN E W |
| UNCLE LUCIUS | 12/31/2024 | THEELM_BOZEMAN_MT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ELM |
| STS9 | 12/31/2024 | JOYTHEATER_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOY THEA |
| | 12/31/2024 | LORISROADHOUSEVINTAGEONRACE_WESTCHESTERTOWNSHIP_OH | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LORI'S RO |
| | 12/31/2024 | MUSICBOXATBORGATA_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BO |
| | 12/31/2024 | THEECHO_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO |

[redacted]