# DX-4054(11)

# Part 1 of 6

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_… |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/1/2017 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | |
| | 1/1/2017 | EINSTEINPLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 1/1/2017 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 1/1/2017 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 1/1/2017 | EINSTEINPLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 1/1/2017 | JOHNSONIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 1/1/2017 | BUTTERFLIESPAVILION_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 1/1/2017 | CHICAGOCASTLE_SCHAUMBURG_IL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 1/1/2017 | HATFIELDANDMCCOYDINNERFEUD_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 1/1/2017 | CAROLINAOPRYTHEATER_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 1/1/2017 | COMEDYBARN_PIGEONFORGE_TN | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 1/1/2017 | OBSRIVERSIDEIMAXTHEATER_HAMPTON_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 1/1/2017 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 1/1/2017 | GEORGEEASTMANMUSEUM_ROCHESTER_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 1/1/2017 | GREATSOUTHERNBANKARENA_SPRINGFIELD_MO | 1 | ARENA | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | |
| | 1/1/2017 | PUBLICICESKATING_LAKELAND_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 1/1/2017 | GREATSOUTHERNBANKARENA_SPRINGFIELD_MO | 1 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | |
| | 1/1/2017 | LOCKHEEDMARTINIMAXTHEATERDC_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 1/1/2017 | CHAPMANMUSICHALL_TULSA_OK | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 1/1/2017 | DOLLYPARTONSSTAMPEDE_PIGEONFORGE_TN | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 1/1/2017 | SACRAMENTOCOMMUNITYTHEATRE_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 1/1/2017 | LYNDHURSTCASTLE_LYNDHURST_NJ | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| … | source | venue_ownership_type_grouped | tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [illegible] | [illegible] | [illegible] | [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | [illegible] | [illegible] | [illegible] |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/11/2017 | JOHNSONIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOHNSON IMAX THEATER | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 |
| | 1/11/2017 | GEORGEEASTMANMUSEUM_ROCHESTER_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGE EASTMAN MUSEUM | ROCHESTER | NY | ROCHESTER, NY | MISC | | 0 |
| | 1/11/2017 | OBSBLACKBURNHALL_NAPLES_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OBS: BLACKBURN HALL | NAPLES | FL | NAPLES-MARCO ISLAND, FL | | | -1 |
| | 1/11/2017 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM | MLB | 42000 |
| | 1/11/2017 | CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CINCINNATI REDS HALL OF FAME AND MUSEUM | CINCINNATI | OH | CINCINNATI, OH-KY-IN | MISC | | 0 |
| | 1/11/2017 | HABCTOUR_HOUSTON_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HABC TOUR | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | | | -1 |
| | 1/11/2017 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | FENWAY PARK | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | STADIUM | MLB | 37755 |
| | 1/11/2017 | HATFIELDANDMCCOYDINNERFEUD_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HATFIELD AND MCCOY DINNER FEUD | PIGEON FORGE | TN | SEVIERVILLE, TN | THEATER | | 0 |
| | 1/11/2017 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORLANDO CASTLE | KISSIMMEE | FL | LAKELAND-WINTER HAVEN, FL | | | -1 |
| | 1/11/2017 | AIRBUSIMAXTHEATERVA_CHANTILLY_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AIRBUS IMAX THEATER (VA) | CHANTILLY | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 |
| | 1/11/2017 | MARBLESIMAX_RALEIGH_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARBLES IMAX | RALEIGH | NC | RALEIGH-CARY, NC | | | -1 |
| | 1/11/2017 | MCCALLUMTHEATRE_PALMDESERT_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCCALLUM THEATRE | PALM DESERT | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | | -1 |
| | 1/11/2017 | DODGERSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DODGER STADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | MLB | 6375 |
| | 1/11/2017 | BUSCHSTADIUM_STLOUIS_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BUSCH STADIUM | ST LOUIS | MO | ST. LOUIS, MO-IL | STADIUM | MLB | 11335 |
| | 1/11/2017 | LOANDEPOTPARK_MIAMI_FL | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LOANDEPOT PARK | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | STADIUM | MLB | 8468 |
| | 1/11/2017 | GREATSOUTHERNBANKARENA_SPRINGFIELD_MO | 1 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | GREAT SOUTHERN BANK ARENA | SPRINGFIELD | MO | SPRINGFIELD, MO | ARENA | COLLEGE | 11000 |
| | 1/11/2017 | PARAMOUNTCLUB_SEATTLE_WA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARAMOUNT CLUB | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | | | -1 |
| | 1/11/2017 | VANWEZELPERFORMINGARTSHALL_SARASOTA_FL | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VAN WEZEL PERFORMING ARTS HALL | SARASOTA | FL | NORTH PORT-BRADENTON-SARASOTA, FL | THEATER | | 1741 |
| | 1/11/2017 | ROYLPATRICKGYMNASIUM_BURLINGTON_VT | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROY L PATRICK GYMNASIUM | BURLINGTON | VT | BURLINGTON-SOUTH BURLINGTON, VT | MISC | | 0 |
| | 1/11/2017 | ORACLEPARK_SANFRANCISCO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORACLE PARK | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | STADIUM | MLB | 10292 |
| | 1/11/2017 | EINSTEINPLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EINSTEIN PLANETARIUM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 |
| | 1/11/2017 | CITIZENSBANKPARK_PHILADELPHIA_PA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS BANK PARK | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | STADIUM | MLB | 5889 |
| | 1/11/2017 | ERIEINSURANCEARENA_ERIE_PA | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | ERIE INSURANCE ARENA | ERIE | PA | ERIE, PA | ARENA | MINOR | 9000 |
| | 1/12/2017 | LYNDHURSTCASTLE_LYNDHURST_NJ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYNDHURST CASTLE | LYNDHURST | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 |
| | 1/12/2017 | NONHALL_SARASOTA_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NON-HALL | SARASOTA | FL | NORTH PORT-BRADENTON-SARASOTA, FL | | | -1 |
| | 1/12/2017 | ZINMANHALLTHEATER_BOCARATON_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ZINMAN HALL THEATER | BOCA RATON | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | | -1 |
| | 1/12/2017 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUENA PARK CASTLE | BUENA PARK | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 |
| | 1/12/2017 | GREATSOUTHERNBANKARENA_SPRINGFIELD_MO | 1 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | GREAT SOUTHERN BANK ARENA | SPRINGFIELD | MO | SPRINGFIELD, MO | ARENA | COLLEGE | 11000 |
| | 1/12/2017 | BUTTERFLIESPAVILION_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUTTERFLIES PAVILION | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 |
| | 1/12/2017 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORLANDO CASTLE | KISSIMMEE | FL | LAKELAND-WINTER HAVEN, FL | | | -1 |
| | 1/12/2017 | EINSTEINPLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EINSTEIN PLANETARIUM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 |
| | 1/12/2017 | OBSBLACKBURNHALL_NAPLES_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OBS: BLACKBURN HALL | NAPLES | FL | NAPLES-MARCO ISLAND, FL | | | -1 |
| | 1/12/2017 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | FENWAY PARK | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | STADIUM | MLB | 37755 |
| | 1/12/2017 | DODGERSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DODGER STADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | MLB | 6375 |
| | 1/12/2017 | JOHNLANCEARENA_PITTSBURG_KS | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN LANCE ARENA | PITTSBURG | KS | PITTSBURG, KS | | | -1 |
| | 1/12/2017 | MARBLESIMAX_RALEIGH_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARBLES IMAX | RALEIGH | NC | RALEIGH-CARY, NC | | | -1 |
| | 1/12/2017 | HABCTOUR_HOUSTON_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HABC TOUR | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | | | -1 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[illegible]

[redacted]

[illegible]

| event_date | bw_venue_id | std_venue_type_grouped | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | std_venue_name | std_venue_city | std_venue_state | std_venue_type | std_venue_subtype | std_venue_capacity | tickets_sold … comp_tickets_sold | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/18/2017 | NONHALL_SARASOTA_FL | OTHER | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 1 | NON-HALL | SARASOTA | FL | | | -1 | [redacted] | MATTISON'S BAYSIDE | 4430499 | 0 | 1 | NORTH PORT-BRADENTON-SARASOTA, FL |
| 1/18/2017 | WILLIAMHMORTENSENHALL_HARTFORD_CT | THEATER | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 1 | WILLIAM H. MORTENSEN HALL | HARTFORD | CT | THEATER | | 0 | | BEAUTIFUL, WEDNESDAY | 4382655 | 0 | 1 | HARTFORD-WEST HARTFORD-EAST HARTFORD, CT |
| 1/19/2017 | COVEDALECENTERFORTHEPERFORMINGARTS_CINCINNATI_OH | OTHER | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 1 | COVEDALE CENTER FOR THE PERFORMING ARTS | CINCINNATI | OH | | | -1 | | DOUBT | 4455588 | 0 | 1 | CINCINNATI, OH-KY-IN |
| 1/19/2017 | ERIEINSURANCEARENA_ERIE_PA | ARENA | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 1 | ERIE INSURANCE ARENA | ERIE | PA | ARENA | MINOR | 9000 | | DISNEY ON ICE SUITETHURS | 4494941 | 0 | 1 | ERIE, PA |
| 1/19/2017 | CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | OTHER | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 1 | CINCINNATI REDS HALL OF FAME AND MUSEUM | CINCINNATI | OH | MISC | | 0 | | HALL OF FAME ADMISSION | 4507227 | 0 | 1 | CINCINNATI, OH-KY-IN |
| 1/19/2017 | PETCOPARK_SANDIEGO_CA | STADIUM | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 1 | PETCO PARK | SAN DIEGO | CA | STADIUM | MLB | 42000 | | PETCO PARK TOURS | 4562979 | 0 | 1 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA |
| 1/19/2017 | THOMPSONTHEATREINTHEROSELLECENTERFORTHEARTS_NEWA | OTHER | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 1 | THOMPSON THEATRE IN THE ROSELLE CENTER FOR THE ARTS | NEWARK | DE | | | -1 | | THE BELLS BY THERESA REBECK | 4460683 | 0 | 1 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD |
| 1/19/2017 | MCCALLUMTHEATRE_PALMDESERT_CA | OTHER | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 1 | MCCALLUM THEATRE | PALM DESERT | CA | | | -1 | | ITZHAK PERLMAN, VIOLIN | 4413134 | 0 | 1 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA |
| 1/19/2017 | LOCKHEEDMARTINIMAXTHEATERDC_WASHINGTON_DC | OTHER | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 1 | LOCKHEED MARTIN IMAX THEATER (DC) | WASHINGTON | DC | | | -1 | | A BEAUTIFUL PLANET3D | 4547274 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| 1/19/2017 | BALTIMORECASTLE_HANOVER_MD | OTHER | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 1 | BALTIMORE CASTLE | HANOVER | MD | | | -1 | | EVENING SHOW | 4435962 | 0 | 1 | BALTIMORE-COLUMBIA-TOWSON, MD |
| 1/19/2017 | CHOCTAWSTADIUM_ARLINGTON_TX | STADIUM | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 1 | CHOCTAW STADIUM | ARLINGTON | TX | STADIUM | MLB | 48114 | | JANUARY 19, 2017 TOUR | 4575118 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX |
| 1/19/2017 | COMEDYBARN_PIGEONFORGE_TN | THEATER | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 1 | COMEDY BARN | PIGEON FORGE | TN | THEATER | | 700 | | COMEDY BARN 8:15PM | 4491069 | 0 | 1 | SEVIERVILLE, TN |
| 1/19/2017 | HAWKINSARENA_MACON_GA | ARENA | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 1 | HAWKINS ARENA | MACON | GA | ARENA | COLLEGE | 3500 | | WOMEN V FURMAN | 4454507 | 0 | 1 | MACON-BIBB COUNTY, GA |
| 1/19/2017 | TOMGOLAARENA_PHILADELPHIA_PA | ARENA | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 1 | TOM GOLA ARENA | PHILADELPHIA | PA | ARENA | | 0 | | DAVIDSON | 4508060 | 0 | 1 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD |
| 1/19/2017 | DALLASCASTLE_DALLAS_TX | OTHER | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 1 | DALLAS CASTLE | DALLAS | TX | | | -1 | | EVENING SHOW | 4450120 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX |
| 1/19/2017 | DODGERSTADIUM_LOSANGELES_CA | STADIUM | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 1 | DODGER STADIUM | LOS ANGELES | CA | STADIUM | MLB | 6375 | | DODGER STADIUM TOUR 1 PM | 4554174 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| 1/19/2017 | BUSCHSTADIUM_STLOUIS_MO | STADIUM | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 1 | BUSCH STADIUM | ST LOUIS | MO | STADIUM | MLB | 11335 | | JANUARY 19TH 2017 TOUR | 4471517 | 0 | 1 | ST. LOUIS, MO-IL |
| 1/19/2017 | CHICAGOCASTLE_SCHAUMBURG_IL | OTHER | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 1 | CHICAGO CASTLE | SCHAUMBURG | IL | | | -1 | | EVENING SHOW | 4401641 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| 1/19/2017 | GIVENSPERFORMINGARTSCENTER_PEMBROKE_NC | THEATER | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 1 | GIVENS PERFORMING ARTS CENTER | PEMBROKE | NC | THEATER | | 2003 | | NC YOUTH TAP | 4475182 | 0 | 1 | LUMBERTON, NC |
| 1/19/2017 | MORGANLIBRARYMUSEUM_NEWYORK_NY | OTHER | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 1 | MORGAN LIBRARY & MUSEUM | NEW YORK | NY | | | -1 | | MUSEUM ADMISSION | 4566891 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| 1/19/2017 | MARBLESIMAX_RALEIGH_NC | OTHER | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 1 | MARBLES IMAX | RALEIGH | NC | | | | | ROGUE ONE 3D | 4584673 | 0 | 1 | RALEIGH-CARY, NC |

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/25/2017 | VANWEZELPERFORMINGARTSHALL_SARASOTA_FL | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VAN WEZEL PERFORMING ARTS HALL | SARASOTA | FL | NORTH PORT-BRADENTON-SARASOTA, FL |
| | 1/25/2017 | MORGANLIBRARYMUSEUM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORGAN LIBRARY & MUSEUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 1/25/2017 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | FENWAY PARK | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH |
| | 1/25/2017 | OBSBLACKBURNHALL_NAPLES_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OBS: BLACKBURN HALL | NAPLES | FL | NAPLES-MARCO ISLAND, FL |
| | 1/25/2017 | PARAMOUNTCLUB_SEATTLE_WA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARAMOUNT CLUB | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA |
| | 1/25/2017 | AMARILLOCIVICCENTERCOMPLEX_AMARILLO_TX | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMARILLO CIVIC CENTER COMPLEX | AMARILLO | TX | AMARILLO, TX |
| | 1/25/2017 | OBSADDISONTHEATRECENTREPROSCENIUM_ADDISON_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OBS: ADDISON THEATRE CENTRE - PROSCENIUM | ADDISON | TX | DALLAS-FORT WORTH-ARLINGTON, TX |
| | 1/25/2017 | LECOMEVENTCENTER_ELMIRA_NY | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LECOM EVENT CENTER | ELMIRA | NY | ELMIRA, NY |
| | 1/25/2017 | STBONAVENTURE_STBONAVENTURE_NY | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. BONAVENTURE | ST BONAVENTURE | NY | OLEAN, NY |
| | 1/25/2017 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUENA PARK CASTLE | BUENA PARK | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 1/25/2017 | DODGERSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DODGER STADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 1/25/2017 | VANWEZELPERFORMINGARTSHALL_SARASOTA_FL | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VAN WEZEL PERFORMING ARTS HALL | SARASOTA | FL | NORTH PORT-BRADENTON-SARASOTA, FL |
| | 1/25/2017 | CAROLINAOPRYTHEATER_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA OPRY THEATER | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC |
| | 1/25/2017 | ORACLEPARK_SANFRANCISCO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORACLE PARK | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA |
| | 1/25/2017 | GEORGEEASTMANMUSEUM_ROCHESTER_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGE EASTMAN MUSEUM | ROCHESTER | NY | ROCHESTER, NY |
| | 1/26/2017 | MEMORIALHALL_CINCINNATI_OH | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEMORIAL HALL | CINCINNATI | OH | CINCINNATI, OH-KY-IN |
| | 1/26/2017 | PHILIPCHOSKYTHEATERPROSCENIUM_PITTSBURGH_PA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PHILIP CHOSKY THEATER PROSCENIUM | PITTSBURGH | PA | PITTSBURGH, PA |
| | 1/26/2017 | GEORGEEASTMANMUSEUM_ROCHESTER_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGE EASTMAN MUSEUM | ROCHESTER | NY | ROCHESTER, NY |
| | 1/26/2017 | WYNNEBLACKBOXTHEATRE_FORTPIERCE_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WYNNE BLACK BOX THEATRE | FORTPIERCE | FL | |
| | 1/26/2017 | HOPETHEATRE_EUGENE_OR | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOPE THEATRE | EUGENE | OR | EUGENE-SPRINGFIELD, OR |
| | 1/26/2017 | BILLHEARDTHEATRE_COLUMBUS_GA | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BILL HEARD THEATRE | COLUMBUS | GA | COLUMBUS, GA-AL |
| | 1/26/2017 | OBSADDISONTHEATRECENTREPROSCENIUM_ADDISON_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OBS: ADDISON THEATRE CENTRE - PROSCENIUM | ADDISON | TX | DALLAS-FORT WORTH-ARLINGTON, TX |
| | 1/26/2017 | LYNDHURSTCASTLE_LYNDHURST_NJ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYNDHURST CASTLE | LYNDHURST | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 1/26/2017 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | CHOCTAW STADIUM | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX |
| | 1/26/2017 | COVEDALECENTERFORTHEPERFORMINGARTS_CINCINNATI_OH | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COVEDALE CENTER FOR THE PERFORMING ARTS | CINCINNATI | OH | CINCINNATI, OH-KY-IN |
| | 1/26/2017 | MARBLESIMAX_RALEIGH_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARBLES IMAX | RALEIGH | NC | RALEIGH-CARY, NC |
| | 1/26/2017 | CAROLINAOPRYTHEATER_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA OPRY THEATER | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC |
| | 1/26/2017 | BRANSCOMBMEMORIALAUDITORIUM_LAKELAND_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRANSCOMB MEMORIAL AUDITORIUM | LAKELAND | FL | LAKELAND-WINTER HAVEN, FL |
| | 1/26/2017 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUENA PARK CASTLE | BUENA PARK | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 1/26/2017 | KEYBANKCENTER_BUFFALO_NY | 1 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KEYBANK CENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY |
| | 1/26/2017 | BUSCHSTADIUM_STLOUIS_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BUSCH STADIUM | ST LOUIS | MO | ST. LOUIS, MO-IL |
| | 1/26/2017 | OBSQUALITYHILLPLAYHOUSE_KANSASCITY_MO | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OBS:QUALITY HILL PLAYHOUSE | KANSAS CITY | MO | KANSAS CITY, MO-KS |
| | 1/26/2017 | ORACLEPARK_SANFRANCISCO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORACLE PARK | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA |
| | 1/26/2017 | CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CINCINNATI REDS HALL OF FAME AND MUSEUM | CINCINNATI | OH | CINCINNATI, OH-KY-IN |
| | 1/26/2017 | HABCTOUR_HOUSTON_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HABC TOUR | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX |
| | 1/26/2017 | DALLASCASTLE_DALLAS_TX | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DALLAS CASTLE | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX |
| | 1/26/2017 | BALTIMORECASTLE_HANOVER_MD | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE CASTLE | HANOVER | MD | BALTIMORE-COLUMBIA-TOWSON, MD |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/1/2017 | LOANDEPOTPARK_MIAMI_FL | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2017 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2017 | KAUFFMANSTADIUM_KANSASCITY_MO | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2017 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2017 | JOHNSONIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2017 | OBSQUALITYHILLPLAYHOUSE_KANSASCITY_MO | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2017 | OBSHILBERRYTHEATRE_DETROIT_MI | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2017 | ROYLPATRICKGYMNASIUM_BURLINGTON_VT | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2017 | MARBLESIMAX_RALEIGH_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2017 | OBSADDISONTHEATRECENTREPROSCENIUM_ADDISON_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2017 | MATTIEKELLYARTSCENTERWITHPIT_NICEVILLE_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2017 | OBSBLACKBURNHALL_NAPLES_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2017 | LOCKHEEDMARTINIMAXTHEATERDC_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2017 | EINSTEINPLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2017 | COMEDYBARN_PIGEONFORGE_TN | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2017 | OBSTOBYESTUDIO_NAPLES_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2017 | CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2017 | PARAMOUNTCLUB_SEATTLE_WA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2017 | OBSRIVERSIDEIMAXTHEATER_HAMPTON_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2017 | LECOMEVENTCENTER_ELMIRA_NY | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2017 | SACRAMENTOCOMMUNITYTHEATRE_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2017 | SAHLENFIELD_BUFFALO_NY | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2017 | AIRBUSIMAXTHEATERVA_CHANTILLY_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2017 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 1 | 0 | 0 |
| | 2/1/2017 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 1 | 0 | 0 |
| | 2/1/2017 | CITIZENSBANKPARK_PHILADELPHIA_PA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2017 | TOMGOLAARENA_PHILADELPHIA_PA | 0 | ARENA | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2017 | THEMORGANLIBRARYMUSEUM_NEWYORK_NY | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2017 | ORACLEPARK_SANFRANCISCO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2017 | TRIADSTAGE_GREENSBORO_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREIGNER | 2/7/2017 | MEMORIALAUDITORIUM_WICHITAFALLS_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/7/2017 | COMEDYBARN_PIGEONFORGE_TN | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/7/2017 | ARTEMUSWHAMCONCERTHALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/7/2017 | HATFIELDANDMCCOYDINNERFEUD_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/7/2017 | CAROLINAOPRYTHEATER_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/7/2017 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 2/7/2017 | LIPPESCONCERTHALL_BUFFALO_NY | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/7/2017 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 2/7/2017 | BEIFIELDAUDITORIUM_BOCARATON_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/7/2017 | TEMPLETONBLACKBURNALUMNIMEMORIALAUDITORIUM_ATHI | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/7/2017 | MCCALLUMTHEATRE_PALMDESERT_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/7/2017 | ERIEINSURANCEARENA_ERIE_PA | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | 2/7/2017 | DODGERSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/7/2017 | HABCTOUR_HOUSTON_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/7/2017 | CORBETTAUDITORIUM_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/7/2017 | CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/7/2017 | KEYBANKCENTER_BUFFALO_NY | 1 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 2/7/2017 | CLOVERSTADIUM_POMONA_NY | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/7/2017 | ALABAMATHEATRE_NMYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/7/2017 | ORACLEPARK_SANFRANCISCO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/7/2017 | BUSCHSTADIUM_STLOUIS_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/7/2017 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/7/2017 | CITIZENSBANKPARK_PHILADELPHIA_PA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/7/2017 | LYNAHRINK_ITHACA_NY | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/7/2017 | AIRBUSIMAXTHEATERVA_CHANTILLY_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/7/2017 | GEORGEEASTMANMUSEUM_ROCHESTER_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/7/2017 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/7/2017 | SCERASHOWHOUSEII_OREM_UT | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/7/2017 | OBSQUALITYHILLPLAYHOUSE_KANSASCITY_MO | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/7/2017 | YOUKEYTHEATRE_LAKELAND_FL | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/7/2017 | ABILENECONVENTIONCENTER_ABILENE_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/7/2017 | NONHALL_SARASOTA_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/7/2017 | MORGANLIBRARYMUSEUM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ITZHAK PERLMAN | 2/7/2017 | VANWEZELPERFORMINGARTSHALL_SARASOTA_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/7/2017 | GRANDOPERAHOUSE_MACON_GA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/7/2017 | JOHNSONIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/7/2017 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 2/7/2017 | TRIADSTAGE_GREENSBORO_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/7/2017 | LOCKHEEDMARTINIMAXTHEATERDC_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/7/2017 | WARNERTHEATRE_ERIE_PA | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/8/2017 | OBSQUALITYHILLPLAYHOUSE_KANSASCITY_MO | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/8/2017 | YOUKEYTHEATRE_LAKELAND_FL | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/8/2017 | VANWEZELPERFORMINGARTSHALL_SARASOTA_FL | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/11/2017 | ATLANTACASTLE_LAWRENCEVILLE_GA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/11/2017 | DALLASCASTLE_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/11/2017 | HABCTOUR_HOUSTON_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/11/2017 | WESTCHESTERBROADWAYTHEATRE_ELMSFORD_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| GRAND FUNK RAILROAD | 2/11/2017 | UISPERFORMINGARTSCENTER_SPRINGFIELD_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/11/2017 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 2/11/2017 | TRIADSTAGE_GREENSBORO_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/11/2017 | OBSTHEKAYEPLAYHOUSEATHUNTERCOLLEGE_NEWYORK_NY | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/11/2017 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/11/2017 | OBSTHORNEARTGALLERYATKEENESTATECOLLEGE_KEENE_NH | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/11/2017 | TRIADSTAGE_GREENSBORO_NC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/11/2017 | THESTUDIOATTHEPITTSBURGHPLAYHOUSE_PITTSBURGH_PA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/11/2017 | LECOMEVENTCENTER_ELMIRA_NY | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/11/2017 | EINSTEINPLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/11/2017 | PARAMOUNTCLUB_SEATTLE_WA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/11/2017 | SPENCERTHEATER_ALTO_NM | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/11/2017 | CALFARLEYCOLISEUM_AMARILLO_TX | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/11/2017 | MORGANLIBRARYMUSEUM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/11/2017 | GEORGEEASTMANMUSEUM_ROCHESTER_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/11/2017 | VIKINGUNIONMULTIPURPOSEROOM_BELLINGHAM_WA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/12/2017 | LOCKHEEDMARTINIMAXTHEATERDC_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/12/2017 | LANDISPERFORMINGARTSCENTER_RIVERSIDE_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/12/2017 | OBSCOUNTYPLAYERSFALLSTHEATER_WAPPINGERSFALLS_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/12/2017 | CHICAGOCASTLE_SCHAUMBURG_IL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/12/2017 | AIRBUSIMAXTHEATERVA_CHANTILLY_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/12/2017 | LYNDHURSTCASTLE_LYNDHURST_NJ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/12/2017 | ATLANTACASTLE_LAWRENCEVILLE_GA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/12/2017 | SILVACONCERTHALL_EUGENE_OR | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/12/2017 | BALTIMORECASTLE_HANOVER_MD | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/12/2017 | BEIFIELDAUDITORIUM_BOCARATON_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/12/2017 | BELUSHIPERFORMANCEHALL_GLENELLYN_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/12/2017 | DALLASCASTLE_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/12/2017 | BEIFIELDAUDITORIUM_BOCARATON_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/12/2017 | OBSCLEMENSCENTERMANDEVILLEHALL_ELMIRA_NY | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/12/2017 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/12/2017 | BROKENARROWPAC_BROKENARROW_OK | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/12/2017 | POLLAKTHEATRE_WESTLONGBRANCH_NJ | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/12/2017 | MCCALLUMTHEATRE_PALMDESERT_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/12/2017 | ORACLEPARK_SANFRANCISCO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/12/2017 | BUSCHSTADIUM_STLOUIS_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/12/2017 | JENKINSARENA_LAKELAND_FL | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/12/2017 | PATRICIACORBETTTHEATRE_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/12/2017 | PIGEONFORGENONINVENTORY_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/12/2017 | GEORGEEASTMANMUSEUM_ROCHESTER_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/17/2017 | OBSBLACKBOXTHEATER_HARTFORD_CT | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/17/2017 | MEMORIALHALL_CINCINNATI_OH | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/17/2017 | CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/17/2017 | GILDERLEHRMANHALLATTHEMORGANLIBRARY_225MADISONAV | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/17/2017 | LOCKHEEDMARTINIMAXTHEATERDC_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/17/2017 | CAROLINAOPRYTHEATER_MYRTLEBEACH_SC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/17/2017 | LECOMEVENTCENTER_ELMIRA_NY | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/17/2017 | ERIEINSURANCEARENA_ERIE_PA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | 2/17/2017 | LANDISPERFORMINGARTSCENTER_RIVERSIDE_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/17/2017 | PNCPARK_PITTSBURGH_PA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/17/2017 | CUBSPARKTOURS_MESA_AZ | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/17/2017 | VANWEZELPERFORMINGARTSHALL_SARASOTA_FL | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/17/2017 | PALACETHEATER_WATERBURY_CT | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/17/2017 | MARBLESIMAX_RALEIGH_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/17/2017 | KATHLEENPWESTBYPAVILION_TULSA_OK | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/17/2017 | OBSQUALITYHILLPLAYHOUSE_KANSASCITY_MO | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/17/2017 | GABAL_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/17/2017 | LOCALEEBUCKNERTHEATRE_LAKELAND_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/17/2017 | FOSTERCOMMUNICATIONSCOLISEUM_SANANGELO_TX | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/17/2017 | MORGANLIBRARYMUSEUM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/17/2017 | NONHALL_SARASOTA_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/17/2017 | DODGERSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/17/2017 | OBSTOBYESTUDIO_NAPLES_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/17/2017 | OBSDIANAWORTHAMTHEATREATPACKPLACE_ASHEVILLE_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/17/2017 | ORTHOGEORGIAPARKATCLAUDESMITHFIELD_MACON_GA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/17/2017 | DALLASCASTLE_DALLAS_TX | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/17/2017 | BEALLCONCERTHALL_EUGENE_OR | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/17/2017 | OBSCLEMENSCENTERMANDEVILLEHALL_ELMIRA_NY | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/17/2017 | OBSCODDINGTHEATRE_ROHNERTPARK_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/17/2017 | OBSCOUNTYPLAYERSFALLSTHEATER_WAPPINGERSFALLS_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/17/2017 | TEMPLETONBLACKBURNALUMNIMEMORIALAUDITORIUM_ATHI | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/17/2017 | ORACLEPARK_SANFRANCISCO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/17/2017 | PIGEONFORGENONINVENTORY_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/17/2017 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 2/17/2017 | INTRUSTBANKARENA_WICHITA_KS | 1 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 2/17/2017 | PLAYHOUSETHEATRE_GLENELLYN_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/17/2017 | ROBINSONTHEATER_EUGENE_OR | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/17/2017 | HALLSTROMPLANETARIUM_FORTPIERCE_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/17/2017 | SCHINEUNDERGROUND_SYRACUSE_NY | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/17/2017 | SKYBARN_SYRACUSE_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/22/2017 | CAROLINAOPRYTHEATER_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/22/2017 | HANESBRANDSTHEATRE_WINSTONSALEM_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/22/2017 | CENTERSTAGE_RESTON_VA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/22/2017 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/22/2017 | SOKAPERFORMINGARTSCENTERCONCERTHALL_ALISOVIEJO_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/22/2017 | BUTTERFLIESPAVILION_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/22/2017 | NEXTSTAGE_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/22/2017 | SILVACONCERTHALL_EUGENE_OR | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/22/2017 | EINSTEINPLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/22/2017 | PIRATESVOYAGEMYRTLEBEACH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/22/2017 | PARAMOUNTCLUB_SEATTLE_WA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/22/2017 | JOHNSONIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/22/2017 | VALBORGTHEATRE_BOONE_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| BENISE | 2/22/2017 | YOUKEYTHEATRE_LAKELAND_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/22/2017 | PIGEONFORGENONINVENTORY_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/22/2017 | DOLLYPARTONSSTAMPEDE_PIGEONFORGE_TN | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/22/2017 | AIRBUSIMAXTHEATERVA_CHANTILLY_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/22/2017 | HAWKINSARENA_MACON_GA | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/22/2017 | KEYBANKCENTER_BUFFALO_NY | 1 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 2/22/2017 | OBSRUTHECKERDHALLRICHARDBBAUMGARDNERCENTER_CLEAR\ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/22/2017 | BALTIMORECASTLE_HANOVER_MD | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/22/2017 | VANWEZELPERFORMINGARTSHALL_SARASOTA_FL | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/22/2017 | HABCTOUR_HOUSTON_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/22/2017 | ALABAMATHEATRE_NMYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/22/2017 | MCCALLUMTHEATRE_PALMDESERT_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/22/2017 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 2/22/2017 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/22/2017 | OBSPERFORMINGARTSTHEATRE_SVSU_MI | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/22/2017 | ORACLEPARK_SANFRANCISCO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/22/2017 | CITIZENSBANKPARK_PHILADELPHIA_PA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/22/2017 | PNCPARK_PITTSBURGH_PA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/22/2017 | MARBLESIMAX_RALEIGH_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/22/2017 | COLLEGEOFFINEARTSVENUE_ATHENS_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/22/2017 | VIKINGUNION565_BELLINGHAM_WA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/22/2017 | ROYLPATRICKGYMNASIUM_BURLINGTON_VT | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/22/2017 | THEATREATTHECENTER_MUNSTER_IN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/22/2017 | LOANDEPOTPARK_MIAMI_FL | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/22/2017 | INCLINETHEATER_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/22/2017 | GILDERLEHRMANHALLATTHEMORGANLIBRARY_225MADISONA\ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/22/2017 | LOCKHEEDMARTINIMAXTHEATERDC_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | | | | | | | | | | | | | | | | |

| f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_jmp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | CAROLINA OPRY THEATER | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | HANESBRANDS THEATER | WINSTON SALEM | NC | WINSTON-SALEM, NC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | CENTERSTAGE | RESTON | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | BUENA PARK CASTLE | BUENA PARK | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | SOKA PERFORMING ARTS CENTER CONCERT HALL | ALISO VIEJO | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | BUTTERFLIES PAVILION | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | NEXT STAGE | MEMPHIS | TN | MEMPHIS, TN-MS-AR | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | SILVA CONCERT HALL | EUGENE | OR | EUGENE-SPRINGFIELD, OR | THEATER | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | EINSTEIN PLANETARIUM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | PIRATES VOYAGE MYRTLE BEACH | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | PARAMOUNT CLUB | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | JOHNSON IMAX THEATER | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | VALBORG THEATRE | BOONE | NC | BOONE, NC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | YOUKEY THEATRE | LAKELAND | FL | LAKELAND-WINTER HAVEN, FL | THEATER | | 2218 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | PIGEON FORGE NON-INVENTORY | PIGEON FORGE | TN | SEVIERVILLE, TN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | DOLLY PARTON'S STAMPEDE | PIGEON FORGE | TN | SEVIERVILLE, TN | ARENA | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | AIRBUS IMAX THEATER (VA) | CHANTILLY | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | HAWKINS ARENA | MACON | GA | MACON-BIBB COUNTY, GA | ARENA | COLLEGE | 3500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1 | KEYBANK CENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | ARENA | NHL | 19070 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | OBS: RUTH ECKERD HALL - RICHARD B. BAUMGARDNER CENTER | CLEARWATER | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | BALTIMORE CASTLE | HANOVER | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | VAN WEZEL PERFORMING ARTS HALL | SARASOTA | FL | NORTH PORT-BRADENTON-SARASOTA, FL | THEATER | | 1741 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | THE CAROLINA OPRY | 4511163 | 0 | 1 | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | |
| | | | | | | | | HAVING OUR SAY | 4367161 | 0 | 1 | WINSTON-SALEM, NC | | |
| | | | | | | | | <I>WHAT'S GOING ON</I><BR>THE MARVIN GAYE PROJECT | 4461621 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | | | | | | | | EDUCATIONAL SHOW | 4431545 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | | | | | | | | BRIAN GREENE | 4451645 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | | | | | | | | LIVE BUTTERFLIES | 4580601 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | | | | | | | | SENSE & SENSIBILITY | 4579286 | 0 | 1 | MEMPHIS, TN-MS-AR | | |
| | | | | | | | | RAIN | 4414597 | 0 | 1 | EUGENE-SPRINGFIELD, OR | | |
| | | | | | | | | JOURNEY TO THE STARS | 4577637 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | | | | | | | | PIRATES VOYAGE | 4613128 | 0 | 1 | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | |
| | | | | | | | | PC RENT 16-17 | 4384888 | 0 | 1 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | | | | | | | | NATIONAL PARKS 3D | 4576456 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | | | | | | | | SILENCE | 4461485 | 0 | 1 | BOONE, NC | | |
| | 0 | 0 | OTHERS | OTHERS \| LATIN | 0 | | | BENISE | 4420286 | 0 | 1 | LAKELAND-WINTER HAVEN, FL | | |
| | | | | | | | | DIXIE MUGS | 4555650 | 0 | 1 | SEVIERVILLE, TN | | |
| | | | | | | | | DIXIE STAMPEDE | 4554837 | 0 | 1 | SEVIERVILLE, TN | | |
| | | | | | | | | A BEAUTIFUL PLANET3D | 4601996 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | | | | | | | | MEN V UNCG | 4454478 | 0 | 1 | MACON-BIBB COUNTY, GA | | |
| | | | | | | | | VS. UTICA COMETS | 4490002 | 0 | 1 | BUFFALO-CHEEKTOWAGA, NY | 43 | -79 |
| | | | | | | | | AMERICAN CELEBRATION | 4462252 | 0 | 1 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | |
| | | | | | | | | EVENING SHOW | 4589803 | 0 | 1 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | | | | | | | | ALVIN AILEY SCHOOL 02-22 1030A | 4448550 | 0 | 1 | NORTH PORT-BRADENTON-SARASOTA, FL | | |
| [illegible] | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/25/2017 | SPENCERTHEATER_ALTO_NM | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/25/2017 | EINSTEINPLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/25/2017 | WESTCHESTERBROADWAYTHEATRE_ELMSFORD_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/25/2017 | LEWISFAMILYPLAYHOUSEATVICTORIAGARDENSCULTURALCENTER_ | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/25/2017 | OBSCENTENNIALAUDITORIUM_STERLING_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/25/2017 | COLLEGEOFFINEARTSVENUE_ATHENS_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/25/2017 | MYRTLEBEACHCASTLE_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/25/2017 | THEATREATTHECENTER_MUNSTER_IN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/25/2017 | THEBALLPARKOFTHEPALMBEACHES_WESTPALMBEACH_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/25/2017 | DOLLYPARTONSSTAMPEDE_BRANSON_MO | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/25/2017 | STCUBSDOLLARS_MESA_AZ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/25/2017 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETEI | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/25/2017 | YOUKEYTHEATRE_LAKELAND_FL | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/25/2017 | DALLASCASTLE_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/25/2017 | JETBLUEPARKATFENWAYSOUTH_FORTMYERS_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/25/2017 | ORACLEPARK_SANFRANCISCO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/25/2017 | STBONAVENTURE_STBONAVENTURE_NY | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/25/2017 | PARAMOUNTCLUB_SEATTLE_WA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/25/2017 | CITIFIELD_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/25/2017 | KAUFFMANSTADIUM_KANSASCITY_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/25/2017 | BAYCAREBALLPARK_CLEARWATER_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/26/2017 | HSOWADSWORTHATHENEUM_HARTFORD_CT | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/26/2017 | OCEANFIRSTBANKCENTER_WESTLONGBRANCH_NJ | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/26/2017 | AIRBUSIMAXTHEATERVA_CHANTILLY_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/26/2017 | AMERICANFAMILYFIELDSOFPHOENIX_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/26/2017 | STCUBSDOLLARS_MESA_AZ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/26/2017 | CHARLOTTESPORTSPARK_PORTCHARLOTTE_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/26/2017 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/26/2017 | LEGACYHALL_COLUMBUS_GA | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/26/2017 | MARBLESKIDSMUSEUM_RALEIGH_NC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/26/2017 | PEORIASPORTSCOMPLEX_PEORIA_AZ | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |

[illegible]

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/2/2017 | MYRTLEBEACHCASTLE_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 |
| | 3/2/2017 | HOHOKAMSTADIUM_MESA_AZ | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 |
| | 3/2/2017 | SCERASHOWHOUSEII_OREM_UT | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 |
| | 3/2/2017 | TURNERAUDITORIUM_NACOGDOCHES_TX | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 |
| | 3/2/2017 | CFAHARRISTHEATRE_FAIRFAX_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 |
| | 3/2/2017 | OBSBLACKBURNHALL_NAPLES_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 |
| | 3/2/2017 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 1 | 0 |
| LIVINGSTON TAYLOR | 3/2/2017 | THEBARNSATWOLFTRAP_VIENNA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 |
| | 3/2/2017 | CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 |
| | 3/2/2017 | THEBALLPARKOFTHEPALMBEACHES_WESTPALMBEACH_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 |
| | 3/2/2017 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 |
| | 3/2/2017 | SCOTTSDALESTADIUM_SCOTTSDALE_AZ | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 |
| | 3/2/2017 | EDSMITHSTADIUM_SARASOTA_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 |
| | 3/2/2017 | DRAMATHEATRE_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 |
| | 3/2/2017 | PLANETARIUM_BELLINGHAM_WA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 |
| | 3/2/2017 | CLOVERPARK_PORTSTLUCIE_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 |
| | 3/2/2017 | DOLLYPARTONSSTAMPEDE_PIGEONFORGE_TN | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 |
| | 3/2/2017 | THEATREATTHECENTER_MUNSTER_IN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 |
| | 3/2/2017 | SIMULATORS_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 |
| | 3/2/2017 | ROGERDEANCHEVROLETSTADIUM_JUPITER_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 |
| | 3/2/2017 | SURPRISESTADIUM_SURPRISE_AZ | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 |
| | 3/2/2017 | KEYBANKCENTER_BUFFALO_NY | 1 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 1 | 1 | 1 |
| | 3/2/2017 | LYNDHURSTCASTLE_LYNDHURST_NJ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 |
| | 3/2/2017 | PIGEONFORGENONINVENTORY_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 |
| | 3/2/2017 | CAMELBACKRANCHGLENDALE_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 |
| | 3/2/2017 | BUTTERFLYPAVILION_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 |
| CELTIC WOMAN | 3/2/2017 | YOUKEYTHEATRE_LAKELAND_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 |
| | 3/2/2017 | YOUKEYTHEATRE_LAKELAND_FL | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 |
| | 3/3/2017 | DALLASCASTLE_DALLAS_TX | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 |
| | 3/3/2017 | BROWNBUILDINGTHEATRE_GREENSBORO_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 |
| | 3/3/2017 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/5/2017 | LOCKHEEDIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOCKHEED IMAX THEATER | WASHINGTON | DC |
| | 3/5/2017 | DAIKINPARK_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | DAIKIN PARK | HOUSTON | TX |
| | 3/5/2017 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORLANDO CASTLE | KISSIMMEE | FL |
| | 3/5/2017 | JOHNHWILLIAMSTHEATRE_TULSA_OK | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN H. WILLIAMS THEATRE | TULSA | OK |
| | 3/5/2017 | JETBLUEPARKATFENWAYSOUTH_FORTMYERS_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JETBLUE PARK AT FENWAY SOUTH | FORT MYERS | FL |
| | 3/5/2017 | AIRBUSIMAXTHEATER_CHANTILLY_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AIRBUS IMAX THEATER | CHANTILLY | VA |
| | 3/5/2017 | SEATVENUE_ELMIRA_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SEAT VENUE | ELMIRA | NY |
| | 3/5/2017 | OBSTHESTUDIOTHEATRE_DETROIT_MI | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OBS: THE STUDIO THEATRE | DETROIT | MI |
| | 3/5/2017 | THEATREATTHECENTER_MUNSTER_IN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE AT THE CENTER | MUNSTER | IN |
| | 3/5/2017 | PIGEONFORGENONINVENTORY_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIGEON FORGE NON-INVENTORY | PIGEON FORGE | TN |
| | 3/5/2017 | SMITHRECITALHALL_PLYMOUTH_NH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SMITH RECITAL HALL | PLYMOUTH | NH |
| | 3/5/2017 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PLANETARIUM | WASHINGTON | DC |
| | 3/5/2017 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUENA PARK CASTLE | BUENA PARK | CA |
| | 3/5/2017 | DALLASCASTLE_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DALLAS CASTLE | DALLAS | TX |
| | 3/5/2017 | POLLAKTHEATRE_WESTLONGBRANCH_NJ | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | POLLAK THEATRE | WEST LONG BRANCH | NJ |
| | 3/5/2017 | HATFIELDANDMCCOYDINNERFEUD_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HATFIELD AND MCCOY DINNER FEUD | PIGEON FORGE | TN |
| | 3/6/2017 | CAMELBACKRANCHGLENDALE_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAMELBACK RANCH - GLENDALE | PHOENIX | AZ |
| | 3/6/2017 | LOANDEPOTPARK_MIAMI_FL | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LOANDEPOT PARK | MIAMI | FL |
| | 3/6/2017 | CITIZENSBANKPARK_PHILADELPHIA_PA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS BANK PARK | PHILADELPHIA | PA |
| | 3/6/2017 | CAROLINAOPRYTHEATER_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA OPRY THEATER | MYRTLE BEACH | SC |
| | 3/6/2017 | CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CINCINNATI REDS HALL OF FAME AND MUSEUM | CINCINNATI | OH |
| | 3/6/2017 | PIGEONFORGENONINVENTORY_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIGEON FORGE NON-INVENTORY | PIGEON FORGE | TN |
| | 3/6/2017 | GOLDSTEINAUDITORIUM_SYRACUSE_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDSTEIN AUDITORIUM | SYRACUSE | NY |
| | 3/6/2017 | COLECONCERTHALL_NACOGDOCHES_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COLE CONCERT HALL | NACOGDOCHES | TX |
| | 3/6/2017 | LEEHEALTHSPORTSCOMPLEX_FORTMYERS_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEE HEALTH SPORTS COMPLEX | FORT MYERS | FL |
| | 3/6/2017 | ORACLEPARK_SANFRANCISCO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORACLE PARK | SAN FRANCISCO | CA |
| | 3/6/2017 | DOLLYPARTONSSTAMPEDE_PIGEONFORGE_TN | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DOLLY PARTON'S STAMPEDE | PIGEON FORGE | TN |
| | 3/6/2017 | MEMORIALHALL_CINCINNATI_OH | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEMORIAL HALL | CINCINNATI | OH |
| | 3/6/2017 | DALLASCASTLE_DALLAS_TX | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DALLAS CASTLE | DALLAS | TX |
| | 3/6/2017 | JETBLUEPARKATFENWAYSOUTH_FORTMYERS_FL | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JETBLUE PARK AT FENWAY SOUTH | FORT MYERS | FL |
| | 3/6/2017 | PIRATESVOYAGEMYRTLEBEACH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIRATES VOYAGE MYRTLE BEACH | MYRTLE BEACH | SC |
| | 3/6/2017 | HATFIELDANDMCCOYDINNERFEUD_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HATFIELD AND MCCOY DINNER FEUD | PIGEON FORGE | TN |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/10/2017 | SIMULATORS_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SIMULATORS | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| | 3/10/2017 | STBONAVENTURE_STBONAVENTURE_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. BONAVENTURE | ST BONAVENTURE | NY | OLEAN, NY |
| | 3/10/2017 | BELDINGTHEATER_HARTFORD_CT | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BELDING THEATER | HARTFORD | CT | HARTFORD-WEST HARTFORD-EAST HARTFORD, CT |
| | 3/10/2017 | OBSQUALITYHILLPLAYHOUSE_KANSASCITY_MO | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OBS:QUALITY HILL PLAYHOUSE | KANSAS CITY | MO | KANSAS CITY, MO-KS |
| | 3/10/2017 | LOANDEPOTPARK_MIAMI_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LOANDEPOT PARK | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL |
| | 3/10/2017 | COVEDALECENTERFORTHEPERFORMINGARTS_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COVEDALE CENTER FOR THE PERFORMING ARTS | CINCINNATI | OH | CINCINNATI, OH-KY-IN |
| MIRANDA LAMBERT | 3/10/2017 | INTRUSTBANKARENA_WICHITA_KS | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | INTRUST BANK ARENA | WICHITA | KS | WICHITA, KS |
| | 3/10/2017 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUENA PARK CASTLE | BUENA PARK | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 3/10/2017 | SURPRISESTADIUM_SURPRISE_AZ | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SURPRISE STADIUM | SURPRISE | AZ | PHOENIX-MESA-CHANDLER, AZ |
| | 3/10/2017 | MARBLESIMAX_RALEIGH_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARBLES IMAX | RALEIGH | NC | RALEIGH-CARY, NC |
| | 3/10/2017 | HOPETHEATRE_EUGENE_OR | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOPE THEATRE | EUGENE | OR | EUGENE-SPRINGFIELD, OR |
| | 3/10/2017 | MACLOUNGE117FISHBOWL_GLENELLYN_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAC LOUNGE 117 (FISHBOWL) | GLEN ELLYN | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| | 3/10/2017 | JOHNSONIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOHNSON IMAX THEATER | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| | 3/10/2017 | LYNDHURSTCASTLE_LYNDHURST_NJ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYNDHURST CASTLE | LYNDHURST | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 3/10/2017 | SPENCERTHEATER_ALTO_NM | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPENCER THEATER | ALTO | NM | RUIDOSO, NM |
| | 3/10/2017 | BECKMANAUDITORIUM_PASADENA_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BECKMAN AUDITORIUM | PASADENA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 3/10/2017 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORLANDO CASTLE | KISSIMMEE | FL | LAKELAND-WINTER HAVEN, FL |
| | 3/10/2017 | PIRATESVOYAGEMYRTLEBEACH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIRATES VOYAGE MYRTLE BEACH | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC |
| | 3/10/2017 | OBSMCASDSHERWOODAUDITORIUM_LAJOLLA_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OBS:MCASD SHERWOOD AUDITORIUM | LA JOLLA | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA |
| | 3/10/2017 | LOCKHEEDIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOCKHEED IMAX THEATER | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| | 3/10/2017 | PIGEONFORGENONINVENTORY_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIGEON FORGE NON-INVENTORY | PIGEON FORGE | TN | SEVIERVILLE, TN |
| | 3/10/2017 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA |
| | 3/10/2017 | LIDDYDOENGESTHEATRE_TULSA_OK | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LIDDY DOENGES THEATRE | TULSA | OK | TULSA, OK |
| | 3/10/2017 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PLANETARIUM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| | 3/10/2017 | PEORIASPORTSCOMPLEX_PEORIA_AZ | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEORIA SPORTS COMPLEX | PEORIA | AZ | PHOENIX-MESA-CHANDLER, AZ |
| | 3/10/2017 | CHICAGOCASTLE_SCHAUMBURG_IL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO CASTLE | SCHAUMBURG | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| | 3/10/2017 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PLANETARIUM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| | 3/10/2017 | AIRBUSIMAXTHEATER_CHANTILLY_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AIRBUS IMAX THEATER | CHANTILLY | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| | 3/10/2017 | SCOTTSDALESTADIUM_SCOTTSDALE_AZ | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SCOTTSDALE STADIUM | SCOTTSDALE | AZ | PHOENIX-MESA-CHANDLER, AZ |
| | 3/10/2017 | COMEDYBARN_PIGEONFORGE_TN | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COMEDY BARN | PIGEON FORGE | TN | SEVIERVILLE, TN |
| | 3/10/2017 | ALFREDHMULLERTHEATRE_STOCKTON_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALFRED H. MULLER THEATRE | STOCKTON | CA | STOCKTON-LODI, CA |
| | 3/10/2017 | LYNAHRINK_ITHACA_NY | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYNAH RINK | ITHACA | NY | ITHACA, NY |
| | 3/10/2017 | ORACLEPARK_SANFRANCISCO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORACLE PARK | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA |
| | 3/10/2017 | MYRTLEBEACHCASTLE_MYRTLEBEACH_SC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MYRTLE BEACH CASTLE | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC |
| | 3/10/2017 | BEALLCONCERTHALL_EUGENE_OR | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BEALL CONCERT HALL | EUGENE | OR | EUGENE-SPRINGFIELD, OR |
| | 3/10/2017 | OBSBLACKBURNHALL_NAPLES_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OBS: BLACKBURN HALL | NAPLES | FL | NAPLES-MARCO ISLAND, FL |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/14/2017 | COMEDYBARN_PIGEONFORGE_TN | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COMEDY BARN | PIGEON FORGE | TN | SEVIERVILLE, TN |
| | 3/14/2017 | CAMELBACKRANCHGLENDALE_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAMELBACK RANCH - GLENDALE | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ |
| | 3/14/2017 | THEBALLPARKOFTHEPALMBEACHES_WESTPALMBEACH_FL | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BALLPARK OF THE PALM BEACHES | WEST PALM BEACH | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL |
| | 3/14/2017 | DOLLYPARTONSSTAMPEDE_BRANSON_MO | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DOLLY PARTON'S STAMPEDE | BRANSON | MO | BRANSON, MO |
| | 3/14/2017 | DALLASCASTLE_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DALLAS CASTLE | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX |
| | 3/14/2017 | LOCKHEEDIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOCKHEED IMAX THEATER | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| | 3/14/2017 | SURPRISERECREATIONCAMPUS_SURPRISE_AZ | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SURPRISE RECREATION CAMPUS | SURPRISE | AZ | PHOENIX-MESA-CHANDLER, AZ |
| | 3/14/2017 | SIMULATORS_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SIMULATORS | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| | 3/14/2017 | HOHOKAMSTADIUM_MESA_AZ | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOHOKAM STADIUM | MESA | AZ | PHOENIX-MESA-CHANDLER, AZ |
| | 3/14/2017 | HATFIELDANDMCCOYDINNERFEUD_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HATFIELD AND MCCOY DINNER FEUD | PIGEON FORGE | TN | SEVIERVILLE, TN |
| | 3/14/2017 | MAGICBEYONDBELIEFTHEATER_PIGEONFORGE_TN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAGIC BEYOND BELIEF THEATER | PIGEON FORGE | TN | SEVIERVILLE, TN |
| | 3/14/2017 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PLANETARIUM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| | 3/14/2017 | GRANDOPERAHOUSE_MACON_GA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GRAND OPERA HOUSE | MACON | GA | MACON-BIBB COUNTY, GA |
| | 3/14/2017 | JETBLUEPARKATFENWAYSOUTH_FORTMYERS_FL | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JETBLUE PARK AT FENWAY SOUTH | FORT MYERS | FL | CAPE CORAL-FORT MYERS, FL |
| | 3/14/2017 | CHARLOTTESPORTSPARK_PORTCHARLOTTE_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLOTTE SPORTS PARK | PORT CHARLOTTE | FL | PUNTA GORDA, FL |
| | 3/14/2017 | MCCALLUMTHEATRE_PALMDESERT_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCCALLUM THEATRE | PALM DESERT | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA |
| | 3/14/2017 | MYRTLEBEACHCASTLE_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MYRTLE BEACH CASTLE | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC |
| | 3/14/2017 | SALTRIVERFIELDBBHOF_SCOTTSDALE_AZ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SALT RIVER FIELD - BBHOF | SCOTTSDALE | AZ | PHOENIX-MESA-CHANDLER, AZ |
| | 3/14/2017 | MORGANLIBRARYMUSEUM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORGAN LIBRARY & MUSEUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 3/14/2017 | HABCTOUR_HOUSTON_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HABC TOUR | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX |
| | 3/14/2017 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | CHOCTAW STADIUM | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX |
| | 3/14/2017 | SANGREDECRISTOARTSCONFERENCECENTER_PUEBLO_CO | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SANGRE DE CRISTO ARTS & CONFERENCE CENTER | PUEBLO | CO | PUEBLO, CO |
| | 3/14/2017 | MARBLESIMAX_RALEIGH_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARBLES IMAX | RALEIGH | NC | RALEIGH-CARY, NC |
| | 3/14/2017 | ROGERDEANCHEVROLETSTADIUM_JUPITER_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROGER DEAN CHEVROLET STADIUM | JUPITER | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL |
| | 3/14/2017 | OBSFLAGLERAUDITORIUM_PALMCOAST_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OBS: FLAGLER AUDITORIUM | PALM COAST | FL | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL |
| | 3/14/2017 | DALLASCASTLE_DALLAS_TX | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DALLAS CASTLE | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX |
| | 3/14/2017 | BEALLCONCERTHALL_EUGENE_OR | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BEALL CONCERT HALL | EUGENE | OR | EUGENE-SPRINGFIELD, OR |
| | 3/14/2017 | SURPRISESTADIUM_SURPRISE_AZ | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SURPRISE STADIUM | SURPRISE | AZ | PHOENIX-MESA-CHANDLER, AZ |
| | 3/14/2017 | OCEANFIRSTBANKCENTER_WESTLONGBRANCH_NJ | 0 | ARENA | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OCEANFIRST BANK CENTER | WEST LONG BRANCH | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 3/14/2017 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | FENWAY PARK | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH |
| | 3/14/2017 | UPPERSTCLAIRTHEATRE_UPPERSTCLAIR_PA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UPPER ST. CLAIR THEATRE | UPPER ST CLAIR | PA | |
| | 3/14/2017 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | CHOCTAW STADIUM | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/18/2017 | BAYCAREBALLPARK_CLEARWATER_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/18/2017 | BALTIMORECASTLE_HANOVER_MD | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/18/2017 | OBSRIVERSIDEIMAXTHEATER_HAMPTON_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/18/2017 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/18/2017 | GEORGEEASTMANMUSEUM_ROCHESTER_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/18/2017 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/18/2017 | BUTTERFLYPAVILION_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/18/2017 | LOHREYSTAGE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/18/2017 | BUSCHSTADIUM_STLOUIS_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/18/2017 | CAMELBACKRANCHGLENDALE_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/18/2017 | LEEHEALTHSPORTSCOMPLEX_FORTMYERS_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/18/2017 | DODGERSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/18/2017 | LITLOUNGE_INDIO_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/18/2017 | CHICAGOCASTLE_SCHAUMBURG_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/18/2017 | ROCKWELLTHEATRE_PITTSBURGH_PA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/18/2017 | CAMELBACKRANCHGLENDALE_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/18/2017 | CLARKEGRANDTHEATRE_OREM_UT | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/18/2017 | COMEDYBARN_PIGEONFORGE_TN | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/18/2017 | CHAPMANMUSICHALL_TULSA_OK | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/18/2017 | SURPRISESTADIUM_SURPRISE_AZ | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/18/2017 | CAROLINAOPRYTHEATER_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/18/2017 | LECOMEVENTCENTER_ELMIRA_NY | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/18/2017 | OBSMOUNTBAKERTHEATRE_BELLINGHAM_WA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/18/2017 | CFAHARRISTHEATRE_FAIRFAX_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/18/2017 | DALLASCASTLE_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYCAREBALLPARK_CLEARWATER_FL | BAYCARE BALLPARK | CLEARWATER | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BALTIMORECASTLE_HANOVER_MD | BALTIMORE CASTLE | HANOVER | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| OBSRIVERSIDEIMAXTHEATER_HAMPTON_VA | OBS: RIVERSIDE IMAX THEATER | HAMPTON | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BUENAPARKCASTLE_BUENAPARK_CA | BUENA PARK CASTLE | BUENA PARK | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| GEORGEEASTMANMUSEUM_ROCHESTER_NY | GEORGE EASTMAN MUSEUM | ROCHESTER | NY | ROCHESTER, NY | MISC | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BUENAPARKCASTLE_BUENAPARK_CA | BUENA PARK CASTLE | BUENA PARK | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BUTTERFLYPAVILION_WASHINGTON_DC | BUTTERFLY PAVILION | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LOHREYSTAGE_MEMPHIS_TN | LOHREY STAGE | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER | | 110 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BUSCHSTADIUM_STLOUIS_MO | BUSCH STADIUM | ST LOUIS | MO | ST. LOUIS, MO-IL | STADIUM | MLB | 11335 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CAMELBACKRANCHGLENDALE_PHOENIX_AZ | CAMELBACK RANCH - GLENDALE | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LEEHEALTHSPORTSCOMPLEX_FORTMYERS_FL | LEE HEALTH SPORTS COMPLEX | FORT MYERS | FL | CAPE CORAL-FORT MYERS, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DODGERSTADIUM_LOSANGELES_CA | DODGER STADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | MLB | 6375 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LITLOUNGE_INDIO_CA | LIT LOUNGE | INDIO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CHICAGOCASTLE_SCHAUMBURG_IL | CHICAGO CASTLE | SCHAUMBURG | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ROCKWELLTHEATRE_PITTSBURGH_PA | ROCKWELL THEATRE | PITTSBURGH | PA | PITTSBURGH, PA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CAMELBACKRANCHGLENDALE_PHOENIX_AZ | CAMELBACK RANCH - GLENDALE | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CLARKEGRANDTHEATRE_OREM_UT | CLARKE GRAND THEATRE | OREM | UT | PROVO-OREM-LEHI, UT | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| COMEDYBARN_PIGEONFORGE_TN | COMEDY BARN | PIGEON FORGE | TN | SEVIERVILLE, TN | THEATER | | 700 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CHAPMANMUSICHALL_TULSA_OK | CHAPMAN MUSIC HALL | TULSA | OK | TULSA, OK | THEATER | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SURPRISESTADIUM_SURPRISE_AZ | SURPRISE STADIUM | SURPRISE | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CAROLINAOPRYTHEATER_MYRTLEBEACH_SC | CAROLINA OPRY THEATER | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LECOMEVENTCENTER_ELMIRA_NY | LECOM EVENT CENTER | ELMIRA | NY | ELMIRA, NY | ARENA | MINOR | 3784 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| OBSMOUNTBAKERTHEATRE_BELLINGHAM_WA | OBS: MOUNT BAKER THEATRE | BELLINGHAM | WA | BELLINGHAM, WA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CFAHARRISTHEATRE_FAIRFAX_VA | CFA - HARRIS THEATRE | FAIRFAX | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DALLASCASTLE_DALLAS_TX | DALLAS CASTLE | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| bw_venue_id | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYCAREBALLPARK_CLEARWATER_FL | [redacted] | | | | | | | | PIRATES AT PHILLIES | 4519781 | 0 | 1 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | |
| BALTIMORECASTLE_HANOVER_MD | | | | | | | | | EARLY AFTERNOON SHOW | 4497781 | 0 | 1 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| OBSRIVERSIDEIMAXTHEATER_HAMPTON_VA | | | | | | | | | DREAM BIG 3D | 4610664 | 0 | 1 | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | |
| BUENAPARKCASTLE_BUENAPARK_CA | | | | | | | | | AFTERNOON SHOW | 4471241 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| GEORGEEASTMANMUSEUM_ROCHESTER_NY | | | | | | | | | MUSEUM ADMISSION | 4557701 | 0 | 1 | ROCHESTER, NY | | |
| BUENAPARKCASTLE_BUENAPARK_CA | | | | | | | | | EARLY AFTERNOON SHOW | 4470961 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| BUTTERFLYPAVILION_WASHINGTON_DC | | | | | | | | | BUTTERFLY PAVILION | 4606343 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| LOHREYSTAGE_MEMPHIS_TN | | | | | | | | | SIDE SHOW | 4610456 | 0 | 1 | MEMPHIS, TN-MS-AR | | |
| BUSCHSTADIUM_STLOUIS_MO | | | | | | | | | MARCH 18TH 2017 TOUR | 4471614 | 0 | 1 | ST. LOUIS, MO-IL | | |
| CAMELBACKRANCHGLENDALE_PHOENIX_AZ | | | | | | | | | SCOREBOARD MESSAGE | 4538215 | 0 | 1 | PHOENIX-MESA-CHANDLER, AZ | | |
| LEEHEALTHSPORTSCOMPLEX_FORTMYERS_FL | | | | | | | | | BOSTON RED SOX | 4536776 | 0 | 1 | CAPE CORAL-FORT MYERS, FL | | |
| DODGERSTADIUM_LOSANGELES_CA | | | | | | | | | DODGER STADIUM TOUR 1 PM | 4554259 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| LITLOUNGE_INDIO_CA | | | | | | | | | SUMMER DANCE PARTY 17 | 4617396 | 0 | 1 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | |
| CHICAGOCASTLE_SCHAUMBURG_IL | | | | | | | | | AFTERNOON SHOW | 4437479 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| ROCKWELLTHEATRE_PITTSBURGH_PA | | | | | | | | | SWEET CHARITY | 4417269 | 0 | 1 | PITTSBURGH, PA | | |
| CAMELBACKRANCHGLENDALE_PHOENIX_AZ | | | | | | | | | DODGERS AT WHITE SOX | 4477470 | 0 | 1 | PHOENIX-MESA-CHANDLER, AZ | | |
| CLARKEGRANDTHEATRE_OREM_UT | | | | | | | | | BEAUTY AND THE BEAST | 4614383 | 0 | 1 | PROVO-OREM-LEHI, UT | | |
| COMEDYBARN_PIGEONFORGE_TN | | | | | | | | | COMEDY BARN 5:00PM | 4491213 | 0 | 1 | SEVIERVILLE, TN | | |
| CHAPMANMUSICHALL_TULSA_OK | | | | | | | | | MOTOWN THE MUSICAL (TULSA) | 4331272 | 0 | 1 | TULSA, OK | | |
| SURPRISESTADIUM_SURPRISE_AZ | | | | | | | | | INDIANS AT ROYALS | 4545756 | 0 | 1 | PHOENIX-MESA-CHANDLER, AZ | | |
| CAROLINAOPRYTHEATER_MYRTLEBEACH_SC | | | | | | | | | THE CAROLINA OPRY | 4511079 | 0 | 1 | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | |
| LECOMEVENTCENTER_ELMIRA_NY | | | | | | | | | BRAMPTON AT ELMIRA | 4412269 | 0 | 1 | ELMIRA, NY | | |
| OBSMOUNTBAKERTHEATRE_BELLINGHAM_WA | | | | | | | | | LADIES OF LAUGHTER | 4436938 | 0 | 1 | BELLINGHAM, WA | | |
| CFAHARRISTHEATRE_FAIRFAX_VA | | | | | | | | | TU BHI NACHLE 2017 | 4608545 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| DALLASCASTLE_DALLAS_TX | | | | | | | | | AFTERNOON SHOW | 4450164 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/22/2017 | CITIZENSBANKPARK_PHILADELPHIA_PA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/22/2017 | COMEDYBARN_PIGEONFORGE_TN | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/22/2017 | DALLASCASTLE_DALLAS_TX | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/22/2017 | THEBALLPARKOFTHEPALMBEACHES_WESTPALMBEACH_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GIOVANNI HIDALGO | 3/22/2017 | LEHMANCENTER_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/22/2017 | ALABAMATHEATRE_NMYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/22/2017 | JOHNSONIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/22/2017 | LOANDEPOTPARK_MIAMI_FL | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/22/2017 | MORGANLIBRARYMUSEUM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/22/2017 | BUTTERFLYPAVILION_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/22/2017 | SURPRISESTADIUM_SURPRISE_AZ | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/22/2017 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/22/2017 | SALTRIVERFIELDBBHOF_SCOTTSDALE_AZ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/22/2017 | CAROLINAOPRYTHEATER_MYRTLEBEACH_SC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/22/2017 | CAMELBACKRANCHGLENDALE_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/22/2017 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/22/2017 | MAGICBEYONDBELIEFTHEATER_PIGEONFORGE_TN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/22/2017 | ROGERDEANCHEVROLETSTADIUM_JUPITER_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/22/2017 | LYNDHURSTCASTLE_LYNDHURST_NJ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/22/2017 | ORIGINALBENJAMINSCALABASH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/22/2017 | SORENGTHEATER_EUGENE_OR | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITIZENSBANKPARK_PHILADELPHIA_PA | CITIZENS BANK PARK | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | STADIUM | MLB | 5889 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| COMEDYBARN_PIGEONFORGE_TN | COMEDY BARN | PIGEON FORGE | TN | SEVIERVILLE, TN | THEATER | | 700 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DALLASCASTLE_DALLAS_TX | DALLAS CASTLE | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEBALLPARKOFTHEPALMBEACHES_WESTPALMBEACH_FL | THE BALLPARK OF THE PALM BEACHES | WEST PALM BEACH | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LEHMANCENTER_NEWYORK_NY | LEHMAN CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2275 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ALABAMATHEATRE_NMYRTLEBEACH_SC | ALABAMA THEATRE | N. MYRTLE BEACH | SC | | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| JOHNSONIMAXTHEATER_WASHINGTON_DC | JOHNSON IMAX THEATER | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LOANDEPOTPARK_MIAMI_FL | LOANDEPOT PARK | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | STADIUM | MLB | 8468 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MORGANLIBRARYMUSEUM_NEWYORK_NY | MORGAN LIBRARY & MUSEUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BUTTERFLYPAVILION_WASHINGTON_DC | BUTTERFLY PAVILION | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SURPRISESTADIUM_SURPRISE_AZ | SURPRISE STADIUM | SURPRISE | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ORLANDOCASTLE_KISSIMMEE_FL | ORLANDO CASTLE | KISSIMMEE | FL | LAKELAND-WINTER HAVEN, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SALTRIVERFIELDBBHOF_SCOTTSDALE_AZ | SALT RIVER FIELD - BBHOF | SCOTTSDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CAROLINAOPRYTHEATER_MYRTLEBEACH_SC | CAROLINA OPRY THEATER | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CAMELBACKRANCHGLENDALE_PHOENIX_AZ | CAMELBACK RANCH - GLENDALE | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PLANETARIUM_WASHINGTON_DC | PLANETARIUM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MAGICBEYONDBELIEFTHEATER_PIGEONFORGE_TN | MAGIC BEYOND BELIEF THEATER | PIGEON FORGE | TN | SEVIERVILLE, TN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ROGERDEANCHEVROLETSTADIUM_JUPITER_FL | ROGER DEAN CHEVROLET STADIUM | JUPITER | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | STADIUM | | 6871 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LYNDHURSTCASTLE_LYNDHURST_NJ | LYNDHURST CASTLE | LYNDHURST | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ORIGINALBENJAMINSCALABASH_MYRTLEBEACH_SC | ORIGINAL BENJAMINS CALABASH | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SORENGTHEATER_EUGENE_OR | SORENG THEATER | EUGENE | OR | EUGENE-SPRINGFIELD, OR | THEATER | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| bw_venue_id | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITIZENSBANKPARK_PHILADELPHIA_PA | [redacted] | | | | | | | | CBP PRIVATE TOUR | 4483661 | 0 | 1 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| COMEDYBARN_PIGEONFORGE_TN | | | | | | | | | COMEDY BARN 5:00PM | 4633285 | 0 | 1 | SEVIERVILLE, TN | | |
| DALLASCASTLE_DALLAS_TX | | | | | | | | | EDUCATIONAL SHOW | 4450126 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| THEBALLPARKOFTHEPALMBEACHES_WESTPALMBEACH_FL | | | | | | | | | NATIONALS AT CARDINALS | 4508881 | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| LEHMANCENTER_NEWYORK_NY | | 0 | 0 | JAZZ & STANDARDS | JAZZ & STANDARDS | | 0 | | MANOS UNIDAS PARA GIOVANNI | 4602630 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| ALABAMATHEATRE_NMYRTLEBEACH_SC | | | | | | | | | ONE THE SHOW | 4539695 | 0 | 1 | | | |
| JOHNSONIMAXTHEATER_WASHINGTON_DC | | | | | | | | | DINOSAURS ALIVE 3D | 4622531 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| LOANDEPOTPARK_MIAMI_FL | | | | | | | | | MARLINS PARK TOUR | 4566361 | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| MORGANLIBRARYMUSEUM_NEWYORK_NY | | | | | | | | | MUSEUM ADMISSION | 4569395 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| BUTTERFLYPAVILION_WASHINGTON_DC | | | | | | | | | BUTTERFLY PAVILION | 4606395 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| SURPRISESTADIUM_SURPRISE_AZ | | | | | | | | | PADRES AT ROYALS | 4545762 | 0 | 1 | PHOENIX-MESA-CHANDLER, AZ | | |
| ORLANDOCASTLE_KISSIMMEE_FL | | | | | | | | | EVENING SHOW | 4434873 | 0 | 1 | LAKELAND-WINTER HAVEN, FL | | |
| SALTRIVERFIELDBBHOF_SCOTTSDALE_AZ | | | | | | | | | BASEBALL HALL OF FAME TOUR | 4608721 | 0 | 1 | PHOENIX-MESA-CHANDLER, AZ | | |
| CAROLINAOPRYTHEATER_MYRTLEBEACH_SC | | | | | | | | | LIGHT - CLASSIC ROCK | 4612966 | 0 | 1 | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | |
| CAMELBACKRANCHGLENDALE_PHOENIX_AZ | | | | | | | | | ATHLETICS AT WHITE SOX | 4477456 | 0 | 1 | PHOENIX-MESA-CHANDLER, AZ | | |
| PLANETARIUM_WASHINGTON_DC | | | | | | | | | JOURNEY TO THE STARS | 4632293 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| MAGICBEYONDBELIEFTHEATER_PIGEONFORGE_TN | | | | | | | | | MAGIC BEYOND BELIEF 8:15PM | 4564270 | 0 | 1 | SEVIERVILLE, TN | | |
| ROGERDEANCHEVROLETSTADIUM_JUPITER_FL | | | | | | | | | NATIONALS AT CARDINALS BP | 4508911 | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| LYNDHURSTCASTLE_LYNDHURST_NJ | | | | | | | | | EDUCATIONAL SHOW | 4438753 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| ORIGINALBENJAMINSCALABASH_MYRTLEBEACH_SC | | | | | | | | | BENJAMINS | 4585807 | 0 | 1 | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | |
| SORENGTHEATER_EUGENE_OR | | | | | | | | | CORRIDOR SCHOOL - SPOONFUL | 4600564 | 0 | 1 | EUGENE-SPRINGFIELD, OR | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/25/2017 | THEBARNSATWOLFTRAP_VIENNA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 3/25/2017 | DOLLYPARTONSSTAMPEDE_PIGEONFORGE_TN | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 3/25/2017 | MYRTLEBEACHCASTLE_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 3/25/2017 | WILLIAMHMORTENSENHALL_HARTFORD_CT | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 3/25/2017 | ERIEINSURANCEARENA_ERIE_PA | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | |
| | 3/25/2017 | TARGETFIELD_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 3/25/2017 | POLLAKTHEATRE_WESTLONGBRANCH_NJ | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 3/25/2017 | JOHNSONIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 3/25/2017 | ST_SARASOTA_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 3/25/2017 | ORACLEPARK_SANFRANCISCO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 3/25/2017 | CHARLOTTESPORTSPARK_PORTCHARLOTTE_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 3/25/2017 | THELMAYLORDPAT_OKLAHOMACITY_OK | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 3/25/2017 | SIMULATORS_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 3/25/2017 | HUDSONPERFORMANCEHALL_OKLAHOMACITY_OK | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 3/25/2017 | VANWEZELPERFORMINGARTSHALL_SARASOTA_FL | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 3/25/2017 | HATFIELDANDMCCOYDINNERFEUD_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 3/25/2017 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 3/25/2017 | TULORTONPERFORMANCECENTER_TULSA_OK | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 3/25/2017 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | |
| | 3/25/2017 | OBSBLACKBURNHALL_NAPLES_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 3/26/2017 | CAMELBACKRANCHGLENDALE_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 3/26/2017 | AMERICANFAMILYFIELDSOFPHOENIX_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 3/26/2017 | BAYCAREBALLPARK_CLEARWATER_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 3/26/2017 | BALTIMORECASTLE_HANOVER_MD | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 3/26/2017 | BALTIMORECASTLE_HANOVER_MD | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 3/26/2017 | SLOANPARK_MESA_AZ | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 3/26/2017 | BALLROOMS_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 3/26/2017 | LEWISFAMILYPLAYHOUSEATVICTORIARDENSCULTURALCENTER_ | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 3/26/2017 | KEYBANKCENTER_BUFFALO_NY | 1 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | |
| | 3/26/2017 | MORGANLIBRARYMUSEUM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 3/26/2017 | CFACENTERFORTHEARTS_FAIRFAX_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold, total_face_value, total_fees_outside … other_total_fees_ticketer, comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/30/2017 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORLANDO CASTLE | KISSIMMEE | FL | LAKELAND-WINTER HAVEN, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | AFTERNOON SHOW | 4434828 | 0 | 1 | LAKELAND-WINTER HAVEN, FL | | |
| GLEN PHILLIPS | 3/30/2017 | THEBARNSATWOLFTRAP_VIENNA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BARNS AT WOLF TRAP | VIENNA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 382 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| FOLK & TRADITIONAL | 0 | | | GLEN PHILLIPS OF TOAD THE WET | 4511994 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 3/30/2017 | COLLEGEOFFINEARTSVENUE_ATHENS_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COLLEGE OF FINE ARTS VENUE | ATHENS | OH | ATHENS, OH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | THE ROVER | 4560927 | 0 | 1 | ATHENS, OH | | |
| | 3/30/2017 | MYRTLEBEACHCASTLE_MYRTLEBEACH_SC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MYRTLE BEACH CASTLE | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | EDUCATIONAL SHOW | 4421282 | 0 | 1 | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | |
| | 3/30/2017 | CFATHEATERSPACE_FAIRFAX_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CFA - THEATERSPACE | FAIRFAX | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | GOGOL'S NOSE | 4441140 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 3/30/2017 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | CHOCTAW STADIUM | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | MLB | 48114 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | MARCH 30, 2017 TOUR | 4605163 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 3/30/2017 | MORGANLIBRARYMUSEUM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORGAN LIBRARY & MUSEUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | MUSEUM ADMISSION | 4569439 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 3/30/2017 | DOLLYPARTONSSTAMPEDE_BRANSON_MO | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DOLLY PARTON'S STAMPEDE | BRANSON | MO | BRANSON, MO | ARENA | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | DIXIE STAMPEDE | 4642082 | 0 | 1 | BRANSON, MO | | |
| | 3/30/2017 | DOLLYPARTONSSTAMPEDE_PIGEONFORGE_TN | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DOLLY PARTON'S STAMPEDE | PIGEON FORGE | TN | SEVIERVILLE, TN | ARENA | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | DIXIE STAMPEDE | 4555855 | 0 | 1 | SEVIERVILLE, TN | | |
| | 3/30/2017 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORLANDO CASTLE | KISSIMMEE | FL | LAKELAND-WINTER HAVEN, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | EVENING SHOW | 4434754 | 0 | 1 | LAKELAND-WINTER HAVEN, FL | | |
| | 3/30/2017 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | FENWAY PARK | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | STADIUM | MLB | 37755 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | FENWAY PARK TOUR | 4568811 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 3/30/2017 | YOUKEYTHEATRE_LAKELAND_FL | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | YOUKEY THEATRE | LAKELAND | FL | LAKELAND-WINTER HAVEN, FL | THEATER | | 2218 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | ASSISTED LIVING THE MUSICAL | 4436578 | 0 | 1 | LAKELAND-WINTER HAVEN, FL | | |
| | 3/30/2017 | JOHNHWILLIAMSTHEATRE_TULSA_OK | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN H. WILLIAMS THEATRE | TULSA | OK | TULSA, OK | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | YAA - ALEXANDER WHO'S NOT... | 4451849 | 0 | 1 | TULSA, OK | | |
| | 3/30/2017 | MUSICMANSION_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC MANSION | PIGEON FORGE | TN | SEVIERVILLE, TN | THEATER | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | SMITH MORNING VARIETY | 4547852 | 0 | 1 | SEVIERVILLE, TN | | |
| | 3/30/2017 | IRSCMCALPINFINEARTSCENTER_FORTPIERCE_FL | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IRSC MCALPIN FINE ARTS CENTER | FORT PIERCE | FL | PORT ST. LUCIE, FL | THEATER | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | PERFECT WEDDING BY ROBIN HAWDON | 4479548 | 0 | 1 | PORT ST. LUCIE, FL | | |
| | 3/30/2017 | AIRBUSIMAXTHEATER_CHANTILLY_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AIRBUS IMAX THEATER | CHANTILLY | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | A BEAUTIFUL PLANET 3D | 4623721 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 3/30/2017 | GOLDENTEFERRY_LARKSPUR_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDENTE FERRY | LARKSPUR | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | TO LARKSPUR FERRY TERMINAL | 4598584 | 0 | 1 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | 3/30/2017 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PLANETARIUM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | JOURNEY TO THE STARS | 4622415 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 3/30/2017 | SOKAPERFORMINGARTSCENTERBLACKBOXTHEATRE_ALISOVIEJC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOKA PERFORMING ARTS CENTER BLACK BOX THEATRE | ALISO VIEJO | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | LEGALLY BLONDE, THE MUSICAL | 4595671 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 3/30/2017 | JETBLUEPARKATFENWAYSOUTH_FORTMYERS_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JETBLUE PARK AT FENWAY SOUTH | FORT MYERS | FL | CAPE CORAL-FORT MYERS, FL | STADIUM | | 2706 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | NATIONALS AT RED SOX | 4538274 | 0 | 1 | CAPE CORAL-FORT MYERS, FL | | |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | [redacted] | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/2/2017 | BECKMANAUDITORIUM_PASADENA_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 4/2/2017 | MATTIEKELLYARTSCENTERNOPIT_NICEVILLE_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 4/2/2017 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | [illegible] |
| | 4/2/2017 | MYRTLEBEACHCASTLE_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 4/2/2017 | GEORGEEASTMANMUSEUM_ROCHESTER_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 4/2/2017 | ROBERTJWERNERRECITALHALL_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 4/2/2017 | ALABAMATHEATRE_NMYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 4/2/2017 | HAMMONSFIELD_SPRINGFIELD_MO | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 4/2/2017 | ORPHEUMTHEATRE_WICHITA_KS | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 4/2/2017 | SACRAMENTOMEMORIALAUDITORIUM_SACRAMENTO_CA | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 4/2/2017 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 4/2/2017 | JOHNSONIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 4/2/2017 | THEATREATTHECENTER_MUNSTER_IN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 4/2/2017 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 4/2/2017 | DOLLYPARTONSSTAMPEDE_BRANSON_MO | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 4/2/2017 | DOLLYPARTONSSTAMPEDE_PIGEONFORGE_TN | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 4/2/2017 | TRIADSTAGE_GREENSBORO_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 4/2/2017 | MEMORIALHALL_CINCINNATI_OH | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 4/2/2017 | CHICAGOCASTLE_SCHAUMBURG_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 4/2/2017 | OBSQUALITYHILLPLAYHOUSE_KANSASCITY_MO | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 4/2/2017 | ORACLEPARK_SANFRANCISCO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 4/2/2017 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 4/2/2017 | PIGEONFORGENONINVENTORY_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 4/2/2017 | BALTIMORECASTLE_HANOVER_MD | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 4/2/2017 | MCCALLUMTHEATRE_PALMDESERT_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 4/2/2017 | MARBLESIMAX_RALEIGH_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 4/2/2017 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 4/2/2017 | POLLAKTHEATRE_WESTLONGBRANCH_NJ | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 4/2/2017 | CHICAGOCASTLE_SCHAUMBURG_IL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| [illegible] | | | | | | | | | | | | | | | | | |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/6/2017 | MYRTLEBEACHCASTLE_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/6/2017 | CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/6/2017 | CARDINALSNATION_STLOUIS_MO | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/6/2017 | CHARLOTTESPORTSPARK_PORTCHARLOTTE_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/6/2017 | DAIKINPARK_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 1 | 0 | 0 |
| | 4/6/2017 | TRIADSTAGECABARET_GREENSBORO_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/6/2017 | TITMUSTHEATRE_RALEIGH_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/6/2017 | PIRATESVOYAGEMYRTLEBEACH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/6/2017 | CLOVERPARK_PORTSTLUCIE_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/6/2017 | COLLEGEOFFINEARTSVENUE_ATHENS_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/6/2017 | LECOMEVENTCENTER_ELMIRA_NY | 0 | ARENA | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/7/2017 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/7/2017 | OBSBETTECONDIOTTITHEATER_ROHNERTPARK_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/7/2017 | TCCVANTREASEPACEMAINTHEATRE_TULSA_OK | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/7/2017 | BLACKBOXTHEATRE_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/7/2017 | ORIGINALBENJAMINSCALABASH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/7/2017 | BEALLCONCERTHALL_EUGENE_OR | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/7/2017 | PREGAMETOURS_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/7/2017 | ARVESTBALLPARK_SPRINGDALE_AR | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/7/2017 | BAL_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/7/2017 | STEWARTTHEATRE_RALEIGH_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/7/2017 | NONHALL_SARASOTA_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/7/2017 | BALTIMORECASTLE_HANOVER_MD | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/7/2017 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/7/2017 | PIGEONFORGENONINVENTORY_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/7/2017 | DOLLYPARTONSSTAMPEDE_PIGEONFORGE_TN | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/7/2017 | AIRBUSIMAXTHEATER_CHANTILLY_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| ERIC CHURCH | 4/7/2017 | INTRUSTBANKARENA_WICHITA_KS | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 1 | 1 | 1 | 1 |
| | 4/7/2017 | TATTNALLSQUARECENTERFORTHEARTS_MACON_GA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/7/2017 | TITMUSTHEATRE_RALEIGH_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/7/2017 | BUTTERFLYPAVILION_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/9/2017 | HARRINGTONFIELD_BELLINGHAM_WA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 |
| | 4/9/2017 | COMERICAPARK_DETROIT_MI | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 |
| | 4/9/2017 | LOCALEEBUCKNERTHEATRE_LAKELAND_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 |
| | 4/9/2017 | OBSTOBYESTUDIO_NAPLES_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 |
| | 4/9/2017 | DALLASCASTLE_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 |
| | 4/9/2017 | INTRUSTBANKARENA_WICHITA_KS | 1 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 1 | 1 | 1 |
| | 4/9/2017 | SCHINEUNDERGROUND_SYRACUSE_NY | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 |
| | 4/9/2017 | CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 |
| | 4/9/2017 | CITIFIELD_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 |
| | 4/9/2017 | SAHLENFIELD_BUFFALO_NY | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 |
| | 4/9/2017 | LYNDHURSTCASTLE_LYNDHURST_NJ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 |
| | 4/9/2017 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 |
| | 4/9/2017 | COMEDYBARN_PIGEONFORGE_TN | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 |
| | 4/9/2017 | ALABAMATHEATRE_NMYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 |
| BLUES TRAVELER | 4/9/2017 | ORPHEUMTHEATRE_WICHITA_KS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 |
| | 4/9/2017 | LECOMPARK_BRADENTON_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 |
| | 4/9/2017 | GLOBENEWSCENTER_AMARILLO_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 |
| | 4/9/2017 | JOHNSONIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 |
| | 4/9/2017 | ATLANTACASTLE_LAWRENCEVILLE_GA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 |
| | 4/9/2017 | LIDDYDOENGESTHEATRE_TULSA_OK | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 |
| | 4/9/2017 | OBSRIVERSIDEIMAXTHEATER_HAMPTON_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 |
| | 4/9/2017 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 1 | 0 |
| | 4/9/2017 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 |
| | 4/9/2017 | BALTIMORECASTLE_HANOVER_MD | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 |
| | 4/9/2017 | EMUBALLROOM_EUGENE_OR | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 |
| | 4/9/2017 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 |
| | 4/9/2017 | TROPICANAFIELD_STPETERSBURG_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 |
| | 4/9/2017 | CANALPARK_AKRON_OH | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 |
| | 4/9/2017 | BUSCHSTADIUM_STLOUIS_MO | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 |
| | 4/9/2017 | PIGEONFORGENONINVENTORY_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 |
| | 4/9/2017 | CFACENTERFORTHEARTS_FAIRFAX_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 |
| | 4/9/2017 | BAL_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 |
| | 4/9/2017 | INCLINETHEATER_CINCINNATI_OH | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 |
| | 4/9/2017 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 1 | 0 |

[illegible]

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/13/2017 | LYNDHURSTCASTLE_LYNDHURST_NJ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYNDHURST CASTLE | LYNDHURST | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 4/13/2017 | OBSRIVERSIDEIMAXTHEATER_HAMPTON_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OBS: RIVERSIDE IMAX THEATER | HAMPTON | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC |
| | 4/13/2017 | DOLLYPARTONSSTAMPEDE_BRANSON_MO | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DOLLY PARTON'S STAMPEDE | BRANSON | MO | BRANSON, MO |
| | 4/13/2017 | GOLDSTEINAUDITORIUM_SYRACUSE_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDSTEIN AUDITORIUM | SYRACUSE | NY | SYRACUSE, NY |
| | 4/13/2017 | HATFIELDANDMCCOYDINNERFEUD_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HATFIELD AND MCCOY DINNER FEUD | PIGEON FORGE | TN | SEVIERVILLE, TN |
| | 4/13/2017 | BYHAMTHEATRE_PITTSBURGH_PA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BYHAM THEATRE | PITTSBURGH | PA | PITTSBURGH, PA |
| | 4/13/2017 | BALTIMORECASTLE_HANOVER_MD | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE CASTLE | HANOVER | MD | BALTIMORE-COLUMBIA-TOWSON, MD |
| | 4/13/2017 | COLLEGEOFFINEARTSVENUE_ATHENS_OH | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COLLEGE OF FINE ARTS VENUE | ATHENS | OH | ATHENS, OH |
| | 4/13/2017 | OBSTOBYESTUDIO_NAPLES_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OBS: TOBYE STUDIO | NAPLES | FL | NAPLES-MARCO ISLAND, FL |
| | 4/13/2017 | JOHNSONIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOHNSON IMAX THEATER | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| | 4/13/2017 | TEMPLETONBLACKBURNALUMNIMEMORIALAUDITORIUM_ATH | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TEMPLETON-BLACKBURN ALUMNI MEMORIAL AUDITORIUM | ATHENS | OH | ATHENS, OH |
| | 4/13/2017 | SILVACONCERTHALL_EUGENE_OR | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SILVA CONCERT HALL | EUGENE | OR | EUGENE-SPRINGFIELD, OR |
| | 4/13/2017 | MCCALLUMTHEATRE_PALMDESERT_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCCALLUM THEATRE | PALM DESERT | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA |
| | 4/13/2017 | GREATAMERICANBALLPARK_CINCINNATI_OH | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GREAT AMERICAN BALL PARK | CINCINNATI | OH | CINCINNATI, OH-KY-IN |
| | 4/13/2017 | NEXTSTAGE_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEXT STAGE | MEMPHIS | TN | MEMPHIS, TN-MS-AR |
| | 4/13/2017 | MUSICMANSION_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC MANSION | PIGEON FORGE | TN | SEVIERVILLE, TN |
| | 4/13/2017 | MYRTLEBEACHCASTLE_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MYRTLE BEACH CASTLE | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC |
| | 4/13/2017 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA |
| | 4/13/2017 | MORGANLIBRARYMUSEUM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORGAN LIBRARY & MUSEUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 4/13/2017 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | FENWAY PARK | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH |
| | 4/13/2017 | NONHALL_SARASOTA_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NON-HALL | SARASOTA | FL | NORTH PORT-BRADENTON-SARASOTA, FL |
| | 4/13/2017 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORLANDO CASTLE | KISSIMMEE | FL | LAKELAND-WINTER HAVEN, FL |
| | 4/13/2017 | CAROLINAOPRYTHEATER_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA OPRY THEATER | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC |
| | 4/13/2017 | PLAYHOUSETHEATRE_GLENELLYN_IL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PLAYHOUSE THEATRE | GLEN ELLYN | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| | 4/13/2017 | NATIONALSPARK_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NATIONALS PARK | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| | 4/13/2017 | PREGAMESPACE_SANFRANCISCO_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PRE-GAME SPACE | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA |
| | 4/13/2017 | PHILIPCHOSKYTHEATERPROSCENIUM_PITTSBURGH_PA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PHILIP CHOSKY THEATER PROSCENIUM | PITTSBURGH | PA | PITTSBURGH, PA |
| | 4/13/2017 | GOLDENTEFERRY_LARKSPUR_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDENTE FERRY | LARKSPUR | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA |
| | 4/13/2017 | TRIADSTAGE_GREENSBORO_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TRIAD STAGE | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC |
| | 4/13/2017 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORIOLE PARK AT CAMDEN YARDS | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD |
| | 4/13/2017 | ATLANTACASTLE_LAWRENCEVILLE_GA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATLANTA CASTLE | LAWRENCEVILLE | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA |
| SHINEDOWN | 4/13/2017 | SACRAMENTOMEMORIALAUDITORIUM_SACRAMENTO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SACRAMENTO MEMORIAL AUDITORIUM | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA |
| | 4/13/2017 | THEAUDITORIUMINROBERTSHALL_PROVIDENCE_RI | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE AUDITORIUM IN ROBERTS HALL | PROVIDENCE | RI | PROVIDENCE-WARWICK, RI-MA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/16/2017 | TARGETFIELD_MINNEAPOLIS_MN | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/16/2017 | COMEDYBARN_PIGEONFORGE_TN | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/16/2017 | ATLANTACASTLE_LAWRENCEVILLE_GA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/16/2017 | GEORGEEASTMANMUSEUM_ROCHESTER_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/16/2017 | PIGEONFORGENONINVENTORY_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/16/2017 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/16/2017 | THEBALLPARKOFTHEPALMBEACHES_WESTPALMBEACH_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/16/2017 | GREATAMERICANBALLPARK_CINCINNATI_OH | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/16/2017 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/16/2017 | WRIGLEYFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 4/16/2017 | WRIGLEYFIELD_CHICAGO_IL | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 4/16/2017 | WESTCHESTERBROADWAYTHEATRE_ELMSFORD_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/16/2017 | TRIADSTAGE_GREENSBORO_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/17/2017 | SIMULATORS_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/17/2017 | AMERICANFAMILYFIELD_MILWAUKEE_WI | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/17/2017 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/17/2017 | BUSCHSTADIUM_STLOUIS_MO | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/17/2017 | GEORGEEASTMANMUSEUM_ROCHESTER_NY | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/17/2017 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/17/2017 | CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/17/2017 | OBSADDISONTHEATRECENTREPROSCENIUM_ADDISON_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/17/2017 | BUSCHSTADIUM_STLOUIS_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/17/2017 | HABCTOUR_HOUSTON_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/17/2017 | WRIGLEYFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 4/17/2017 | LOANDEPOTPARK_MIAMI_FL | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type |
|---|---|---|---|---|---|---|---|---|---|
| TARGETFIELD_MINNEAPOLIS_MN | TARGET FIELD | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM | MLB | 39504 | | |
| COMEDYBARN_PIGEONFORGE_TN | COMEDY BARN | PIGEON FORGE | TN | SEVIERVILLE, TN | THEATER | | 700 | | |
| ATLANTACASTLE_LAWRENCEVILLE_GA | ATLANTA CASTLE | LAWRENCEVILLE | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | | -1 | | |
| GEORGEEASTMANMUSEUM_ROCHESTER_NY | GEORGE EASTMAN MUSEUM | ROCHESTER | NY | ROCHESTER, NY | MISC | | 0 | | |
| PIGEONFORGENONINVENTORY_PIGEONFORGE_TN | PIGEON FORGE NON-INVENTORY | PIGEON FORGE | TN | SEVIERVILLE, TN | | | -1 | | |
| ORLANDOCASTLE_KISSIMMEE_FL | ORLANDO CASTLE | KISSIMMEE | FL | LAKELAND-WINTER HAVEN, FL | | | -1 | | |
| THEBALLPARKOFTHEPALMBEACHES_WESTPALMBEACH_FL | THE BALLPARK OF THE PALM BEACHES | WEST PALM BEACH | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | STADIUM | | 0 | | |
| GREATAMERICANBALLPARK_CINCINNATI_OH | GREAT AMERICAN BALL PARK | CINCINNATI | OH | CINCINNATI, OH-KY-IN | STADIUM | MLB | 42271 | | |
| BUENAPARKCASTLE_BUENAPARK_CA | BUENA PARK CASTLE | BUENA PARK | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | |
| WRIGLEYFIELD_CHICAGO_IL | WRIGLEY FIELD | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM | MLB | 41649 | | |
| WRIGLEYFIELD_CHICAGO_IL | WRIGLEY FIELD | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM | MLB | 41649 | | |
| WESTCHESTERBROADWAYTHEATRE_ELMSFORD_NY | WESTCHESTER BROADWAY THEATRE | ELMSFORD | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | |
| TRIADSTAGE_GREENSBORO_NC | TRIAD STAGE | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | | | -1 | | |
| SIMULATORS_WASHINGTON_DC | SIMULATORS | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | |
| AMERICANFAMILYFIELD_MILWAUKEE_WI | AMERICAN FAMILY FIELD | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | STADIUM | MLB | 41900 | | |
| PLANETARIUM_WASHINGTON_DC | PLANETARIUM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | |
| BUSCHSTADIUM_STLOUIS_MO | BUSCH STADIUM | ST LOUIS | MO | ST. LOUIS, MO-IL | STADIUM | MLB | 11335 | | |
| GEORGEEASTMANMUSEUM_ROCHESTER_NY | GEORGE EASTMAN MUSEUM | ROCHESTER | NY | ROCHESTER, NY | MISC | | 0 | | |
| ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | ORIOLE PARK AT CAMDEN YARDS | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | STADIUM | MLB | 45971 | | |
| CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | CINCINNATI REDS HALL OF FAME AND MUSEUM | CINCINNATI | OH | CINCINNATI, OH-KY-IN | MISC | | 0 | | |
| OBSADDISONTHEATRECENTREPROSCENIUM_ADDISON_TX | OBS: ADDISON THEATRE CENTRE - PROSCENIUM | ADDISON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | | -1 | | |
| BUSCHSTADIUM_STLOUIS_MO | BUSCH STADIUM | ST LOUIS | MO | ST. LOUIS, MO-IL | STADIUM | MLB | 11335 | | |
| HABCTOUR_HOUSTON_TX | HABC TOUR | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | | | -1 | | |
| WRIGLEYFIELD_CHICAGO_IL | WRIGLEY FIELD | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM | MLB | 41649 | | |
| LOANDEPOTPARK_MIAMI_FL | LOANDEPOT PARK | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | STADIUM | MLB | 8468 | | |

| bw_venue_id | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa |
|---|---|---|---|---|---|
| TARGETFIELD_MINNEAPOLIS_MN | CHICAGO WHITE SOX | 4536741 | 0 | 1 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI |
| COMEDYBARN_PIGEONFORGE_TN | COMEDY BARN 8:15PM | 4491200 | 0 | 1 | SEVIERVILLE, TN |
| ATLANTACASTLE_LAWRENCEVILLE_GA | AFTERNOON SHOW | 4463925 | 0 | 1 | ATLANTA-SANDY SPRINGS-ROSWELL, GA |
| GEORGEEASTMANMUSEUM_ROCHESTER_NY | MUSEUM ADMISSION | 4557727 | 0 | 1 | ROCHESTER, NY |
| PIGEONFORGENONINVENTORY_PIGEONFORGE_TN | DIXIE MUGS | 4555746 | 0 | 1 | SEVIERVILLE, TN |
| ORLANDOCASTLE_KISSIMMEE_FL | EVENING SHOW | 4466003 | 0 | 1 | LAKELAND-WINTER HAVEN, FL |
| THEBALLPARKOFTHEPALMBEACHES_WESTPALMBEACH_FL | BLUE JAYS AT HAMMERHEADS | 4515055 | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL |
| GREATAMERICANBALLPARK_CINCINNATI_OH | BREWERS AT REDS | 4581015 | 0 | 1 | CINCINNATI, OH-KY-IN |
| BUENAPARKCASTLE_BUENAPARK_CA | EARLY AFTERNOON SHOW | 4471147 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| WRIGLEYFIELD_CHICAGO_IL | PIRATES AT CUBS | 4652616 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| WRIGLEYFIELD_CHICAGO_IL | 2017 TOUR | 4612340 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| WESTCHESTERBROADWAYTHEATRE_ELMSFORD_NY | MAMMA MIA! | 4468119 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| TRIADSTAGE_GREENSBORO_NC | ACTIONS & OBJECTIVES | 4367139 | 0 | 1 | GREENSBORO-HIGH POINT, NC |
| SIMULATORS_WASHINGTON_DC | SIMULATORS - HAZY | 4605448 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| AMERICANFAMILYFIELD_MILWAUKEE_WI | 4/17/2017 | 4621304 | 0 | 1 | MILWAUKEE-WAUKESHA, WI |
| PLANETARIUM_WASHINGTON_DC | JOURNEY TO THE STARS | 4653156 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| BUSCHSTADIUM_STLOUIS_MO | 2017 CONFERENCE EVENT | 4547017 | 0 | 1 | ST. LOUIS, MO-IL |
| GEORGEEASTMANMUSEUM_ROCHESTER_NY | WET & DRY COLLODION NEGATIVES | 4477488 | 0 | 1 | ROCHESTER, NY |
| ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | ORIOLE PARK TOURS | 4549825 | 0 | 1 | BALTIMORE-COLUMBIA-TOWSON, MD |
| CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | 2017 BALL PARK TOUR | 4615556 | 0 | 1 | CINCINNATI, OH-KY-IN |
| OBSADDISONTHEATRECENTREPROSCENIUM_ADDISON_TX | THE GOSPEL ACCORDING | 4560471 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX |
| BUSCHSTADIUM_STLOUIS_MO | APRIL 17TH 2017 TOUR | 4598775 | 0 | 1 | ST. LOUIS, MO-IL |
| HABCTOUR_HOUSTON_TX | MINUTE MAID PARK WALK UP TOUR | 4603707 | 0 | 1 | HOUSTON-PASADENA-THE WOODLANDS, TX |
| WRIGLEYFIELD_CHICAGO_IL | BREWERS AT CUBS | 4652615 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| LOANDEPOTPARK_MIAMI_FL | MARLINS PARK TOURS | 4617469 | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/21/2017 | MAGICBEYONDBELIEFTHEATER_PIGEONFORGE_TN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2017 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 4/21/2017 | BUSCHSTADIUM_STLOUIS_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2017 | BELDINGTHEATER_HARTFORD_CT | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2017 | BAYCAREBALLPARK_CLEARWATER_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2017 | PROGRESSIVEFIELD_CLEVELAND_OH | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2017 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2017 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2017 | BELUSHIPERFORMANCEHALLGA_GLENELLYN_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2017 | BROADWAYSACRAMENTO_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2017 | WRIGLEYFIELD_CHICAGO_IL | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 4/21/2017 | OBSBONSTELLETHEATRE_DETROIT_MI | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2017 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2017 | CANALPARK_AKRON_OH | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2017 | LIPPESCONCERTHALL_BUFFALO_NY | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2017 | THOMPSONTHEATREINTHEROSELLECENTERFORTHEARTS_NEWA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2017 | CANALPARK_AKRON_OH | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2017 | THECULLENTHEATER_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2017 | CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2017 | MOMENTUMBANKBALLPARK_MIDLAND_TX | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2017 | GEORGEROWLANDWHITEPERFORMANCE_PITTSBURGH_PA | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2017 | COLLEGEOFFINEARTSVENUE_ATHENS_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2017 | GLOBENEWSCENTER_AMARILLO_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2017 | JUANITAKHAMMONSHALLFORTHEPERFORMINGARTS_SPRINGFI | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2017 | NEXTSTAGE_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2017 | TRIADSTAGE_GREENSBORO_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2017 | CHICAGOCASTLE_SCHAUMBURG_IL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2017 | DEANRECITALHALLMCCRAYHALL_PITTSBURG_KS | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2017 | DODGERSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2017 | TARGETFIELD_MINNEAPOLIS_MN | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2017 | BUTTERFLYPAVILION_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2017 | MORGANLIBRARYMUSEUM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2017 | AUTORINOGREATHALL_HARTFORD_CT | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2017 | SUITEFEESBAL_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2017 | STJOHNUNITEDCHURCHOFCHRIST_PALATINE_IL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2017 | ERIEINSURANCEARENA_ERIE_PA | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 1 | 0 |
| | 4/21/2017 | GREATAMERICANBALLPARK_CINCINNATI_OH | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2017 | CAROLINAOPRYTHEATER_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2017 | OBSBLACKBURNHALL_NAPLES_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2017 | PREGAMEPARTYFACILITIESBAL_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2017 | SACRAMENTOCOMMUNITYTHEATRE_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2017 | SPENCERTHEATER_ALTO_NM | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2017 | COLECONCERTHALL_NACOGDOCHES_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2017 | INTRUSTBANKARENA_WICHITA_KS | 1 | ARENA | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/23/2017 | MYRTLEBEACHCASTLE_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/23/2017 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/23/2017 | COMEDYBARN_PIGEONFORGE_TN | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/23/2017 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 4/23/2017 | AIRBUSIMAXTHEATER_CHANTILLY_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/23/2017 | CITIZENSBANKPARK_PHILADELPHIA_PA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/23/2017 | OBSQUALITYHILLPLAYHOUSE_KANSASCITY_MO | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/23/2017 | BUTTERFLYPAVILION_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/23/2017 | HATFIELDANDMCCOYDINNERFEUD_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/23/2017 | JOHNHWILLIAMSTHEATRE_TULSA_OK | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/23/2017 | OAKLANDALAMEDACOUNTYCOLISEUM_OAKLAND_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/23/2017 | SACRAMENTOCOMMUNITYTHEATRE_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| NICKOFFERMAN | 4/23/2017 | SACRAMENTOMEMORIALAUDITORIUM_SACRAMENTO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/23/2017 | PACMAINSTAGETHEATRE_BELLINGHAM_WA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/23/2017 | AMERICANFAMILYFIELD_MILWAUKEE_WI | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/23/2017 | TCCSTUDIOTHEATRE_TULSA_OK | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/23/2017 | POLLAKTHEATRE_WESTLONGBRANCH_NJ | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/23/2017 | PROGRESSIVEFIELD_CLEVELAND_OH | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/23/2017 | BROKENARROWPAC_BROKENARROW_OK | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/23/2017 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/23/2017 | LIDDYDOENGESTHEATRE_TULSA_OK | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/23/2017 | PNCPARK_PITTSBURGH_PA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/23/2017 | TROPICANAFIELD_STPETERSBURG_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/23/2017 | MARBLESIMAX_RALEIGH_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/23/2017 | THELMAYLORDPAT_OKLAHOMACITY_OK | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/23/2017 | OBSMOUNTBAKERTHEATRE_BELLINGHAM_WA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/23/2017 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/23/2017 | ATLANTACASTLE_LAWRENCEVILLE_GA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/23/2017 | DALLASCASTLE_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/23/2017 | TARGETFIELD_MINNEAPOLIS_MN | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/23/2017 | BALTIMORECASTLE_HANOVER_MD | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/23/2017 | STJOHNUNITEDCHURCHOFCHRIST_PALATINE_IL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 4/27/2017 | MUSICMANSION_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2017 | OBSBLACKBURNHALL_NAPLES_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2017 | TURNERAUDITORIUM_NACOGDOCHES_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2017 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 4/27/2017 | MORGANLIBRARYMUSEUM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2017 | MILLERTHEATRE_PITTSBURG_KS | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2017 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 4/27/2017 | CHICAGOCASTLE_SCHAUMBURG_IL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2017 | PROGRESSIVEFIELD_CLEVELAND_OH | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2017 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2017 | THOMPSONTHEATREINTHEROSELLECENTERFORTHEARTS_NEWA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2017 | JOHNHWILLIAMSTHEATRE_TULSA_OK | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2017 | WESTCHESTERBROADWAYTHEATRE_ELMSFORD_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2017 | HANESBRANDSTHEATRE_WINSTONSALEM_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2017 | TRIPLESALLEY_SANFRANCISCO_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2017 | CITIZENSBANKPARK_PHILADELPHIA_PA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| TOM PAXTON | 4/27/2017 | THEBARNSATWOLFTRAP_VIENNA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2017 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2017 | ORPHEUMTHEATRE_WICHITA_KS | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2017 | HABCTOUR_HOUSTON_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2017 | SANGREDECRISTOARTSCONFERENCECENTER_PUEBLO_CO | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2017 | SCERASHOWHOUSEII_OREM_UT | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2017 | OBSSCHAEFFERLITTLETHEATER_KUTZTOWN_PA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2017 | SIMULATORS_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2017 | BUTTERFLYPAVILION_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2017 | ORACLEPARK_SANFRANCISCO_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/27/2017 | ORIGINALBENJAMINSCALABASH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2017 | PHILIPCHOSKYTHEATERPROSCENIUM_PITTSBURGH_PA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2017 | BUSCHSTADIUM_STLOUIS_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/27/2017 | THEBALLPARKOFTHEPALMBEACHES_WESTPALMBEACH_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2017 | CITIFIELD_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold, total_face_value, total_fees_outside, total_consumer_payments, total_face_value_fees, total_fees_ticketer, web_tickets_sold, web_total_face_value, web_total_face_value_fees, web_total_fees_outside, web_total_consumer_payments, web_total_fees, web_total_fees_ticketer, web_credit_card_fees, web_artist_set_price, web_uplift, web_facility_fee, web_processing_fees, web_service_fees, web_promoter_bumps, web_taxes, season_total_face_value, season_tickets_sold, season_total_face_value_fees, season_total_fees_outside, season_total_consumer_payments, season_total_fees_ticketer, other_tickets_sold, other_total_face_value, other_total_face_value_fees, other_total_fees_outside, other_total_consumer_payments, other_total_fees_ticketer, comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/30/2017 | JOHNSONIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOHNSON IMAX THEATER | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | AMAZON ADVENTURE 3D | 4651587 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 4/30/2017 | LYNDHURSTCASTLE_LYNDHURST_NJ | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYNDHURST CASTLE | LYNDHURST | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | AFTERNOON SHOW | 4477977 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 4/30/2017 | PIGEONFORGENONINVENTORY_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIGEON FORGE NON-INVENTORY | PIGEON FORGE | TN | SEVIERVILLE, TN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | DIXIE MUGS | 4555775 | 0 | 1 | SEVIERVILLE, TN | | |
| | 4/30/2017 | CFACENTERFORTHEARTS_FAIRFAX_VA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CFA - CENTER FOR THE ARTS | FAIRFAX | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | INTERNATIONAL JAZZ DAY CONCERT | 4443240 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 4/30/2017 | BUSCHSTADIUM_STLOUIS_MO | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BUSCH STADIUM | ST LOUIS | MO | ST. LOUIS, MO-IL | STADIUM | MLB | 11335 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | ST. LOUIS CARDINALS VS REDS | 4504828 | 0 | 1 | ST. LOUIS, MO-IL | | |
| | 4/30/2017 | KAUFFMANSTADIUM_KANSASCITY_MO | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KAUFFMAN STADIUM | KANSAS CITY | MO | KANSAS CITY, MO-KS | STADIUM | MLB | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 2017 STE PREMIUM 0430 | 4501129 | 0 | 1 | KANSAS CITY, MO-KS | | |
| | 4/30/2017 | MARBLESIMAX_RALEIGH_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARBLES IMAX | RALEIGH | NC | RALEIGH-CARY, NC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | A BEAUTIFUL PLANET 3D | 4660438 | 0 | 1 | RALEIGH-CARY, NC | | |
| | 4/30/2017 | CHICAGOCASTLE_SCHAUMBURG_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO CASTLE | SCHAUMBURG | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | AFTERNOON SHOW | 4437351 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 4/30/2017 | COMEDYBARN_PIGEONFORGE_TN | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COMEDY BARN | PIGEON FORGE | TN | SEVIERVILLE, TN | THEATER | | 700 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | COMEDY BARN 8:15PM | 4491279 | 0 | 1 | SEVIERVILLE, TN | | |
| | 4/30/2017 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | FENWAY PARK | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | STADIUM | MLB | 37755 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 2017 RSNIE FOR DGM - GAME 15 | 4619767 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 4/30/2017 | TRIPLESALLEY_SANFRANCISCO_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TRIPLES ALLEY | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | TRIPLES ALLEY | 4583242 | 0 | 1 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | 4/30/2017 | GEORGEEASTMANMUSEUM_ROCHESTER_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGE EASTMAN MUSEUM | ROCHESTER | NY | ROCHESTER, NY | MISC | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | MUSEUM ADMISSION | 4557739 | 0 | 1 | ROCHESTER, NY | | |
| | 4/30/2017 | COVEDALECENTERFORTHEPERFORMINGARTS_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COVEDALE CENTER FOR THE PERFORMING ARTS | CINCINNATI | OH | CINCINNATI, OH-KY-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | MY FAIR LADY | 4455623 | 0 | 1 | CINCINNATI, OH-KY-IN | | |
| | 4/30/2017 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORLANDO CASTLE | KISSIMMEE | FL | LAKELAND-WINTER HAVEN, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | AFTERNOON SHOW | 4465843 | 0 | 1 | LAKELAND-WINTER HAVEN, FL | | |
| | 4/30/2017 | OBSMAINTHEATREREDFERNARTSCENTERATKEENESTATECOLLEG | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OBS: MAIN THEATRE, REDFERN ARTS CENTER AT KEENE STATE COLLEGE | KEENE | NH | KEENE, NH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | MOCO: SINGIN' IN THE RAIN | 4618925 | 0 | 1 | KEENE, NH | | |
| | 4/30/2017 | GLOBENEWSCENTER_AMARILLO_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GLOBE-NEWS CENTER | AMARILLO | TX | AMARILLO, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | AMARILLO YOUTH PHILHARMONIC | 4660362 | 0 | 1 | AMARILLO, TX | | |
| | 4/30/2017 | DODGERSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DODGER STADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | MLB | 6375 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 2017 DECA2 | 4634083 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 4/30/2017 | THEATREATTHECENTER_MUNSTER_IN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE AT THE CENTER | MUNSTER | IN | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | CRI BRUNCH 17 | 4589876 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 4/30/2017 | CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CINCINNATI REDS HALL OF FAME AND MUSEUM | CINCINNATI | OH | CINCINNATI, OH-KY-IN | MISC | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 2017 BALL PARK TOUR | 4615487 | 0 | 1 | CINCINNATI, OH-KY-IN | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | tickets_sold … comp_tickets_sold | std_artist_genre | std_artist_genre_all | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/4/2017 | CLARKEGRANDTHEATRE_OREM_UT | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLARKE GRAND THEATER | OREM | UT | PROVO-OREM-LEHI, UT | | | -1 | [redacted] | | | GUARDIANS OF THE GALAXY VOL 2 | 4664470 | 0 | 1 | PROVO-OREM-LEHI, UT |
| | 5/4/2017 | OBSADDISONTHEATRECENTREPROSCENIUM_ADDISON_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OBS: ADDISON THEATRE CENTRE - PROSCENIUM | ADDISON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | | -1 | | | | THE GOSPEL ACCORDING | 4560484 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX |
| | 5/4/2017 | LOHREYSTAGE_MEMPHIS_TN | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOHREY STAGE | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER | | 110 | | | | CAT ON A HOT TIN | 4650772 | 0 | 1 | MEMPHIS, TN-MS-AR |
| | 5/4/2017 | DALLASCASTLE_DALLAS_TX | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DALLAS CASTLE | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | | -1 | | | | EDUCATIONAL SHOW | 4450131 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX |
| | 5/4/2017 | PLANETARIUM_BELLINGHAM_WA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PLANETARIUM | BELLINGHAM | WA | BELLINGHAM, WA | | | -1 | | | | SECRET LIVES OF STAR | 4652229 | 0 | 1 | BELLINGHAM, WA |
| | 5/4/2017 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PLANETARIUM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | | JOURNEY TO THE STARS | 4653304 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| | 5/4/2017 | TARGETFIELD_MINNEAPOLIS_MN | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TARGET FIELD | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM | MLB | 39504 | | | | LATE INNING TICKET | 4651081 | 0 | 1 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI |
| | 5/4/2017 | DOLLYPARTONSSTAMPEDE_BRANSON_MO | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DOLLY PARTON'S STAMPEDE | BRANSON | MO | BRANSON, MO | ARENA | | 1000 | | | | DIXIE STAMPEDE | 4578207 | 0 | 1 | BRANSON, MO |
| | 5/4/2017 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PLANETARIUM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | | DARK UNIVERSE | 4653037 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| | 5/4/2017 | ERIEINSURANCEARENA_ERIE_PA | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | ERIE INSURANCE ARENA | ERIE | PA | ERIE, PA | ARENA | MINOR | 9000 | | | | 17 OTTERS ROUND 4 GAME1 | 4663580 | 0 | 1 | ERIE, PA |
| | 5/4/2017 | FORMANTHEATER_PROVIDENCE_RI | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FORMAN THEATER | PROVIDENCE | RI | PROVIDENCE-WARWICK, RI-MA | | | -1 | | | | RIC DANCE COMPANY STUDENT CHOREOGRAPHY | 4596341 | 0 | 1 | PROVIDENCE-WARWICK, RI-MA |
| | 5/4/2017 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | FENWAY PARK | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | STADIUM | MLB | 37755 | | | | FENWAY IN FIFTEEN TOUR | 4664001 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH |
| | 5/4/2017 | ALABAMATHEATRE_NMYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ALABAMA THEATRE | N. MYRTLE BEACH | SC | | | | -1 | | | | ONE THE SHOW | 4540992 | 0 | 1 | |
| | 5/4/2017 | SCERASHOWHOUSEII_OREM_UT | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SCERA SHOWHOUSE II | OREM | UT | PROVO-OREM-LEHI, UT | | | -1 | | | | MY FAIR LADY | 4459820 | 0 | 1 | PROVO-OREM-LEHI, UT |
| | 5/4/2017 | PIGEONFORGENONINVENTORY_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIGEON FORGE NON-INVENTORY | PIGEON FORGE | TN | SEVIERVILLE, TN | | | -1 | | | | DIXIE MUGS | 4555779 | 0 | 1 | SEVIERVILLE, TN |
| KATHY MATTEA | 5/4/2017 | THEBARNSATWOLFTRAP_VIENNA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BARNS AT WOLF TRAP | VIENNA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 382 | | COUNTRY | COUNTRY | KATHY MATTEA | 4560913 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| | 5/4/2017 | MAINSTAGETHEATRE_BUFFALO_NY | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAIN STAGE THEATRE | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | | | -1 | | | | ERTH'S DINOSAUR ZOO LIVE! | 4466948 | 0 | 1 | BUFFALO-CHEEKTOWAGA, NY |
| | 5/4/2017 | AIRBUSIMAXTHEATER_CHANTILLY_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AIRBUS IMAX THEATER | CHANTILLY | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | | A BEAUTIFUL PLANET 3D | 4623786 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| | 5/4/2017 | WRIGLEYFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | WRIGLEY FIELD | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM | MLB | 41649 | | | | PHILLIES AT CUBS | 4548904 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| | 5/4/2017 | BUTTERFLYPAVILION_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUTTERFLY PAVILION | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | | BUTTERFLY PAVILION | 4607866 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| | 5/4/2017 | CAROLINAOPRYTHEATER_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA OPRY THEATER | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | | -1 | | | | THE CAROLINA OPRY | 4511134 | 0 | 1 | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/7/2017 | CFACENTERFORTHEARTS_FAIRFAX_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CFA - CENTER FOR THE ARTS | FAIRFAX | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | SCHOLARSHIP BENEFIT CONCERT | 4443252 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 5/7/2017 | PIRATESVOYAGEMYRTLEBEACH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIRATES VOYAGE MYRTLE BEACH | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | PIRATES VOYAGE | 4539434 | 0 | 1 | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | |
| | 5/7/2017 | PACCONCERTHALL_BELLINGHAM_WA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PAC CONCERT HALL | BELLINGHAM | WA | BELLINGHAM, WA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | SINI-HHA SHOWCASE | 4658613 | 0 | 1 | BELLINGHAM, WA | | |
| | 5/7/2017 | BILLHEARDTHEATRE_COLUMBUS_GA | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BILL HEARD THEATRE | COLUMBUS | GA | COLUMBUS, GA-AL | THEATER | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | ACADEMY DANCE CENTER: FROZEN | 4630287 | 0 | 1 | COLUMBUS, GA-AL | | |
| | 5/7/2017 | HATFIELDANDMCCOYDINNERFEUD_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HATFIELD AND MCCOY DINNER FEUD | PIGEON FORGE | TN | SEVIERVILLE, TN | THEATER | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | HATFIELD & MCCOY 5PM | 4499573 | 0 | 1 | SEVIERVILLE, TN | | |
| | 5/7/2017 | POLLAKTHEATRE_WESTLONGBRANCH_NJ | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | POLLAK THEATRE | WEST LONG BRANCH | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | A HERO OF OUR TIME | 4438840 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 5/7/2017 | BOBBOLDRICKTHEATRE_CARSONCITY_NV | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOB BOLDRICK THEATRE | CARSON CITY | NV | CARSON CITY, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | NICE WORK IF YOU CAN GET IT | 4490954 | 0 | 1 | CARSON CITY, NV | | |
| | 5/7/2017 | RAUHTHEATRE_PITTSBURGH_PA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RAUH THEATRE | PITTSBURGH | PA | PITTSBURGH, PA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | NATE THE GREAT | 4473240 | 0 | 1 | PITTSBURGH, PA | | |
| | 5/7/2017 | CHAPMANMUSICHALL_TULSA_OK | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHAPMAN MUSIC HALL | TULSA | OK | TULSA, OK | THEATER | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | TOSCA | 4405786 | 0 | 1 | TULSA, OK | | |
| | 5/7/2017 | CHICAGOCASTLE_SCHAUMBURG_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO CASTLE | SCHAUMBURG | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | AFTERNOON SHOW | 4437353 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 5/7/2017 | COMEDYBARN_PIGEONFORGE_TN | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COMEDY BARN | PIGEON FORGE | TN | SEVIERVILLE, TN | THEATER | | 700 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | COMEDY BARN 8:15PM | 4491303 | 0 | 1 | SEVIERVILLE, TN | | |
| | 5/7/2017 | THEATREATTHECENTER_MUNSTER_IN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE AT THE CENTER | MUNSTER | IN | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | BRUNCH CABARET | 4469411 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 5/7/2017 | MORGANLIBRARYMUSEUM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MORGAN LIBRARY & MUSEUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | MUSEUM ADMISSION | 4610462 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 5/7/2017 | COVEDALECENTERFORTHEPERFORMINGARTS_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COVEDALE CENTER FOR THE PERFORMING ARTS | CINCINNATI | OH | CINCINNATI, OH-KY-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | MY FAIR LADY | 4455627 | 0 | 1 | CINCINNATI, OH-KY-IN | | |
| | 5/7/2017 | WRIGLEYFIELD_CHICAGO_IL | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | WRIGLEY FIELD | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM | MLB | 41649 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | 2017 TOUR | 4612395 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 5/7/2017 | TILLIELEWISTHEATER_STOCKTON_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TILLIE LEWIS THEATER | STOCKTON | CA | STOCKTON-LODI, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | 441_16376 "AVE Q" | 4464592 | 0 | 1 | STOCKTON-LODI, CA | | |
| | 5/7/2017 | DODGERSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DODGER STADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | MLB | 6375 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | DODGER STADIUM TOUR 10:00 AM | 4616357 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 5/7/2017 | BELUSHIPERFORMANCEHALL_GLENELLYN_IL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BELUSHI PERFORMANCE HALL | GLEN ELLYN | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | DUPAGE CHORALE | 4615316 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 5/7/2017 | DOLLYPARTONSSTAMPEDE_BRANSON_MO | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DOLLY PARTON'S STAMPEDE | BRANSON | MO | BRANSON, MO | ARENA | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | DIXIE STAMPEDE | 4554430 | 0 | 1 | BRANSON, MO | | |
| | 5/7/2017 | PROGRESSIVEFIELD_CLEVELAND_OH | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PROGRESSIVE FIELD | CLEVELAND | OH | CLEVELAND, OH | STADIUM | MLB | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | MAY 7 TOUR | 4664096 | 0 | 1 | CLEVELAND, OH | | |
| | 5/7/2017 | DOLLYPARTONSSTAMPEDE_PIGEONFORGE_TN | 0 | ARENA | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DOLLY PARTON'S STAMPEDE | PIGEON FORGE | TN | SEVIERVILLE, TN | ARENA | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | VIP SHOW | 4621245 | 0 | 1 | SEVIERVILLE, TN | | |
| | 5/7/2017 | ROCKWELLTHEATRE_PITTSBURGH_PA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROCKWELL THEATRE | PITTSBURGH | PA | PITTSBURGH, PA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | PINKALICIOUS | 4473231 | 0 | 1 | PITTSBURGH, PA | | |
| | 5/7/2017 | MCCALLUMTHEATRE_PALMDESERT_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MCCALLUM THEATRE | PALM DESERT | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | ALL COACHELLA VALLEY H.S. | 4557932 | 0 | 1 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | |
| | 5/7/2017 | CCMOFFSITEVENUE_CINCINNATI_OH | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CCM OFFSITE VENUE | CINCINNATI | OH | CINCINNATI, OH-KY-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | CCC SPRING FEST @ PRINCETON HS | 4545661 | 0 | 1 | CINCINNATI, OH-KY-IN | | |
| | 5/7/2017 | CITIZENSBANKPARK_PHILADELPHIA_PA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS BANK PARK | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | STADIUM | MLB | 5889 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | NATIONALS AT PHILLIES | 4490124 | 0 | 1 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | 5/7/2017 | GEORGEEASTMANMUSEUM_ROCHESTER_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGE EASTMAN MUSEUM | ROCHESTER | NY | ROCHESTER, NY | MISC | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | MUSEUM ADMISSION | 4557761 | 0 | 1 | ROCHESTER, NY | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … other_total_fees_ticketer, comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/11/2017 | ARVESTBALLPARK_SPRINGDALE_AR | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ARVEST BALLPARK | SPRINGDALE | AR | FAYETTEVILLE-SPRINGDALE-ROGERS, AR | STADIUM | | 1750 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | SUITES - MAY 11 | 4566214 | 0 | 1 | FAYETTEVILLE-SPRINGDALE-ROGERS, AR | | |
| | 5/11/2017 | SMOKYMOUNTAINADVENTURES_PIGEONFORGE_TN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SMOKY MOUNTAIN ADVENTURES | PIGEON FORGE | TN | SEVIERVILLE, TN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | LUMBERJACK ADVENTURE | 4571164 | 0 | 1 | SEVIERVILLE, TN | | |
| | 5/11/2017 | LOHREYSTAGE_MEMPHIS_TN | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOHREY STAGE | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER | | 110 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | CAT ON A HOT TIN | 4650746 | 0 | 1 | MEMPHIS, TN-MS-AR | | |
| | 5/11/2017 | CHARLOTTESPORTSPARK_PORTCHARLOTTE_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLOTTE SPORTS PARK | PORT CHARLOTTE | FL | PUNTA GORDA, FL | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | FORT MYERS | 4510135 | 0 | 1 | PUNTA GORDA, FL | | |
| | 5/11/2017 | LECOMPARK_BRADENTON_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LECOM PARK | BRADENTON | FL | NORTH PORT-BRADENTON-SARASOTA, FL | OUTDOOR VENUE | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | CARDINALS AT MARAUDERS | 4521070 | 0 | 1 | NORTH PORT-BRADENTON-SARASOTA, FL | | |
| | 5/11/2017 | PIRATESVOYAGEMYRTLEBEACH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIRATES VOYAGE MYRTLE BEACH | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | PIRATES VOYAGE | 4539438 | 0 | 1 | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | |
| | 5/11/2017 | DOUGHERTYDANCETHEATRE_EUGENE_OR | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DOUGHERTY DANCE THEATRE | EUGENE | OR | EUGENE-SPRINGFIELD, OR | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | DANCE: SPRING STUDENT DANCE | 4620822 | 0 | 1 | EUGENE-SPRINGFIELD, OR | | |
| | 5/11/2017 | THEBALLPARKOFTHEPALMBEACHES_WESTPALMBEACH_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BALLPARK OF THE PALM BEACHES | WEST PALM BEACH | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | METS AT HAMMERHEADS | 4515066 | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | 5/11/2017 | WRIGLEYFIELD_CHICAGO_IL | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | WRIGLEY FIELD | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM | MLB | 41649 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 2017 TOUR | 4612399 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 5/11/2017 | DOLLYPARTONSSTAMPEDE_BRANSON_MO | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DOLLY PARTON'S STAMPEDE | BRANSON | MO | BRANSON, MO | ARENA | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | DIXIE STAMPEDE | 4554481 | 0 | 1 | BRANSON, MO | | |
| | 5/11/2017 | TROPICANAFIELD_STPETERSBURG_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA FIELD | ST PETERSBURG | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | STADIUM | MLB | 20237 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | ROYALS AT RAYS | 4498158 | 0 | 1 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | |
| | 5/11/2017 | LOCKHEEDIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOCKHEED IMAX THEATER | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | BEAUTIFUL PLANET 3D | 4655532 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 5/11/2017 | PLAYHOUSETHEATRE_GLENELLYN_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PLAYHOUSE THEATRE | GLEN ELLYN | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | BTE IMPROBABLE FICTION | 4615337 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 5/11/2017 | MORGANLIBRARYMUSEUM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MORGAN LIBRARY & MUSEUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | MUSEUM ADMISSION | 4610273 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 5/11/2017 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | CHOCTAW STADIUM | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | MLB | 48114 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | BALLPARK EXPERIENCES 5/11/17 | 4602816 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 5/11/2017 | TARGETFIELD_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TARGET FIELD | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM | MLB | 39504 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | TARGET FIELD BALLPARK TOUR | 4642135 | 0 | 1 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| | 5/11/2017 | THEATREATTHECENTER_MUNSTER_IN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE AT THE CENTER | MUNSTER | IN | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | CABARET | 4468801 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 5/11/2017 | HARPERCOLLEGEPERFORMINGARTSCENTER_PALATINE_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARPER COLLEGE PERFORMING ARTS CENTER - | PALATINE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | WIND SYMPHONY & CHAMBER WINDS | 4420308 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 5/11/2017 | MUSICMANSION_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC MANSION | PIGEON FORGE | TN | SEVIERVILLE, TN | THEATER | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | SMITH MORNING VARIETY | 4547864 | 0 | 1 | SEVIERVILLE, TN | | |
| | 5/11/2017 | OBSQUALITYHILLPLAYHOUSE_KANSASCITY_MO | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OBS: QUALITY HILL PLAYHOUSE | KANSAS CITY | MO | KANSAS CITY, MO-KS | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | AS TIME GOES BY | 4467964 | 0 | 1 | KANSAS CITY, MO-KS | | |
| | 5/11/2017 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORIOLE PARK AT CAMDEN YARDS | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | STADIUM | MLB | 45971 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | ORIOLE PARK TOURS | 4550774 | 0 | 1 | BALTIMORE-COLUMBIA-TOWSON, MD | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/14/2017 | BUTTERFLYPAVILION_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/14/2017 | THEATREATTHECENTER_MUNSTER_IN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/14/2017 | TULORTONPERFORMANCECENTER_TULSA_OK | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/14/2017 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 5/14/2017 | BALTIMORECASTLE_HANOVER_MD | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/14/2017 | OBSCODDINGTHEATRE_ROHNERTPARK_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/14/2017 | OBSBLACKBURNHALL_NAPLES_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/14/2017 | OBSQUALITYHILLPLAYHOUSE_KANSASCITY_MO | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/14/2017 | OBSRUTHECKERDHALLRICHARDBBAUMGARDNERCENTER_CLEARW | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/14/2017 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/14/2017 | OBSRIVERSIDEIMAXTHEATER_HAMPTON_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/14/2017 | BALTIMORECASTLE_HANOVER_MD | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/14/2017 | PIRATESVOYAGEMYRTLEBEACH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/14/2017 | LOCKHEEDIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/14/2017 | CHICAGOCASTLE_SCHAUMBURG_IL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/14/2017 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/14/2017 | PIGEONFORGENONINVENTORY_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/14/2017 | WESTCHESTERBROADWAYTHEATRE_ELMSFORD_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/14/2017 | SORENGTHEATER_EUGENE_OR | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/14/2017 | NONHALL_SARASOTA_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/14/2017 | ROCKWELLTHEATRE_PITTSBURGH_PA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/14/2017 | JOHNHWILLIAMSTHEATRE_TULSA_OK | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/14/2017 | MYRTLEBEACHCASTLE_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/14/2017 | ARLINGTONINTERNATIONALRACECOURSE_ARLINGTONHEIGHTS_ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/14/2017 | ARVESTBALLPARK_SPRINGDALE_AR | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/14/2017 | OBSDIANAWORTHAMTHEATREATPACKPLACE_ASHEVILLE_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BUTTERFLYPAVILION_WASHINGTON_DC | BUTTERFLY PAVILION | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEATREATTHECENTER_MUNSTER_IN | THEATRE AT THE CENTER | MUNSTER | IN | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TULORTONPERFORMANCECENTER_TULSA_OK | TU LORTON PERFORMANCE CENTER | TULSA | OK | TULSA, OK | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PETCOPARK_SANDIEGO_CA | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM | MLB | 42000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BALTIMORECASTLE_HANOVER_MD | BALTIMORE CASTLE | HANOVER | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| OBSCODDINGTHEATRE_ROHNERTPARK_CA | OBS: CODDING THEATRE | ROHNERT PARK | CA | SANTA ROSA-PETALUMA, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| OBSBLACKBURNHALL_NAPLES_FL | OBS: BLACKBURN HALL | NAPLES | FL | NAPLES-MARCO ISLAND, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| OBSQUALITYHILLPLAYHOUSE_KANSASCITY_MO | OBS: QUALITY HILL PLAYHOUSE | KANSAS CITY | MO | KANSAS CITY, MO-KS | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| OBSRUTHECKERDHALLRICHARDBBAUMGARDNERCENTER_CLEARW | OBS: RUTH ECKERD HALL - RICHARD B. BAUMGARDNER CENTER | CLEARWATER | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ORLANDOCASTLE_KISSIMMEE_FL | ORLANDO CASTLE | KISSIMMEE | FL | LAKELAND-WINTER HAVEN, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| OBSRIVERSIDEIMAXTHEATER_HAMPTON_VA | OBS: RIVERSIDE IMAX THEATER | HAMPTON | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BALTIMORECASTLE_HANOVER_MD | BALTIMORE CASTLE | HANOVER | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PIRATESVOYAGEMYRTLEBEACH_MYRTLEBEACH_SC | PIRATES VOYAGE MYRTLE BEACH | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LOCKHEEDIMAXTHEATER_WASHINGTON_DC | LOCKHEED IMAX THEATER | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CHICAGOCASTLE_SCHAUMBURG_IL | CHICAGO CASTLE | SCHAUMBURG | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PLANETARIUM_WASHINGTON_DC | PLANETARIUM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PIGEONFORGENONINVENTORY_PIGEONFORGE_TN | PIGEON FORGE NON-INVENTORY | PIGEON FORGE | TN | SEVIERVILLE, TN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| WESTCHESTERBROADWAYTHEATRE_ELMSFORD_NY | WESTCHESTER BROADWAY THEATRE | ELMSFORD | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SORENGTHEATER_EUGENE_OR | SORENG THEATER | EUGENE | OR | EUGENE-SPRINGFIELD, OR | THEATER | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NONHALL_SARASOTA_FL | NON-HALL | SARASOTA | FL | NORTH PORT-BRADENTON-SARASOTA, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ROCKWELLTHEATRE_PITTSBURGH_PA | ROCKWELL THEATRE | PITTSBURGH | PA | PITTSBURGH, PA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| JOHNHWILLIAMSTHEATRE_TULSA_OK | JOHN H. WILLIAMS THEATRE | TULSA | OK | TULSA, OK | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MYRTLEBEACHCASTLE_MYRTLEBEACH_SC | MYRTLE BEACH CASTLE | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ARLINGTONINTERNATIONALRACECOURSE_ARLINGTONHEIGHTS_ | ARLINGTON INTERNATIONAL RACECOURSE | ARLINGTON HEIGHTS | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | RACETRACK | | 385 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ARVESTBALLPARK_SPRINGDALE_AR | ARVEST BALLPARK | SPRINGDALE | AR | FAYETTEVILLE-SPRINGDALE-ROGERS, AR | STADIUM | | 1750 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| OBSDIANAWORTHAMTHEATREATPACKPLACE_ASHEVILLE_NC | OBS: DIANA WORTHAM THEATRE AT PACK PLACE | ASHEVILLE | NC | ASHEVILLE, NC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| bw_venue_id | tickets_sold … other_total_fees_ticketer, comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BUTTERFLYPAVILION_WASHINGTON_DC | [redacted] | | | | | | | | BUTTERFLY PAVILION | 4606140 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| THEATREATTHECENTER_MUNSTER_IN | [redacted] | | | | | | | | CABARET | 4468842 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| TULORTONPERFORMANCECENTER_TULSA_OK | [redacted] | | | | | | | | 16-17 TULSA BALLET LORTON | 4370040 | 0 | 1 | TULSA, OK | | |
| PETCOPARK_SANDIEGO_CA | [redacted] | | | | | | | | PETCO PARK TOURS | 4633099 | 0 | 1 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| BALTIMORECASTLE_HANOVER_MD | [redacted] | | | | | | | | AFTERNOON SHOW | 4497790 | 0 | 1 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| OBSCODDINGTHEATRE_ROHNERTPARK_CA | [redacted] | | | | | | | | TARZAN | 4546152 | 0 | 1 | SANTA ROSA-PETALUMA, CA | | |
| OBSBLACKBURNHALL_NAPLES_FL | [redacted] | | | | | | | | I HATE HAMLET | 4616789 | 0 | 1 | NAPLES-MARCO ISLAND, FL | | |
| OBSQUALITYHILLPLAYHOUSE_KANSASCITY_MO | [redacted] | | | | | | | | AS TIME GOES BY | 4467968 | 0 | 1 | KANSAS CITY, MO-KS | | |
| OBSRUTHECKERDHALLRICHARDBBAUMGARDNERCENTER_CLEARW | [redacted] | | | | | | | | THE AMERICAN SONGBOOK: THEN AND NOW | 4462048 | 0 | 1 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | |
| ORLANDOCASTLE_KISSIMMEE_FL | [redacted] | | | | | | | | AFTERNOON SHOW | 4465847 | 0 | 1 | LAKELAND-WINTER HAVEN, FL | | |
| OBSRIVERSIDEIMAXTHEATER_HAMPTON_VA | [redacted] | | | | | | | | LIFE IN SPACE 3D | 4668914 | 0 | 1 | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | |
| BALTIMORECASTLE_HANOVER_MD | [redacted] | | | | | | | | EARLY AFTERNOON SHOW | 4497845 | 0 | 1 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| PIRATESVOYAGEMYRTLEBEACH_MYRTLEBEACH_SC | [redacted] | | | | | | | | PIRATES VOYAGE | 4539441 | 0 | 1 | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | |
| LOCKHEEDIMAXTHEATER_WASHINGTON_DC | [redacted] | | | | | | | | BEAUTIFUL PLANET 3D | 4655550 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| CHICAGOCASTLE_SCHAUMBURG_IL | [redacted] | | | | | | | | EARLY AFTERNOON SHOW | 4437411 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| PLANETARIUM_WASHINGTON_DC | [redacted] | | | | | | | | DARK UNIVERSE | 4652777 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| PIGEONFORGENONINVENTORY_PIGEONFORGE_TN | [redacted] | | | | | | | | DIXIE MUGS | 4555797 | 0 | 1 | SEVIERVILLE, TN | | |
| WESTCHESTERBROADWAYTHEATRE_ELMSFORD_NY | [redacted] | | | | | | | | MAMMA MIA! | 4468199 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| SORENGTHEATER_EUGENE_OR | [redacted] | | | | | | | | BF: ALADDIN 3 | 4402294 | 0 | 1 | EUGENE-SPRINGFIELD, OR | | |
| NONHALL_SARASOTA_FL | [redacted] | | | | | | | | MATTISON'S BAYSIDE | 4546329 | 0 | 1 | NORTH PORT-BRADENTON-SARASOTA, FL | | |
| ROCKWELLTHEATRE_PITTSBURGH_PA | [redacted] | | | | | | | | PINKALICIOUS | 4473234 | 0 | 1 | PITTSBURGH, PA | | |
| JOHNHWILLIAMSTHEATRE_TULSA_OK | [redacted] | | | | | | | | JESUS CHRIST SUPERSTAR | 4433639 | 0 | 1 | TULSA, OK | | |
| MYRTLEBEACHCASTLE_MYRTLEBEACH_SC | [redacted] | | | | | | | | AFTERNOON SHOW | 4475655 | 0 | 1 | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | |
| ARLINGTONINTERNATIONALRACECOURSE_ARLINGTONHEIGHTS_ | [redacted] | | | | | | | | 2017 ARLINGTON PROGRAM | 4575263 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| ARVESTBALLPARK_SPRINGDALE_AR | [redacted] | | | | | | | | SUITES - MAY 14 | 4566217 | 0 | 1 | FAYETTEVILLE-SPRINGDALE-ROGERS, AR | | |
| OBSDIANAWORTHAMTHEATREATPACKPLACE_ASHEVILLE_NC | [redacted] | | | | | | | | THE MUSES OF TERPSICORPS | 4637089 | 0 | 1 | ASHEVILLE, NC | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/19/2017 | KAUFFMANSTADIUM_KANSASCITY_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2017 | WESTCHESTERBROADWAYTHEATRE_ELMSFORD_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2017 | UOGENERAL_EUGENE_OR | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2017 | BAL_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2017 | PNCPARK_PITTSBURGH_PA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2017 | DALLASCASTLE_DALLAS_TX | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2017 | DOLLYPARTONSSTAMPEDE_PIGEONFORGE_TN | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2017 | MOMENTUMBANKBALLPARK_MIDLAND_TX | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2017 | SAHLENFIELD_BUFFALO_NY | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2017 | HARPERCOLLEGEPERFORMINGARTSCENTER_PALATINE_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2017 | OBSCOUNTYPLAYERSFALLSTHEATER_WAPPINGERSFALLS_NY | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2017 | SIMULATORS_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2017 | DOUGHERTYDANCETHEATRE_EUGENE_OR | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2017 | ORPHEUMTHEATRE_WICHITA_KS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2017 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2017 | MSURILEYCENTER_MERIDIAN_MS | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2017 | PERFORMINGARTSCENTER_PALATINE_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2017 | CLARKEGRANDTHEATRE_OREM_UT | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2017 | PACUNDERGROUNDTHEATRE_BELLINGHAM_WA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2017 | LECOMEVENTCENTER_ELMIRA_NY | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2017 | CITIZENSBANKPARK_PHILADELPHIA_PA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2017 | BUTTERFLYPAVILION_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2017 | CLOVERPARK_PORTSTLUCIE_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2017 | CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2017 | MEMORIALHALL_CINCINNATI_OH | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2017 | DAYTONHOUSE_MYRTLEBEACH_SC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2017 | DAIKINPARK_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 5/19/2017 | TARGETFIELD_MINNEAPOLIS_MN | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2017 | DALLASCASTLE_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2017 | MUSICMANSION_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2017 | OBSCODDINGTHEATRE_ROHNERTPARK_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2017 | MAGICBEYONDBELIEFTHEATER_PIGEONFORGE_TN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2017 | PALACETHEATER_WATERBURY_CT | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2017 | DODGERSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/22/2017 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PLANETARIUM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | DARK UNIVERSE | 4653055 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 5/22/2017 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PLANETARIUM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | JOURNEY TO THE STARS | 4653104 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 5/22/2017 | DOLLYPARTONSSTAMPEDE_PIGEONFORGE_TN | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DOLLY PARTON'S STAMPEDE | PIGEON FORGE | TN | SEVIERVILLE, TN | ARENA | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | DIXIE STAMPEDE | 4555444 | 0 | 1 | SEVIERVILLE, TN | | |
| | 5/22/2017 | BUTTERFLYPAVILION_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUTTERFLY PAVILION | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | BUTTERFLY PAVILION | 4607611 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 5/22/2017 | BUSCHSTADIUM_STLOUIS_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BUSCH STADIUM | ST LOUIS | MO | ST. LOUIS, MO-IL | STADIUM | MLB | 11335 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | MAY 22ND 2017 TOUR | 4598840 | 0 | 1 | ST. LOUIS, MO-IL | | |
| | 5/22/2017 | CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CINCINNATI REDS HALL OF FAME AND MUSEUM | CINCINNATI | OH | CINCINNATI, OH-KY-IN | MISC | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | HALL OF FAME ADMISSION | 4634202 | 0 | 1 | CINCINNATI, OH-KY-IN | | |
| | 5/22/2017 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | CHOCTAW STADIUM | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | MLB | 48114 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | MAY 22, 2017 TOUR | 4659920 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 5/22/2017 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORLANDO CASTLE | KISSIMMEE | FL | LAKELAND-WINTER HAVEN, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | EVENING SHOW | 4465920 | 0 | 1 | LAKELAND-WINTER HAVEN, FL | | |
| | 5/22/2017 | GREATAMERICANBALLPARK_CINCINNATI_OH | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GREAT AMERICAN BALL PARK | CINCINNATI | OH | CINCINNATI, OH-KY-IN | STADIUM | MLB | 42271 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | INDIANS AT REDS | 4591785 | 0 | 1 | CINCINNATI, OH-KY-IN | | |
| | 5/22/2017 | ATHERTONAUDITORIUM_STOCKTON_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATHERTON AUDITORIUM | STOCKTON | CA | STOCKTON-LODI, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | 441_16432 YOUTH SPEAKS_DANCE | 4674212 | 0 | 1 | STOCKTON-LODI, CA | | |
| | 5/22/2017 | MUSICMANSION_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC MANSION | PIGEON FORGE | TN | SEVIERVILLE, TN | THEATER | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | SMOKY MOUNTAIN OPRY 8:00PM | 4492756 | 0 | 1 | SEVIERVILLE, TN | | |
| | 5/22/2017 | HAMMONSFIELD_SPRINGFIELD_MO | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HAMMONS FIELD | SPRINGFIELD | MO | SPRINGFIELD, MO | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | GAME 22 - MAY 22ND, 2017 | 4494690 | 0 | 1 | SPRINGFIELD, MO | | |
| | 5/22/2017 | PIRATESVOYAGEMYRTLEBEACH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIRATES VOYAGE MYRTLE BEACH | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | PIRATES VOYAGE | 4539449 | 0 | 1 | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | |
| | 5/22/2017 | PREGAMETOURS_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PREGAME TOURS | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | 2017 EARLY BIRD TOUR 0522 | 4604127 | 0 | 1 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| | 5/22/2017 | LOCKHEEDIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOCKHEED IMAX THEATER | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | BEAUTIFUL PLANET 3D | 4655558 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 5/22/2017 | LECOMPARK_BRADENTON_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LECOM PARK | BRADENTON | FL | NORTH PORT-BRADENTON-SARASOTA, FL | OUTDOOR VENUE | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | METS AT MARAUDERS | 4521041 | 0 | 1 | NORTH PORT-BRADENTON-SARASOTA, FL | | |
| | 5/22/2017 | HATFIELDANDMCCOYDINNERFEUD_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HATFIELD AND MCCOY DINNER FEUD | PIGEON FORGE | TN | SEVIERVILLE, TN | THEATER | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | HATFIELD & MCCOY 5PM | 4499620 | 0 | 1 | SEVIERVILLE, TN | | |
| | 5/22/2017 | MOMENTUMBANKBALLPARK_MIDLAND_TX | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MOMENTUM BANK BALLPARK | MIDLAND | TX | MIDLAND, TX | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | SAN ANTONIO AT MIDLAND | 4528315 | 0 | 1 | MIDLAND, TX | | |
| | 5/22/2017 | LOANDEPOTPARK_MIAMI_FL | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LOANDEPOT PARK | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | STADIUM | MLB | 8468 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | MARLINS PARK TOUR | 4617452 | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | 5/22/2017 | BAL_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | - BAL | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | 2017 SCOREBOARD SURPRISE | 4589202 | 0 | 1 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | 5/22/2017 | THEBALLPARKOFTHEPALMBEACHES_WESTPALMBEACH_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BALLPARK OF THE PALM BEACHES | WEST PALM BEACH | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | YANKEES AT HAMMERHEADS | 4515069 | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | 5/22/2017 | CITIZENSBANKPARK_PHILADELPHIA_PA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS BANK PARK | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | STADIUM | MLB | 5889 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | CBP PRIVATE TOUR | 4578382 | 0 | 1 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold | total_face_value | total_fees_outside | [illegible] | other_total_fees_ticketer | comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/26/2017 | BUTTERFLYPAVILION_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUTTERFLY PAVILION | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | | | | | | BUTTERFLY PAVILION | 4607571 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 5/26/2017 | LAWRENCEDUMONTSTADIUM_WICHITA_KS | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAWRENCE-DUMONT STADIUM | WICHITA | KS | WICHITA, KS | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | WINNIPEG GOLDEYES | 4563759 | 0 | 1 | WICHITA, KS | | |
| | 5/26/2017 | DALLASCASTLE_DALLAS_TX | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DALLAS CASTLE | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | EVENING SHOW | 4450320 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 5/26/2017 | TRIPLESALLEY_SANFRANCISCO_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TRIPLES ALLEY | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | TRIPLES ALLEY | 4583202 | 0 | 1 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | 5/26/2017 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PLANETARIUM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | JOURNEY TO THE STARS | 4683867 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 5/26/2017 | JOHNHWILLIAMSTHEATRE_TULSA_OK | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN H. WILLIAMS THEATRE | TULSA | OK | TULSA, OK | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | SANGAMA | 4659311 | 0 | 1 | TULSA, OK | | |
| | 5/26/2017 | TARGETFIELD_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TARGET FIELD | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM | MLB | 39504 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | TARGET FIELD BALLPARK TOUR | 4642145 | 0 | 1 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| | 5/26/2017 | CHARLESNORMANTHEATRE_TULSA_OK | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES NORMAN THEATRE | TULSA | OK | TULSA, OK | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | LIVE FROM TULSKATOWN | 4659303 | 0 | 1 | TULSA, OK | | |
| | 5/26/2017 | JOHNSONIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JOHNSON IMAX THEATER | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | AMAZON ADVENTURE 3D | 4680351 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 5/26/2017 | ORACLEPARK_SANFRANCISCO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ORACLE PARK | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | STADIUM | MLB | 10292 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | AT&T PARK TOUR | 4560875 | 0 | 1 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | 5/26/2017 | KAUFFMANSTADIUM_KANSASCITY_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KAUFFMAN STADIUM | KANSAS CITY | MO | KANSAS CITY, MO-KS | STADIUM | MLB | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | KAUFFMAN STADIUM EXPERIENCE | 4590759 | 0 | 1 | KANSAS CITY, MO-KS | | |
| | 5/26/2017 | OBSMCGINNCAZALETHEATREBR2162BROADWAYAT76THSTREET | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OBS: MCGINN-CAZALE THEATRE<BR>2162 BROADWAY AT 76TH STREET, 3RD FLOOR | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | SOMEBODY'S DAUGHTER | 4652372 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 5/26/2017 | HATFIELDANDMCCOYDINNERFEUD_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HATFIELD AND MCCOY DINNER FEUD | PIGEON FORGE | TN | SEVIERVILLE, TN | THEATER | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | HATFIELD & MCCOY 5PM | 4499624 | 0 | 1 | SEVIERVILLE, TN | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/30/2017 | ORACLEPARK_SANFRANCISCO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 5/30/2017 | SAHLENFIELD_BUFFALO_NY | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 5/30/2017 | CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 5/30/2017 | THEMEVOUCHER_STLOUIS_MO | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 5/30/2017 | OAKLANDALAMEDACOUNTYCOLISEUM_OAKLAND_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 5/30/2017 | AMERICANFAMILYFIELD_MILWAUKEE_WI | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 5/30/2017 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 5/30/2017 | HABCTOUR_HOUSTON_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 5/30/2017 | MAGICBEYONDBELIEFTHEATER_PIGEONFORGE_TN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 5/30/2017 | SUITEFEESBAL_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 5/30/2017 | MARBLESIMAX_RALEIGH_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 5/30/2017 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | [illegible] |
| | 5/30/2017 | BAYCAREBALLPARK_CLEARWATER_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 5/30/2017 | CITIZENSBANKPARK_PHILADELPHIA_PA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 5/30/2017 | USBASEBALLPARK_OZARK_MO | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 5/30/2017 | BUSCHSTADIUM_STLOUIS_MO | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 5/30/2017 | MYRTLEBEACHCASTLE_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 5/30/2017 | DOCRANDORECITALHALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 5/30/2017 | NATIONALSPARK_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 5/30/2017 | KAUFFMANSTADIUM_KANSASCITY_MO | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 5/30/2017 | OBSLUTHERFCARSONFOURRIVERSCENTER_PADUCAH_KY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 5/30/2017 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 5/30/2017 | PROGRESSIVEFIELD_CLEVELAND_OH | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 5/30/2017 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | [illegible] |
| | 5/30/2017 | ST_SARASOTA_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 5/30/2017 | PNCPARK_PITTSBURGH_PA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 5/30/2017 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 5/30/2017 | TARGETFIELD_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 5/30/2017 | CITIFIELD_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 5/30/2017 | MUSICMANSION_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 5/30/2017 | ORACLEPARK_SANFRANCISCO_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 5/30/2017 | THEBALLPARKOFTHEPALMBEACHES_WESTPALMBEACH_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | tickets_sold … comp_tickets_sold | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/3/2017 | ARLINGTONINTERNATIONALRACECOURSE_ARLINGTONHEIGHTS_ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ARLINGTON INTERNATIONAL RACECOURSE | ARLINGTON HEIGHTS | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | RACETRACK | | 385 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] | 2017 ARLINGTON PROGRAM | 4575268 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| | 6/3/2017 | SAHLENFIELD_BUFFALO_NY | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAHLEN FIELD | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | STADIUM | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2017 BISONS STAR WARS SP GAME | 4534440 | 0 | 1 | BUFFALO-CHEEKTOWAGA, NY |
| | 6/3/2017 | BELUSHIPERFORMANCEHALL_GLENELLYN_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BELUSHI PERFORMANCE HALL | GLEN ELLYN | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | ALMA DANCE SCHOOL | 4598611 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| | 6/3/2017 | LEHMANCENTER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LEHMAN CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2275 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 15TH ANNIVERSARY OF SPANISH HARLEM ORCH. | 4462116 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 6/3/2017 | CALFARLEYCOLISEUM_AMARILLO_TX | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAL FARLEY COLISEUM | AMARILLO | TX | AMARILLO, TX | ARENA | MINOR | 4870 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | AMARILLO VENOM | 4590157 | 0 | 1 | AMARILLO, TX |
| | 6/3/2017 | BALTIMORECASTLE_HANOVER_MD | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE CASTLE | HANOVER | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | AFTERNOON SHOW | 4497682 | 0 | 1 | BALTIMORE-COLUMBIA-TOWSON, MD |
| | 6/3/2017 | ATLANTACASTLE_LAWRENCEVILLE_GA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATLANTA CASTLE | LAWRENCEVILLE | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | AFTERNOON SHOW | 4463758 | 0 | 1 | ATLANTA-SANDY SPRINGS-ROSWELL, GA |
| | 6/3/2017 | BUTTERFLYPAVILION_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUTTERFLY PAVILION | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | BUTTERFLY PAVILION | 4667341 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| | 6/3/2017 | GUTTERSONFIELDHOUSEFB_BURLINGTON_VT | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GUTTERSON FIELDHOUSE FB | BURLINGTON | VT | BURLINGTON-SOUTH BURLINGTON, VT | | | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | BUCKS VS. CHARGERS | 4675220 | 0 | 1 | BURLINGTON-SOUTH BURLINGTON, VT |
| | 6/3/2017 | BRYANTSTADIUM_LAKELAND_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRYANT STADIUM | LAKELAND | FL | LAKELAND-WINTER HAVEN, FL | | | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LAKELAND TROPICS /TAMPA BAY | 4577986 | 0 | 1 | LAKELAND-WINTER HAVEN, FL |
| | 6/3/2017 | CANALPARK_AKRON_OH | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CANAL PARK | AKRON | OH | AKRON, OH | STADIUM | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | FUN ZONE | 4583433 | 0 | 1 | AKRON, OH |
| | 6/3/2017 | HALLSTROMPLANETARIUM_FORTPIERCE_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HALLSTROM PLANETARIUM | FORT PIERCE | FL | PORT ST. LUCIE, FL | | | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | ECLIPSE! | 4480884 | 0 | 1 | PORT ST. LUCIE, FL |
| | 6/3/2017 | CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CINCINNATI REDS HALL OF FAME AND MUSEUM | CINCINNATI | OH | CINCINNATI, OH-KY-IN | MISC | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2017 HOF BATTING PRACTICE | 4636612 | 0 | 1 | CINCINNATI, OH-KY-IN |
| | 6/3/2017 | THEATREATTHECENTER_MUNSTER_IN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE AT THE CENTER | MUNSTER | IN | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | CABARET | 4468822 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| | 6/3/2017 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | FENWAY PARK | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | STADIUM | MLB | 37755 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | FENWAY IN FIFTEEN TOUR | 4664019 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH |
| | 6/3/2017 | ATLANTACASTLE_LAWRENCEVILLE_GA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATLANTA CASTLE | LAWRENCEVILLE | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EVENING SHOW | 4463969 | 0 | 1 | ATLANTA-SANDY SPRINGS-ROSWELL, GA |
| | 6/3/2017 | DODGERSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DODGER STADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | MLB | 6375 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | CIF CITY CHAMPIONSHIPS | 4687243 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 6/3/2017 | CANALPARK_AKRON_OH | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CANAL PARK | AKRON | OH | AKRON, OH | STADIUM | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2017 DUCK BILLS | 4578116 | 0 | 1 | AKRON, OH |
| | 6/3/2017 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PLANETARIUM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | JOURNEY TO THE STARS | 4684101 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| | 6/3/2017 | THEBALLPARKOFTHEPALMBEACHES_WESTPALMBEACH_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BALLPARK OF THE PALM BEACHES | WEST PALM BEACH | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | STADIUM | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | MIRACLE AT CARDINALS | 4515079 | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL |
| | 6/3/2017 | AIRBUSIMAXTHEATER_CHANTILLY_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AIRBUS IMAX THEATER | CHANTILLY | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | A BEAUTIFUL PLANET 3D | 4680018 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| | 6/3/2017 | PLAYHOUSETHEATRE_GLENELLYN_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PLAYHOUSE THEATRE | GLEN ELLYN | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | BTE IMPROBABLE FICTION | 4615343 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| | 6/3/2017 | TCCVANTREASEPACEMAINTHEATRE_TULSA_OK | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TCC VANTREASE PACE MAIN THEATRE | TULSA | OK | TULSA, OK | | | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | THAT'S DANCING:ICONS & LEGENDS | 4664654 | 0 | 1 | TULSA, OK |
| | 6/3/2017 | DOLLYPARTONSSTAMPEDE_PIGEONFORGE_TN | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DOLLY PARTON'S STAMPEDE | PIGEON FORGE | TN | SEVIERVILLE, TN | ARENA | | 1000 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | DIXIE STAMPEDE | 4555469 | 0 | 1 | SEVIERVILLE, TN |
| | 6/3/2017 | GEORGEEASTMANMUSEUM_ROCHESTER_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGE EASTMAN MUSEUM | ROCHESTER | NY | ROCHESTER, NY | MISC | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | MUSEUM ADMISSION | 4557784 | 0 | 1 | ROCHESTER, NY |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/6/2017 | KAUFFMANSTADIUM_KANSASCITY_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KAUFFMAN STADIUM | KANSAS CITY | MO | KANSAS CITY, MO-KS | STADIUM | MLB | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | KAUFFMAN STADIUM EXPERIENCE | 4590904 | 0 | 1 | KANSAS CITY, MO-KS | | |
| | 6/6/2017 | ORACLEPARK_SANFRANCISCO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ORACLE PARK | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | STADIUM | MLB | 10292 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | AT&T PARK TOUR | 4560735 | 0 | 1 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | 6/6/2017 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM | MLB | 42000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | PETCO PARK TOURS | 4633116 | 0 | 1 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| | 6/6/2017 | MYRTLEBEACHCASTLE_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MYRTLE BEACH CASTLE | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | AFTERNOON SHOW | 4475590 | 0 | 1 | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | |
| | 6/6/2017 | TROPICANAFIELD_STPETERSBURG_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA FIELD | ST PETERSBURG | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | STADIUM | MLB | 20237 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | WHITE SOX AT RAYS | 4498166 | 0 | 1 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | |
| | 6/6/2017 | AMARILLOCIVICCENTERCOMPLEX_AMARILLO_TX | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMARILLO CIVIC CENTER COMPLEX | AMARILLO | TX | AMARILLO, TX | CONFERENCE CENTER | | 412 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | VENOM ALL GAME VOUCHERS 2017 | 4595738 | 0 | 1 | AMARILLO, TX | | |
| | 6/6/2017 | BAL_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | - BAL | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | 2017 BIRD VISIT | 4589110 | 0 | 1 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | 6/6/2017 | USBASEBALLPARK_OZARK_MO | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | US BASEBALL PARK | OZARK | MO | SPRINGFIELD, MO | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | VILLAINS VS COBRAS | 4654798 | 0 | 1 | SPRINGFIELD, MO | | |
| | 6/6/2017 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUENA PARK CASTLE | BUENA PARK | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | EDUCATIONAL SHOW | 4431568 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 6/6/2017 | DOLLYPARTONSSTAMPEDE_BRANSON_MO | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DOLLY PARTON'S STAMPEDE | BRANSON | MO | BRANSON, MO | ARENA | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | DIXIE STAMPEDE | 4554554 | 0 | 1 | BRANSON, MO | | |
| | 6/6/2017 | MAGICBEYONDBELIEFTHEATER_PIGEONFORGE_TN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAGIC BEYOND BELIEF THEATER | PIGEON FORGE | TN | SEVIERVILLE, TN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | MAGIC BEYOND BELIEF 3:15PM | 4689692 | 0 | 1 | SEVIERVILLE, TN | | |
| | 6/6/2017 | WRIGLEYFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | WRIGLEY FIELD | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM | MLB | 41649 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | MARLINS AT CUBS | 4548936 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 6/6/2017 | DALLASCASTLE_DALLAS_TX | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DALLAS CASTLE | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | EVENING SHOW | 4450245 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 6/6/2017 | WRIGLEYFIELD_CHICAGO_IL | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | WRIGLEY FIELD | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM | MLB | 41649 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | 2017 TOUR | 4612447 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 6/7/2017 | 2017WRIGLEYPREMIUM_CHICAGO_IL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2017 WRIGLEY PREMIUM | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | MARLINS AT CUBS | 4613190 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 6/7/2017 | CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CINCINNATI REDS HALL OF FAME AND MUSEUM | CINCINNATI | OH | CINCINNATI, OH-KY-IN | MISC | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | 2017 HOF BATTING PRACTICE | 4636615 | 0 | 1 | CINCINNATI, OH-KY-IN | | |
| | 6/7/2017 | ALABAMATHEATRE_NMYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ALABAMA THEATRE | N. MYRTLE BEACH | SC | | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | ONE THE SHOW | 4545783 | 0 | 1 | | | |
| | 6/7/2017 | SMOKYMOUNTAINADVENTURES_PIGEONFORGE_TN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SMOKY MOUNTAIN ADVENTURES | PIGEON FORGE | TN | SEVIERVILLE, TN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | LUMBERJACK ADVENTURE | 4571006 | 0 | 1 | SEVIERVILLE, TN | | |
| | 6/7/2017 | MORGANLIBRARYMUSEUM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MORGAN LIBRARY & MUSEUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | MUSEUM ADMISSION | 4681475 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 6/7/2017 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | FENWAY PARK | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | STADIUM | MLB | 37755 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | FENWAY PARK TOUR | 4619729 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 6/7/2017 | BALTIMORECASTLE_HANOVER_MD | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE CASTLE | HANOVER | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | EDUCATIONAL SHOW | 4497761 | 0 | 1 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | 6/7/2017 | BENGTSJOSTROMTHEATRE_ROCKFORD_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BENGT SJOSTROM THEATRE | ROCKFORD | IL | ROCKFORD, IL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | BEAUTY AND THE BEAST | 4661139 | 0 | 1 | ROCKFORD, IL | | |
| | 6/7/2017 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | CHOCTAW STADIUM | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | MLB | 48114 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | TEXAS RANGERS V. METS | 4507642 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 6/7/2017 | HABCTOUR_HOUSTON_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HABC TOUR | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | MINUTE MAID PARK WALK UP TOUR | 4603728 | 0 | 1 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| | 6/7/2017 | MAGICBEYONDBELIEFTHEATER_PIGEONFORGE_TN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAGIC BEYOND BELIEF THEATER | PIGEON FORGE | TN | SEVIERVILLE, TN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | MAGIC BEYOND BELIEF 8:15PM | 4564129 | 0 | 1 | SEVIERVILLE, TN | | |
| | 6/7/2017 | KAUFFMANSTADIUM_KANSASCITY_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KAUFFMAN STADIUM | KANSAS CITY | MO | KANSAS CITY, MO-KS | STADIUM | MLB | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | KAUFFMAN STADIUM EXPERIENCE | 4683326 | 0 | 1 | KANSAS CITY, MO-KS | | |
| | 6/7/2017 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUENA PARK CASTLE | BUENA PARK | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | EDUCATIONAL SHOW | 4431569 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 6/7/2017 | SUITEFEESBAL_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUITE FEES- BAL | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | 2017 SUITE FEES- CB | 4580008 | 0 | 1 | BALTIMORE-COLUMBIA-TOWSON, MD | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold total_face_value total_fees_outside total_consumer_payments … other_total_fees_ticketer comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/10/2017 | LIDDYDOENGESTHEATRE_TULSA_OK | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LIDDY DOENGES THEATRE | TULSA | OK | TULSA, OK | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | US/THEM | 4659299 | 0 | 1 | TULSA, OK | | |
| | 6/10/2017 | OBSDIANAWORTHAMTHEATREATPACKPLACE_ASHEVILLE_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OBS: DIANA WORTHAM THEATRE AT PACK PLACE | ASHEVILLE | NC | ASHEVILLE, NC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | THE WIZARD OF OZ | 4663803 | 0 | 1 | ASHEVILLE, NC | | |
| | 6/10/2017 | LOHREYSTAGE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOHREY STAGE | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER | | 110 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | SOUTH PACIFIC | 4671089 | 0 | 1 | MEMPHIS, TN-MS-AR | | |
| | 6/10/2017 | NEWYORKCOSMOSMCUPARK_NEWYORK_NY | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK COSMOS - MCU PARK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | COSMOS VS. CAR | 4604776 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 6/10/2017 | LYNDHURSTCASTLE_LYNDHURST_NJ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LYNDHURST CASTLE | LYNDHURST | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | EARLY AFTERNOON SHOW | 4477954 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 6/10/2017 | MAINSTAGETHEATRE_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAIN STAGE THEATRE | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | CENTER STAGE DANCE STUDIO | 4674224 | 0 | 1 | BUFFALO-CHEEKTOWAGA, NY | | |
| | 6/10/2017 | ATLANTACASTLE_LAWRENCEVILLE_GA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATLANTA CASTLE | LAWRENCEVILLE | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | EVENING SHOW | 4463971 | 0 | 1 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 6/10/2017 | KENNEDYMCILWEETHEATRE_RALEIGH_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KENNEDY MCILWEE THEATRE | RALEIGH | NC | RALEIGH-CARY, NC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | TEA WITH EDIE & FITZ | 4643542 | 0 | 1 | RALEIGH-CARY, NC | | |
| | 6/10/2017 | OBSROBINSONTHEATRE_WALTHAM_MA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OBS: ROBINSON THEATRE | WALTHAM | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | JOSEPH & THE AMAZINGTECHNICOLOR DREAMCOA | 4617712 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 6/10/2017 | CHARLOTTESPORTSPARK_PORTCHARLOTTE_FL | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLOTTE SPORTS PARK | PORT CHARLOTTE | FL | PUNTA GORDA, FL | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | OSCEOLA | 4510150 | 0 | 1 | PUNTA GORDA, FL | | |
| THE RIGHTEOUS BROTHERS | 6/10/2017 | CACHECREEKCASINORESORT_BROOKS_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CACHE CREEK CASINO RESORT | BROOKS | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | THEATER | | 600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| ROCK \| FOLK & TRADITIONAL | 0 | | | THE RIGHTEOUS BROTHERS | 4622133 | 0 | 1 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| | 6/10/2017 | OBSMOUNTBAKERTHEATRE_BELLINGHAM_WA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OBS: MOUNT BAKER THEATRE | BELLINGHAM | WA | BELLINGHAM, WA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | HARPER&I SEASON | 4673802 | 0 | 1 | BELLINGHAM, WA | | |
| | 6/10/2017 | MYRTLEBEACHCASTLE_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MYRTLE BEACH CASTLE | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | AFTERNOON SHOW | 4475594 | 0 | 1 | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | |
| | 6/10/2017 | MORGANLIBRARYMUSEUM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MORGAN LIBRARY & MUSEUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | MUSEUM ADMISSION | 4680942 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 6/10/2017 | WRIGLEYFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | WRIGLEY FIELD | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM | MLB | 41649 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | ROCKIES AT CUBS | 4548908 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 6/10/2017 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | CHOCTAW STADIUM | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | MLB | 48114 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 8U TOURNAMENT | 4583296 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 6/10/2017 | KAUFFMANSTADIUM_KANSASCITY_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KAUFFMAN STADIUM | KANSAS CITY | MO | KANSAS CITY, MO-KS | STADIUM | MLB | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | KAUFFMAN STADIUM EXPERIENCE | 4590908 | 0 | 1 | KANSAS CITY, MO-KS | | |
| | 6/10/2017 | NATIONALSPARK_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NATIONALS PARK | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | STADIUM | MLB | 4185 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 6/10 VS TEXAS RANGERS | 4701005 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 6/10/2017 | PROGRESSIVEFIELD_CLEVELAND_OH | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PROGRESSIVE FIELD | CLEVELAND | OH | CLEVELAND, OH | STADIUM | MLB | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | JUNE 10 TOUR | 4598668 | 0 | 1 | CLEVELAND, OH | | |
| | 6/10/2017 | DODGERSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DODGER STADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | MLB | 6375 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | DODGER STADIUM PREGAME TOUR | 4617978 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 6/10/2017 | OBSMERRYGOROUNDPLAYHOUSEPRESTONHTHOMASTHEATRE_ | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OBS: MERRY-GO-ROUND PLAYHOUSE / PRESTON H. THOMAS THEATRE | AUBURN | NY | AUBURN, NY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | GUYS & DOLLS | 4598089 | 0 | 1 | AUBURN, NY | | |
| JOE JACKSON | 6/10/2017 | FILENECENTER_VIENNA_VA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | FILENE CENTER | VIENNA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | AMPHITHEATER | | 7028 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | POP | POP \| ROCK \| FOLK & TRADITIONAL | 0 | | | JOE JACKSON | 4618234 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 6/10/2017 | BENGTSJOSTROMTHEATRE_ROCKFORD_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BENGT SJOSTROM THEATRE | ROCKFORD | IL | ROCKFORD, IL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | BEAUTY AND THE BEAST | 4661038 | 0 | 1 | ROCKFORD, IL | | |
| | 6/10/2017 | ORACLEPARK_SANFRANCISCO_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ORACLE PARK | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | STADIUM | MLB | 10292 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | MINNESOTA TWINS AT GIANTS | 4527412 | 0 | 1 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | 6/10/2017 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM | MLB | 42000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | KANSAS CITY ROYALS | 4487716 | 0 | 1 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| | 6/10/2017 | BELDINGTHEATER_HARTFORD_CT | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BELDING THEATER | HARTFORD | CT | HARTFORD-WEST HARTFORD-EAST HARTFORD, CT | THEATER | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | HSO MW9 CHORAL FANTASY, SAT | 4391438 | 0 | 1 | HARTFORD-WEST HARTFORD-EAST HARTFORD, CT | | |
| | 6/10/2017 | MOMENTUMBANKBALLPARK_MIDLAND_TX | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MOMENTUM BANK BALLPARK | MIDLAND | TX | MIDLAND, TX | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | FRISCO AT MIDLAND | 4528318 | 0 | 1 | MIDLAND, TX | | |
| | 6/10/2017 | PNCPARK_PITTSBURGH_PA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PNC PARK | PITTSBURGH | PA | PITTSBURGH, PA | STADIUM | MLB | 38747 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 2017 LATE GATE | 4494653 | 0 | 1 | PITTSBURGH, PA | | |
| | 6/10/2017 | HIRSHHORNMUSEUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIRSHHORN MUSEUM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | SHADOW/CASTERS | 4674084 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 6/10/2017 | PREGAMETOURS_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PREGAME TOURS | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 2017 EARLY BIRD TOUR 0610 | 4604135 | 0 | 1 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| | 6/10/2017 | PREGAMESPACE_SANFRANCISCO_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PRE-GAME SPACE | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | PRE-GAME SPACE | 4538124 | 0 | 1 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | 6/10/2017 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PLANETARIUM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | JOURNEY TO THE STARS | 4685056 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 6/10/2017 | WARNERTHEATRE_ERIE_PA | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WARNER THEATRE | ERIE | PA | ERIE, PA | THEATER | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 2017 LONGS DANCE RECITAL SAT | 4663971 | 0 | 1 | ERIE, PA | | |
| | 6/10/2017 | PUBLIXFIELDATJOKERMARCHANTSTADIUM_LAKELAND_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUBLIX FIELD AT JOKER MARCHANT STADIUM | LAKELAND | FL | LAKELAND-WINTER HAVEN, FL | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | FLYING TIGERS VS METS | 4650075 | 0 | 1 | LAKELAND-WINTER HAVEN, FL | | |
| | 6/10/2017 | PRINCIPALPARK_DESMOINES_IA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PRINCIPAL PARK | DES MOINES | IA | DES MOINES-WEST DES MOINES, IA | STADIUM | | 11500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | BASEBALL HALL OF FAME TOUR | 4633399 | 0 | 1 | DES MOINES-WEST DES MOINES, IA | | |
| | 6/10/2017 | SAHLENFIELD_BUFFALO_NY | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAHLEN FIELD | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 2017 TASTE OF COUNTRY | 4565175 | 0 | 1 | BUFFALO-CHEEKTOWAGA, NY | | |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_jmp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_88_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/14/2017 | OBSMERRYGOROUNDPLAYHOUSEPRESTONHTHOMASTHEATRE_ | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OBS: MERRY-GO-ROUND PLAYHOUSE / PRESTON H. THOMAS THEATRE | AUBURN | NY | AUBURN, NY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | GUYS & DOLLS | 4598098 | 0 | 1 | AUBURN, NY | | |
| | 6/14/2017 | CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CINCINNATI REDS HALL OF FAME AND MUSEUM | CINCINNATI | OH | CINCINNATI, OH-KY-IN | MISC | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2017 BALL PARK TOUR | 4615508 | 0 | 1 | CINCINNATI, OH-KY-IN | | |
| | 6/14/2017 | PREGAMESPACE_SANFRANCISCO_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PRE-GAME SPACE | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | PRE-GAME SPACE | 4538127 | 0 | 1 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | 6/14/2017 | DAIKINPARK_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | DAIKIN PARK | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | STADIUM | MLB | 41000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | RANGERS VS ASTROS | 4483789 | 0 | 1 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| | 6/14/2017 | CLOVERSTADIUM_POMONA_NY | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLOVER STADIUM | POMONA | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | SUSSEX MINERS AT BOULDERS | 4579809 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 6/14/2017 | CLOVERPARK_PORTSTLUCIE_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLOVER PARK | PORT ST LUCIE | FL | PORT ST. LUCIE, FL | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | ST. LUCIE METS VS HAMMERHEADS | 4590703 | 0 | 1 | PORT ST. LUCIE, FL | | |
| | 6/14/2017 | COMEDYBARN_PIGEONFORGE_TN | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COMEDY BARN | PIGEON FORGE | TN | SEVIERVILLE, TN | THEATER | | 700 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | COMEDY BARN 5:00PM | 4490992 | 0 | 1 | SEVIERVILLE, TN | | |
| | 6/14/2017 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | FENWAY PARK | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | STADIUM | MLB | 37755 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | FENWAY PARK TOUR | 4619736 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 6/14/2017 | LYNDHURSTCASTLE_LYNDHURST_NJ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LYNDHURST CASTLE | LYNDHURST | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | EDUCATIONAL SHOW | 4471154 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 6/14/2017 | DODGERSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DODGER STADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | MLB | 6375 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | DODGER STADIUM TOUR 10:00 AM | 4616337 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/17/2017 | PUBLIXFIELDATJOKERMARCHANTSTADIUM_LAKELAND_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/17/2017 | PIGEONFORGENONINVENTORY_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/17/2017 | PNCPARK_PITTSBURGH_PA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/17/2017 | BALTIMORECASTLE_HANOVER_MD | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/17/2017 | SAHLENFIELD_BUFFALO_NY | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/17/2017 | DALLASCASTLE_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/17/2017 | MAGICBEYONDBELIEFTHEATER_PIGEONFORGE_TN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/17/2017 | MAINSTAGETHEATRE_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/17/2017 | SCERASHELLOUTDOORTHEATRE_OREM_UT | 0 | AMPHITHEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/17/2017 | USBASEBALLPARK_OZARK_MO | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/17/2017 | OBSMOUNTBAKERTHEATRE_BELLINGHAM_WA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/17/2017 | ARTPARKOUTDOORAMPHITHEATER_LEWISTON_NY | 1 | AMPHITHEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 1 | 1 | 0 | 1 | 1 |
| | 6/17/2017 | PIRATESVOYAGEMYRTLEBEACH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/17/2017 | SORENGTHEATER_EUGENE_OR | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/17/2017 | KENNEDYMCILWEETHEATRE_RALEIGH_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/17/2017 | LYNDHURSTCASTLE_LYNDHURST_NJ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| TOWER OF POWER | 6/17/2017 | CACHECREEKCASINORESORT_BROOKS_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/17/2017 | OBSADDISONTHEATRECENTREPROSCENIUM_ADDISON_TX | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/17/2017 | ATLANTACASTLE_LAWRENCEVILLE_GA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/17/2017 | BENGTSJOSTROMTHEATRE_ROCKFORD_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/17/2017 | DOLLYPARTONSSTAMPEDE_PIGEONFORGE_TN | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/17/2017 | CENTERSTAGE_RESTON_VA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/17/2017 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/17/2017 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/17/2017 | CITIZENSBANKPARK_PHILADELPHIA_PA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/17/2017 | COLLEGEWORLDSERIESOMAHANE_OMAHA_NE | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/17/2017 | COMERICAPARK_DETROIT_MI | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/17/2017 | LEWISFAMILYPLAYHOUSEATVICTORIAGARDENSCULTURALCENTER_ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/17/2017 | CFACENTERFORTHEARTS_FAIRFAX_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/17/2017 | WESTCHESTERBROADWAYTHEATRE_ELMSFORD_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/17/2017 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/17/2017 | CAROLINAOPRYTHEATER_MYRTLEBEACH_SC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/17/2017 | OBSMUNI_SPRINGFIELD_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/17/2017 | PARAMOUNTCLUB_SEATTLE_WA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/17/2017 | HATFIELDANDMCCOYDINNERFEUD_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/17/2017 | PROGRESSIVEFIELD_CLEVELAND_OH | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/17/2017 | DODGERSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/17/2017 | LIDDYDOENGESTHEATRE_TULSA_OK | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/17/2017 | LYNDHURSTCASTLE_LYNDHURST_NJ | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/21/2017 | ERIEINSURANCEARENA_ERIE_PA | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 1 | 0 |
| | 6/21/2017 | CITIZENSBANKPARK_PHILADELPHIA_PA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/21/2017 | CHARLOTTESPORTSPARK_PORTCHARLOTTE_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/21/2017 | SCERASHELLOUTDOORTHEATRE_OREM_UT | 0 | AMPHITHEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/21/2017 | OBSMCGINNCAZALETHEATREBR2162BROADWAYAT76THSTREET | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/21/2017 | ALABAMATHEATRE_NMYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/21/2017 | COMEDYBARN_PIGEONFORGE_TN | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/21/2017 | LOANDEPOTPARK_MIAMI_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/21/2017 | CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/21/2017 | DALLASCASTLE_DALLAS_TX | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/21/2017 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/21/2017 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/21/2017 | CHICAGOCASTLE_SCHAUMBURG_IL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/21/2017 | MAGICBEYONDBELIEFTHEATER_PIGEONFORGE_TN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/21/2017 | TITMUSTHEATRE_RALEIGH_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/21/2017 | HATFIELDANDMCCOYDINNERFEUD_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/21/2017 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/21/2017 | KAUFFMANSTADIUM_KANSASCITY_MO | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/21/2017 | PNCPARK_PITTSBURGH_PA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/21/2017 | MYRTLEBEACHCASTLE_MYRTLEBEACH_SC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/21/2017 | CHAPMANMUSICHALL_TULSA_OK | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/21/2017 | SMOKYMOUNTAINADVENTURES_PIGEONFORGE_TN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/21/2017 | JOHNGOODMANAMPHITHEATRE_SPRINGFIELD_MO | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/21/2017 | PIGEONFORGENONINVENTORY_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/21/2017 | MARBLESIMAX_RALEIGH_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| SHERYL CROW | 6/21/2017 | FILENECENTER_VIENNA_VA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 1 | 0 | 0 | 0 | 0 |
| | 6/21/2017 | HILLSBOROBALLPARK_HILLSBORO_OR | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/21/2017 | NATIONALSPARK_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/21/2017 | DOLLYPARTONSSTAMPEDE_PIGEONFORGE_TN | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/21/2017 | PREGAMEPARTYFACILITIESBAL_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/21/2017 | LYNDHURSTCASTLE_LYNDHURST_NJ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/24/2017 | HABCTOUR_HOUSTON_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/24/2017 | PUBLIXFIELDATJOKERMARCHANTSTADIUM_LAKELAND_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/24/2017 | BENGTSJOSTROMTHEATRE_ROCKFORD_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/24/2017 | ATLANTACASTLE_LAWRENCEVILLE_GA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/24/2017 | CAROLINAOPRYTHEATER_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/24/2017 | MAIMONIDESPARK_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/24/2017 | DALLASCASTLE_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/24/2017 | LAWRENCEDUMONTSTADIUM_WICHITA_KS | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/24/2017 | BALTIMORECASTLE_HANOVER_MD | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/24/2017 | LEWISFAMILYPLAYHOUSEATVICTORIAGARDENSCULTURALCENTER_ | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/24/2017 | LIDDYDOENGESTHEATRE_TULSA_OK | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/24/2017 | COLLEGEWORLDSERIESOMAHANE_OMAHA_NE | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/24/2017 | LYNDHURSTCASTLE_LYNDHURST_NJ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/24/2017 | BUSCHSTADIUM_STLOUIS_MO | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/24/2017 | OBSTHESTUDIOTHEATRE_DETROIT_MI | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/24/2017 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/24/2017 | UNCGAUDITORIUM_GREENSBORO_NC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/24/2017 | CITIZENSBANKPARK_PHILADELPHIA_PA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/24/2017 | BUTTERFLYPAVILION_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/24/2017 | MYRTLEBEACHCASTLE_MYRTLEBEACH_SC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/24/2017 | OBSMCGINNCAZALETHEATREBR2162BROADWAYAT76THSTREET | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/24/2017 | OBSMERRYGOROUNDPLAYHOUSEPRESTONHTHOMASTHEATRE_ | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/24/2017 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 1 | 0 | 0 |
| | 6/24/2017 | LOHREYSTAGE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/24/2017 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/24/2017 | CLOVERPARK_PORTSTLUCIE_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/24/2017 | ALFREDHMULLERTHEATRE_STOCKTON_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/24/2017 | PROGRESSIVEFIELD_CLEVELAND_OH | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/24/2017 | LOANDEPOTPARK_MIAMI_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/24/2017 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 1 | 0 | 0 |
| | 6/24/2017 | ATLANTACASTLE_LAWRENCEVILLE_GA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/24/2017 | DALLASCASTLE_DALLAS_TX | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold, total_face_value, total_fe[illegible] … [illegible]ments, other_total_fees_ticketer, comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/28/2017 | CAROLINAOPRYTHEATER_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA OPRY THEATER | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | TIME WARP | 4513522 | 0 | 1 | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | |
| | 6/28/2017 | HABCTOUR_HOUSTON_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HABC TOUR | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | MINUTE MAID PARK WALK UP TOUR | 4603754 | 0 | 1 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| | 6/28/2017 | BALTIMORECASTLE_HANOVER_MD | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE CASTLE | HANOVER | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | EVENING SHOW (PRIVATE) | 4619600 | 0 | 1 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | 6/28/2017 | CHICAGOCASTLE_SCHAUMBURG_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO CASTLE | SCHAUMBURG | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | SUMMER SHOW | 4466858 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 6/28/2017 | SAHLENFIELD_BUFFALO_NY | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAHLEN FIELD | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | BISONS PARTY AREAS JUN 28 | 4508590 | 0 | 1 | BUFFALO-CHEEKTOWAGA, NY | | |
| | 6/28/2017 | CHICAGOCASTLE_SCHAUMBURG_IL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO CASTLE | SCHAUMBURG | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | EVENING SHOW | 4466782 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 6/28/2017 | CLOVERPARK_PORTSTLUCIE_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLOVER PARK | PORT ST LUCIE | FL | PORT ST. LUCIE, FL | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | ST. LUCIE METS VS CARDINALS | 4590700 | 0 | 1 | PORT ST. LUCIE, FL | | |
| | 6/28/2017 | COMEDYBARN_PIGEONFORGE_TN | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COMEDY BARN | PIGEON FORGE | TN | SEVIERVILLE, TN | THEATER | | 700 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | COMEDY BARN 5:00PM | 4491006 | 0 | 1 | SEVIERVILLE, TN | | |
| | 6/28/2017 | TARGETFIELD_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TARGET FIELD | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM | MLB | 39504 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | TARGET FIELD BALLPARK TOUR | 4642164 | 0 | 1 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| | 6/28/2017 | MYRTLEBEACHCASTLE_MYRTLEBEACH_SC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MYRTLE BEACH CASTLE | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | EVENING SHOW | 4475814 | 0 | 1 | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | |
| | 6/28/2017 | COMERICAPARK_DETROIT_MI | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | COMERICA PARK | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | STADIUM | MLB | 41083 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | DETROIT TIGERS VS ROYALS | 4517394 | 0 | 1 | DETROIT-WARREN-DEARBORN, MI | | |
| | 6/28/2017 | KAUFFMANSTADIUM_KANSASCITY_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KAUFFMAN STADIUM | KANSAS CITY | MO | KANSAS CITY, MO-KS | STADIUM | MLB | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | KAUFFMAN STADIUM EXPERIENCE | 4590918 | 0 | 1 | KANSAS CITY, MO-KS | | |
| | 6/28/2017 | SIMULATORS_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SIMULATORS | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | SIMULATORS - HAZY | 4665989 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 6/28/2017 | POLLAKTHEATRE_WESTLONGBRANCH_NJ | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | POLLAK THEATRE | WEST LONG BRANCH | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | ROSENCRANTZ & GUILDENSTERN | 4678412 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 6/28/2017 | LEIDOSFIELDATRIPKENSTADIUM_ABERDEEN_MD | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LEIDOS FIELD AT RIPKEN STADIUM | ABERDEEN | MD | BALTIMORE-COLUMBIA-TOWSON, MD | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | BROOKLYN CYCLONES | 4551381 | 0 | 1 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | 6/28/2017 | NATIONALSPARK_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NATIONALS PARK | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | STADIUM | MLB | 4185 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | 6/28 VS CHICAGO CUBS | 4712385 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 6/28/2017 | BENGTSJOSTROMTHEATRE_ROCKFORD_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BENGT SJOSTROM THEATRE | ROCKFORD | IL | ROCKFORD, IL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | GODSPELL | 4661246 | 0 | 1 | ROCKFORD, IL | | |
| | 6/28/2017 | MARBLESIMAX_RALEIGH_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARBLES IMAX | RALEIGH | NC | RALEIGH-CARY, NC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | BORN TO BE WILD 3D | 4705389 | 0 | 1 | RALEIGH-CARY, NC | | |
| | 6/28/2017 | COLLEGEWORLDSERIESOMAHANE_OMAHA_NE | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COLLEGE WORLD SERIES OMAHA NE | OMAHA | NE | OMAHA, NE-IA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | BASEBALL HALL OF FAME TOUR | 4675219 | 0 | 1 | OMAHA, NE-IA | | |
| | 6/28/2017 | LOCKHEEDIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOCKHEED IMAX THEATER | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | AIRCRAFT CARRIER 3D | 4679350 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 6/28/2017 | GILDERLEHRMANHALL_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GILDER LEHRMAN HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | THE WRITERâ€™S ART | 4703860 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 6/28/2017 | GEORGEEASTMANMUSEUM_ROCHESTER_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGE EASTMAN MUSEUM | ROCHESTER | NY | ROCHESTER, NY | MISC | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | MUSEUM ADMISSION | 4557827 | 0 | 1 | ROCHESTER, NY | | |
| | 6/28/2017 | GROUPSBULKPREPAID_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GROUPS - BULK PREPAID | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | 17 GROUPS - BULK PREPAID | 4677198 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 6/28/2017 | PIRATESVOYAGEMYRTLEBEACH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIRATES VOYAGE MYRTLE BEACH | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | PIRATES VOYAGE | 4539466 | 0 | 1 | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | |
| | 6/28/2017 | SCHAEFERCENTER_BOONE_NC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SCHAEFER CENTER | BOONE | NC | BOONE, NC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | HELENE & STEPHEN WEICHOLZ GLOBAL FILM SERIES:<BR> THE INNOCENTS (LES INNOCENTES) | 4657386 | 0 | 1 | BOONE, NC | | |
| | 6/28/2017 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUENA PARK CASTLE | BUENA PARK | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | AFTERNOON SHOW | 4474070 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 6/28/2017 | CITIZENSBANKPARK_PHILADELPHIA_PA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS BANK PARK | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | STADIUM | MLB | 5889 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | CBP PRIVATE TOUR | 4578419 | 0 | 1 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | 6/28/2017 | DODGERSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DODGER STADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | MLB | 6375 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | DODGER STADIUM TOUR 10:00 AM | 4616347 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 6/28/2017 | ORACLEPARK_SANFRANCISCO_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ORACLE PARK | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | STADIUM | MLB | 10292 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | COLORADO ROCKIES AT GIANTS | 4527373 | 0 | 1 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | 6/28/2017 | PREGAMETOURS_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PREGAME TOURS | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | 2017 EARLY BIRD TOUR 0628 | 4604154 | 0 | 1 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| | 6/28/2017 | INCLINETHEATER_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | INCLINE THEATER | CINCINNATI | OH | CINCINNATI, OH-KY-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | BLITHE SPIRIT | 4657660 | 0 | 1 | CINCINNATI, OH-KY-IN | | |
| | 6/28/2017 | LECOMPARK_BRADENTON_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LECOM PARK | BRADENTON | FL | NORTH PORT-BRADENTON-SARASOTA, FL | OUTDOOR VENUE | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | BLUE JAYS AT MARAUDERS | 4521068 | 0 | 1 | NORTH PORT-BRADENTON-SARASOTA, FL | | |
| | 6/28/2017 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | FENWAY PARK | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | STADIUM | MLB | 37755 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | FENWAY IN FIFTEEN TOUR | 4664034 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 6/28/2017 | HARBORCENTER_BUFFALO_NY | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARBORCENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | 11 DAY POWER PLAY | 4696691 | 0 | 1 | BUFFALO-CHEEKTOWAGA, NY | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/1/2017 | HILLSBOROBALLPARK_HILLSBORO_OR | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HILLSBORO BALLPARK | HILLSBORO | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA |
| | 7/1/2017 | OBSQUALITYHILLPLAYHOUSE_KANSASCITY_MO | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OBS:QUALITY HILL PLAYHOUSE | KANSAS CITY | MO | KANSAS CITY, MO-KS |
| | 7/1/2017 | ALABAMATHEATRE_NMYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ALABAMA THEATRE | N. MYRTLE BEACH | SC | |
| | 7/1/2017 | JOHNSONIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JOHNSON IMAX THEATER | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| | 7/1/2017 | CHICAGOCASTLE_SCHAUMBURG_IL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO CASTLE | SCHAUMBURG | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| | 7/1/2017 | GEORGEEASTMANMUSEUM_ROCHESTER_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGE EASTMAN MUSEUM | ROCHESTER | NY | ROCHESTER, NY |
| | 7/1/2017 | CHILDRENSTHEATREINTHEWOODS_VIENNA_VA | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHILDREN'S THEATRE IN THE WOODS | VIENNA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| | 7/1/2017 | MAIMONIDESPARK_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAIMONIDES PARK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 7/1/2017 | USBASEBALLPARK_OZARK_MO | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | US BASEBALL PARK | OZARK | MO | SPRINGFIELD, MO |
| | 7/1/2017 | OBSBLACKBURNHALL_NAPLES_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OBS: BLACKBURN HALL | NAPLES | FL | NAPLES-MARCO ISLAND, FL |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| other_total_fees_ticketer | comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | 2017 SATURDAY GAME 4 PACK | 4502152 | 0 | 1 | PORTLAND-VANCOUVER-HILLSBORO, OR- | | |
| | | | | | | | | | YOU'VE GOT A FRIEND | 4467999 | 0 | 1 | KANSAS CITY, MO-KS | | |
| | | | | | | | | | ONE THE SHOW | 4652454 | 0 | 1 | | | |
| | | | | | | | | | AMAZON ADVENTURE 3D | 4680463 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | | | | | | | | | EVENING SHOW | 4466785 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | | | | MUSEUM ADMISSION | 4557786 | 0 | 1 | ROCHESTER, NY | | |
| | | | | | | | | | DINOROCK - FAVORITE DINOS | 4600592 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | | | | | | | | | CYCLONES VS. CONNECTICUT | 4528419 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | | | WILD VS STARS | 4654751 | 0 | 1 | SPRINGFIELD, MO | | |
| | | | | | | | | | SISTER ACT | 4643899 | 0 | 1 | NAPLES-MARCO ISLAND, FL | | |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/5/2017 | NATIONALSPARK_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2017 | BUSCHSTADIUM_STLOUIS_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2017 | PNCPARK_PITTSBURGH_PA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2017 | COMERICAPARK_DETROIT_MI | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2017 | CITIZENSBANKPARK_PHILADELPHIA_PA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2017 | CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2017 | GEORGEEASTMANMUSEUM_ROCHESTER_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2017 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 7/5/2017 | OBSMERRYGOROUNDPLAYHOUSEPRESTONHTHOMASTHEATRE_ | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2017 | CLOVERSTADIUM_POMONA_NY | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2017 | CLOVERPARK_PORTSTLUCIE_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2017 | KAUFFMANSTADIUM_KANSASCITY_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2017 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 7/5/2017 | ATLANTACASTLE_LAWRENCEVILLE_GA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2017 | PUBLIXFIELDATJOKERMARCHANTSTADIUM_LAKELAND_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2017 | MYRTLEBEACHCASTLE_MYRTLEBEACH_SC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2017 | DOLLYPARTONSSTAMPEDE_BRANSON_MO | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2017 | TARGETFIELD_MINNEAPOLIS_MN | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2017 | POLLAKTHEATRE_WESTLONGBRANCH_NJ | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2017 | OBSMUNI_SPRINGFIELD_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2017 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2017 | GROUPSBULKPREPAID_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2017 | DOLLYPARTONSSTAMPEDE_PIGEONFORGE_TN | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2017 | COMEDYBARN_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2017 | TARGETFIELD_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2017 | MUSICMANSION_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2017 | OBSQUALITYHILLPLAYHOUSE_KANSASCITY_MO | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2017 | HATFIELDANDMCCOYDINNERFEUD_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2017 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 7/5/2017 | MARBLESIMAX_RALEIGH_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2017 | PIGEONFORGENONINVENTORY_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |

| f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NATIONALS PARK | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | STADIUM | MLB | 4185 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1 | BUSCH STADIUM | ST LOUIS | MO | ST. LOUIS, MO-IL | STADIUM | MLB | 11335 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1 | PNC PARK | PITTSBURGH | PA | PITTSBURGH, PA | STADIUM | MLB | 38747 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1 | COMERICA PARK | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | STADIUM | MLB | 41083 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1 | CITIZENS BANK PARK | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | STADIUM | MLB | 5889 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | CINCINNATI REDS HALL OF FAME AND MUSEUM | CINCINNATI | OH | CINCINNATI, OH-KY-IN | MISC | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | GEORGE EASTMAN MUSEUM | ROCHESTER | NY | ROCHESTER, NY | MISC | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1 | CHOCTAW STADIUM | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | MLB | 48114 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | OBS: MERRY-GO-ROUND PLAYHOUSE / PRESTON H. THOMAS THEATRE | AUBURN | NY | AUBURN, NY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | CLOVER STADIUM | POMONA | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | CLOVER PARK | PORT ST LUCIE | FL | PORT ST. LUCIE, FL | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | KAUFFMAN STADIUM | KANSAS CITY | MO | KANSAS CITY, MO-KS | STADIUM | MLB | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1 | CHOCTAW STADIUM | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | MLB | 48114 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | ATLANTA CASTLE | LAWRENCEVILLE | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | PUBLIX FIELD AT JOKER MARCHANT STADIUM | LAKELAND | FL | LAKELAND-WINTER HAVEN, FL | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | MYRTLE BEACH CASTLE | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | DOLLY PARTON'S STAMPEDE | BRANSON | MO | BRANSON, MO | ARENA | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1 | TARGET FIELD | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM | MLB | 39504 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | POLLAK THEATRE | WEST LONG BRANCH | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | OBS: MUNI | SPRINGFIELD | IL | SPRINGFIELD, IL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

tickets_sold | total_face_value | total_fees_outside

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/8/2017 | GEORGEEASTMANMUSEUM_ROCHESTER_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGE EASTMAN MUSEUM |
| | 7/8/2017 | OBSHILBERRYTHEATRE_DETROIT_MI | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OBS: HILBERRY THEATRE |
| | 7/8/2017 | OBSMOUNTBAKERTHEATRE_BELLINGHAM_WA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OBS: MOUNT BAKER THEATRE |
| | 7/8/2017 | OBSMERRYGOROUNDPLAYHOUSEPRESTONHTHOMASTHEATRE_ | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OBS: MERRY-GO-ROUND PLAYHOUSE / PRESTON H. THOMAS THEATRE |
| | 7/8/2017 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUENA PARK CASTLE |
| | 7/8/2017 | OBSQUALITYHILLPLAYHOUSE_KANSASCITY_MO | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OBS:QUALITY HILL PLAYHOUSE |
| | 7/8/2017 | NEXTSTAGE_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEXT STAGE |
| | 7/8/2017 | PIRATESVOYAGEMYRTLEBEACH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIRATES VOYAGE MYRTLE BEACH |
| | 7/8/2017 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORLANDO CASTLE |
| | 7/8/2017 | LECOMEVENTCENTER_ELMIRA_NY | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LECOM EVENT CENTER |
| | 7/8/2017 | JOHNSONIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JOHNSON IMAX THEATER |
| | 7/8/2017 | CARDINALSNATION_STLOUIS_MO | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CARDINALS NATION |
| | 7/8/2017 | PIGEONFORGENONINVENTORY_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIGEON FORGE NON-INVENTORY |
| | 7/8/2017 | LYNDHURSTCASTLE_LYNDHURST_NJ | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LYNDHURST CASTLE |
| | 7/8/2017 | CANALPARK_AKRON_OH | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CANAL PARK |
| | 7/8/2017 | PREGAMESPACE_SANFRANCISCO_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PRE-GAME SPACE |
| | 7/8/2017 | PROGRESSIVEFIELD_CLEVELAND_OH | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PROGRESSIVE FIELD |
| NANCY WILSON | 7/8/2017 | MEMORIALHALL_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MEMORIAL HALL |
| | 7/8/2017 | SOUTHWESTUNIVERSITYPARK_ELPASO_TX | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUTHWEST UNIVERSITY PARK |
| | 7/8/2017 | USBASEBALLPARK_OZARK_MO | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | US BASEBALL PARK |
| | 7/8/2017 | SAHLENFIELD_BUFFALO_NY | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAHLEN FIELD |
| | 7/8/2017 | DALLASCASTLE_DALLAS_TX | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DALLAS CASTLE |
| | 7/8/2017 | CITIZENSBANKPARK_PHILADELPHIA_PA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS BANK PARK |
| | 7/8/2017 | OBSTOBYESTUDIO_NAPLES_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OBS: TOBYE STUDIO |
| | 7/8/2017 | HATFIELDANDMCCOYDINNERFEUD_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HATFIELD AND MCCOY DINNER FEUD |
| | 7/8/2017 | PEPSIAMPHITHEATERCOCONINOFAIRGROUNDS_FLAGSTAFF_AZ | 0 | AMPHITHEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PEPSI AMPHITHEATER COCONINO FAIRGROUNDS |
| | 7/8/2017 | TARGETFIELD_MINNEAPOLIS_MN | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TARGET FIELD |
| | 7/8/2017 | BUSCHSTADIUM_STLOUIS_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BUSCH STADIUM |
| | 7/8/2017 | COMEDYBARN_PIGEONFORGE_TN | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COMEDY BARN |
| | 7/8/2017 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORLANDO CASTLE |
| | 7/8/2017 | SPENCERTHEATER_ALTO_NM | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPENCER THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/12/2017 | TARGETFIELD_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/12/2017 | THEBALLPARKOFTHEPALMBEACHES_WESTPALMBEACH_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/12/2017 | SMOKYMOUNTAINADVENTURES_PIGEONFORGE_TN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/12/2017 | CLOVERSTADIUM_POMONA_NY | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/12/2017 | SIMULATORS_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/12/2017 | HILLSBOROBALLPARK_HILLSBORO_OR | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/12/2017 | CHILDRENSTHEATREINTHEWOODS_VIENNA_VA | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/12/2017 | CAROLINAOPRYTHEATER_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/12/2017 | BUTTERFLYPAVILION_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/12/2017 | ATLANTACASTLE_LAWRENCEVILLE_GA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/12/2017 | HATFIELDANDMCCOYDINNERFEUD_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/12/2017 | UCDAVISHEALTHPAVILION_SACRAMENTO_CA | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/12/2017 | ALABAMATHEATRE_NMYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/12/2017 | LYNDHURSTCASTLE_LYNDHURST_NJ | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/12/2017 | SCHAEFERCENTER_BOONE_NC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/12/2017 | BEALLCONCERTHALL_EUGENE_OR | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/12/2017 | MYRTLEBEACHCASTLE_MYRTLEBEACH_SC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/13/2017 | HATFIELDANDMCCOYDINNERFEUD_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/13/2017 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/13/2017 | ALABAMATHEATRE_NMYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/13/2017 | CITIZENSBANKPARK_PHILADELPHIA_PA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/13/2017 | CARDINALSMUSEUM_STLOUIS_MO | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/13/2017 | DOLLYPARTONSSTAMPEDE_PIGEONFORGE_TN | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/13/2017 | PUBLIXFIELDATJOKERMARCHANTSTADIUM_LAKELAND_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/13/2017 | ATLANTACASTLE_LAWRENCEVILLE_GA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/13/2017 | BUSCHSTADIUM_STLOUIS_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/13/2017 | ORACLEPARK_SANFRANCISCO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/13/2017 | BUTTERFLYPAVILION_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/13/2017 | NEXTSTAGE_MEMPHIS_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/15/2017 | SANGREDECRISTOARTSCONFERENCECENTER_PUEBLO_CO | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SANGRE DE CRISTO ARTS & CONFERENCE CENTER | PUEBLO | CO | PUEBLO, CO | THEATER | | 500 |
| | 7/15/2017 | MYRTLEBEACHCASTLE_MYRTLEBEACH_SC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MYRTLE BEACH CASTLE | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | | -1 |
| | 7/15/2017 | SILVACONCERTHALL_EUGENE_OR | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SILVA CONCERT HALL | EUGENE | OR | EUGENE-SPRINGFIELD, OR | THEATER | | 0 |
| | 7/15/2017 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | CHOCTAW STADIUM | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | MLB | 48114 |
| | 7/15/2017 | DALLASCASTLE_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DALLAS CASTLE | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | | -1 |
| | 7/15/2017 | SAHLENFIELD_BUFFALO_NY | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAHLEN FIELD | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | STADIUM | | 0 |
| | 7/15/2017 | OBSCLEMENSCENTERMANDEVILLEHALL_ELMIRA_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OBS: CLEMENS CENTER - MANDEVILLE HALL | ELMIRA | NY | ELMIRA, NY | | | -1 |
| | 7/15/2017 | SUITEFEESBAL_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUITE FEES- BAL | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 |
| | 7/15/2017 | DALLASCASTLE_DALLAS_TX | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DALLAS CASTLE | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | | -1 |
| | 7/15/2017 | PIRATESVOYAGEMYRTLEBEACH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIRATES VOYAGE MYRTLE BEACH | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | | -1 |
| | 7/15/2017 | COMEDYBARN_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COMEDY BARN | PIGEON FORGE | TN | SEVIERVILLE, TN | THEATER | | 700 |
| | 7/15/2017 | CHICAGOCASTLE_SCHAUMBURG_IL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO CASTLE | SCHAUMBURG | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 |
| | 7/15/2017 | COMEDYBARN_PIGEONFORGE_TN | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COMEDY BARN | PIGEON FORGE | TN | SEVIERVILLE, TN | THEATER | | 700 |
| | 7/15/2017 | KAUFFMANSTADIUM_KANSASCITY_MO | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KAUFFMAN STADIUM | KANSAS CITY | MO | KANSAS CITY, MO-KS | STADIUM | MLB | 0 |
| | 7/15/2017 | SCERASHELLOUTDOORTHEATRE_OREM_UT | 0 | AMPHITHEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SCERA SHELL OUTDOOR THEATRE | OREM | UT | PROVO-OREM-LEHI, UT | AMPHITHEATER | | 3500 |
| | 7/15/2017 | LAWRENCEDUMONTSTADIUM_WICHITA_KS | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAWRENCE-DUMONT STADIUM | WICHITA | KS | WICHITA, KS | | | -1 |
| | 7/15/2017 | LECOMEVENTCENTER_ELMIRA_NY | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LECOM EVENT CENTER | ELMIRA | NY | ELMIRA, NY | ARENA | MINOR | 3784 |
| | 7/15/2017 | UCDAVISHEALTHPAVILION_SACRAMENTO_CA | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UC DAVIS HEALTH PAVILION | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | THEATER | | 0 |
| | 7/15/2017 | ALABAMATHEATRE_NMYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ALABAMA THEATRE | N. MYRTLE BEACH | SC | | | | -1 |
| | 7/15/2017 | OBSMOUNTBAKERTHEATRE_BELLINGHAM_WA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OBS: MOUNT BAKER THEATRE | BELLINGHAM | WA | BELLINGHAM, WA | | | -1 |
| | 7/15/2017 | CITIFIELD_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CITI FIELD | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | MLB | 41800 |
| | 7/15/2017 | GRANDECOMMUNICATIONSSTADIUM_MIDLAND_TX | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GRANDE COMMUNICATIONS STADIUM | MIDLAND | TX | MIDLAND, TX | | | -1 |
| | 7/15/2017 | WESTWORLDOFSCOTTSDALE_SCOTTSDALE_AZ | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WESTWORLD OF SCOTTSDALE | SCOTTSDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | | 10156 |
| | 7/16/2017 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORLANDO CASTLE | KISSIMMEE | FL | LAKELAND-WINTER HAVEN, FL | | | -1 |
| | 7/16/2017 | ARLINGTONINTERNATIONALRACECOURSE_ARLINGTONHEIGHTS_ | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ARLINGTON INTERNATIONAL RACECOURSE | ARLINGTON HEIGHTS | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | RACETRACK | | 385 |
| | 7/16/2017 | DALLASCASTLE_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DALLAS CASTLE | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | | -1 |
| | 7/16/2017 | PNCPARK_PITTSBURGH_PA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PNC PARK | PITTSBURGH | PA | PITTSBURGH, PA | STADIUM | MLB | 38747 |
| | 7/16/2017 | PEPSIAMPHITHEATERCOCONINOFAIRGROUNDS_FLAGSTAFF_AZ | 0 | AMPHITHEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PEPSI AMPHITHEATER COCONINO FAIRGROUNDS | FLAGSTAFF | AZ | FLAGSTAFF, AZ | AMPHITHEATER | | 3200 |
| | 7/16/2017 | LOCKHEEDIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOCKHEED IMAX THEATER | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 |
| | 7/16/2017 | LAWRENCEDUMONTSTADIUM_WICHITA_KS | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAWRENCE-DUMONT STADIUM | WICHITA | KS | WICHITA, KS | | | -1 |
| | 7/16/2017 | SMOKYMOUNTAINADVENTURES_PIGEONFORGE_TN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SMOKY MOUNTAIN ADVENTURES | PIGEON FORGE | TN | SEVIERVILLE, TN | | | -1 |
| | 7/16/2017 | AMERICANFAMILYFIELD_MILWAUKEE_WI | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | AMERICAN FAMILY FIELD | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | STADIUM | MLB | 41900 |
| | 7/16/2017 | BUSCHSTADIUM_STLOUIS_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BUSCH STADIUM | ST LOUIS | MO | ST. LOUIS, MO-IL | STADIUM | MLB | 11335 |
| | 7/16/2017 | CHICAGOCASTLE_SCHAUMBURG_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO CASTLE | SCHAUMBURG | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 |
| | 7/16/2017 | PREGAMEPARTYFACILITIESBAL_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PREGAME PARTY FACILITIES- BAL | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 |
| | 7/16/2017 | INCLINETHEATER_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | INCLINE THEATER | CINCINNATI | OH | CINCINNATI, OH-KY-IN | | | -1 |
| | 7/16/2017 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUENA PARK CASTLE | BUENA PARK | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 |
| | 7/16/2017 | THEATREATTHECENTER_MUNSTER_IN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE AT THE CENTER | MUNSTER | IN | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 |
| | 7/16/2017 | OBSROBINSONTHEATRE_WALTHAM_MA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OBS: ROBINSON THEATRE | WALTHAM | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | | -1 |
| | 7/16/2017 | COMEDYBARN_PIGEONFORGE_TN | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COMEDY BARN | PIGEON FORGE | TN | SEVIERVILLE, TN | THEATER | | 700 |
| | 7/16/2017 | CLOVERSTADIUM_POMONA_NY | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLOVER STADIUM | POMONA | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | | 0 |
| | 7/16/2017 | UCDAVISHEALTHPAVILION_SACRAMENTO_CA | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UC DAVIS HEALTH PAVILION | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | THEATER | | 0 |
| | 7/16/2017 | LYNDHURSTCASTLE_LYNDHURST_NJ | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LYNDHURST CASTLE | LYNDHURST | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 |
| | 7/16/2017 | SANGREDECRISTOARTSCONFERENCECENTER_PUEBLO_CO | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SANGRE DE CRISTO ARTS & CONFERENCE CENTER | PUEBLO | CO | PUEBLO, CO | THEATER | | 500 |
| | 7/16/2017 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | CHOCTAW STADIUM | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | MLB | 48114 |
| | 7/16/2017 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PLANETARIUM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 |
| | 7/16/2017 | AMERICANFAMILYFIELD_MILWAUKEE_WI | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | AMERICAN FAMILY FIELD | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | STADIUM | MLB | 41900 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold / total_face_value / total_fees_outside… / other_total_fees_ticketer / comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/19/2017 | ORACLEPARK_SANFRANCISCO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ORACLE PARK | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | STADIUM | MLB | 10292 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | AT&T PARK TOUR | 4560797 | 0 | 1 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | 7/19/2017 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORLANDO CASTLE | KISSIMMEE | FL | LAKELAND-WINTER HAVEN, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | EVENING SHOW | 4466049 | 0 | 1 | LAKELAND-WINTER HAVEN, FL | | |
| | 7/19/2017 | OBSTHEATERMACKATCAYUMUSEUM_AUBURN_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OBS: THEATER MACK AT CAYUMUSEUM | AUBURN | NY | AUBURN, NY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | THE PITCH | 4598401 | 0 | 1 | AUBURN, NY | | |
| | 7/19/2017 | LYNDHURSTCASTLE_LYNDHURST_NJ | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LYNDHURST CASTLE | LYNDHURST | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | SUMMER SHOW | 4472579 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 7/19/2017 | COMEDYBARN_PIGEONFORGE_TN | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COMEDY BARN | PIGEON FORGE | TN | SEVIERVILLE, TN | THEATER | | 700 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | COMEDY BARN 5:00PM | 4491027 | 0 | 1 | SEVIERVILLE, TN | | |
| | 7/19/2017 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PLANETARIUM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | JOURNEY TO THE STARS | 4684091 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 7/19/2017 | PREGAMEPARTYFACILITIESBAL_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PREGAME PARTY FACILITIES- BAL | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 2017 PARTY FACILITY | 4579042 | 0 | 1 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | 7/19/2017 | GEORGEEASTMANMUSEUM_ROCHESTER_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGE EASTMAN MUSEUM | ROCHESTER | NY | ROCHESTER, NY | MISC | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | MUSEUM ADMISSION | 4557830 | 0 | 1 | ROCHESTER, NY | | |
| | 7/19/2017 | SUITEFEESBAL_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUITE FEES- BAL | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 2017 SUITE FEES- CB | 4579976 | 0 | 1 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | 7/19/2017 | MAGICBEYONDBELIEFTHEATER_PIGEONFORGE_TN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAGIC BEYOND BELIEF THEATER | PIGEON FORGE | TN | SEVIERVILLE, TN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | MAGIC BEYOND BELIEF 8:15PM | 4564165 | 0 | 1 | SEVIERVILLE, TN | | |
| | 7/19/2017 | SIMULATORS_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SIMULATORS | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | SIMULATORS - HAZY | 4666010 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 7/19/2017 | SEAVERNSROOM_HARTFORD_CT | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SEAVERNS ROOM | HARTFORD | CT | HARTFORD-WEST HARTFORD-EAST HARTFORD, CT | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | MOSTLY BAROQUE - 18TH CENTURY | 4709310 | 0 | 1 | HARTFORD-WEST HARTFORD-EAST HARTFORD, CT | | |
| | 7/19/2017 | CHARLOTTESPORTSPARK_PORTCHARLOTTE_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLOTTE SPORTS PARK | PORT CHARLOTTE | FL | PUNTA GORDA, FL | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | TAMPA | 4510166 | 0 | 1 | PUNTA GORDA, FL | | |
| | 7/19/2017 | ORIGINALBENJAMINSCALABASH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORIGINAL BENJAMINS CALABASH | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | BENJAMINS | 4585833 | 0 | 1 | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | |
| | 7/19/2017 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | CHOCTAW STADIUM | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | MLB | 48114 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | JULY 19, 2017 TOUR | 4660510 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 7/19/2017 | SPONSORTENT_SALINAS_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPONSOR TENT | SALINAS | CA | SALINAS, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | BULL XING WED PBR 2017 | 4709313 | 0 | 1 | SALINAS, CA | | |
| | 7/19/2017 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | FENWAY PARK | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | STADIUM | MLB | 37755 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | FENWAY IN FIFTEEN TOUR | 4664047 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 7/19/2017 | CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CINCINNATI REDS HALL OF FAME AND MUSEUM | CINCINNATI | OH | CINCINNATI, OH-KY-IN | MISC | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 2017 HOF BATTING PRACTICE | 4636627 | 0 | 1 | CINCINNATI, OH-KY-IN | | |
| | 7/19/2017 | PNCPARK_PITTSBURGH_PA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PNC PARK | PITTSBURGH | PA | PITTSBURGH, PA | STADIUM | MLB | 38747 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 2017 PNC PARK TOURS | 4578753 | 0 | 1 | PITTSBURGH, PA | | |
| | 7/19/2017 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PLANETARIUM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | DARK UNIVERSE | 4684913 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 7/19/2017 | CAROLINAOPRYTHEATER_MYRTLEBEACH_SC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA OPRY THEATER | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | LIGHT - CLASSIC ROCK | 4642053 | 0 | 1 | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | |
| | 7/19/2017 | LOANDEPOTPARK_MIAMI_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LOANDEPOT PARK | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | STADIUM | MLB | 8468 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | PHILLIES AT MARLINS | 4483500 | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | [redacted] | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/22/2017 | SMOKYMOUNTAINADVENTURES_PIGEONFORGE_TN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2017 | SALINASSPORTSCOMPLEXMIXED_SALINAS_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2017 | MATTIEKELLYARTSCENTERNOPIT_NICEVILLE_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2017 | ARVESTBALLPARK_SPRINGDALE_AR | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2017 | CANALPARK_AKRON_OH | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2017 | TARGETFIELD_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2017 | SUITEFEESBAL_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2017 | SOUTHWESTUNIVERSITYPARK_ELPASO_TX | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2017 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2017 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2017 | PROGRESSIVEFIELD_CLEVELAND_OH | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| DATE NIGHT | 7/22/2017 | ARLINGTONINTERNATIONALRACECOURSE_ARLINGTONHEIGHTS_ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2017 | ARLINGTONINTERNATIONALRACECOURSE_ARLINGTONHEIGHTS_ | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2017 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 7/22/2017 | ARLINGTONINTERNATIONALRACECOURSE_ARLINGTONHEIGHTS_ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2017 | DALLASCASTLE_DALLAS_TX | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2017 | BUSCHSTADIUM_STLOUIS_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2017 | TRIPLESALLEY_SANFRANCISCO_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2017 | OBSMERRYGOROUNDPLAYHOUSEPRESTONHTHOMASTHEATRE_ | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2017 | HILLSBOROBALLPARK_HILLSBORO_OR | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2017 | BALTIMORECASTLE_HANOVER_MD | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2017 | LAWRENCEDUMONTSTADIUM_WICHITA_KS | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2017 | CHILDRENSTHEATREINTHEWOODS_VIENNA_VA | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2017 | WRIGLEYFIELD_CHICAGO_IL | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 7/22/2017 | BALTIMORECASTLE_HANOVER_MD | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2017 | MARBLESIMAX_RALEIGH_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/23/2017 | ATLANTACASTLE_LAWRENCEVILLE_GA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/23/2017 | ARLINGTONINTERNATIONALRACECOURSE_ARLINGTONHEIGHTS_ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/23/2017 | CHEYENNEFRONTIERDAYSARENA_CHEYENNE_WY | 0 | ARENA | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/23/2017 | BALTIMORECASTLE_HANOVER_MD | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/23/2017 | TROPICANAFIELD_STPETERSBURG_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/23/2017 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/23/2017 | ORIGINALBENJAMINSCALABASH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/23/2017 | CANALPARK_AKRON_OH | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REGINA SPEKTOR | 7/26/2017 | FILENECENTER_VIENNA_VA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 1 | 0 | 0 | 0 | 0 |
| | 7/26/2017 | MAGICBEYONDBELIEFTHEATER_PIGEONFORGE_TN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/26/2017 | LYNDHURSTCASTLE_LYNDHURST_NJ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/26/2017 | MYRTLEBEACHCASTLE_MYRTLEBEACH_SC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/26/2017 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 7/26/2017 | PROGRESSIVEFIELD_CLEVELAND_OH | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/26/2017 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 7/26/2017 | GILDERLEHRMANHALL_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/26/2017 | MYRTLEBEACHCASTLE_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/26/2017 | COMERICAPARK_DETROIT_MI | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| LYLE LOVETT | 7/26/2017 | ORPHEUMTHEATRE_WICHITA_KS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/26/2017 | OAKLANDALAMEDACOUNTYCOLISEUM_OAKLAND_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/26/2017 | ORACLEPARK_SANFRANCISCO_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/26/2017 | PIGEONFORGENONINVENTORY_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/26/2017 | PIRATESVOYAGEMYRTLEBEACH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/26/2017 | BUSCHSTADIUM_STLOUIS_MO | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/26/2017 | PARAMOUNTCLUB_SEATTLE_WA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/26/2017 | CHILDRENSTHEATREINTHEWOODS_VIENNA_VA | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/26/2017 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 7/26/2017 | OBSTHESTUDIOTHEATRE_DETROIT_MI | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/26/2017 | MARBLESIMAX_RALEIGH_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/26/2017 | LOANDEPOTPARK_MIAMI_FL | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/26/2017 | PREGAMESPACE_SANFRANCISCO_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/26/2017 | AMERICANFAMILYFIELD_MILWAUKEE_WI | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/26/2017 | PUBLIXFIELDATJOKERMARCHANTSTADIUM_LAKELAND_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/26/2017 | CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/26/2017 | MOMENTUMBANKBALLPARK_MIDLAND_TX | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/26/2017 | LOCKHEEDIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/26/2017 | DOLLYPARTONSSTAMPEDE_PIGEONFORGE_TN | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/26/2017 | BENGTSJOSTROMTHEATRE_ROCKFORD_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/26/2017 | SIMULATORS_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/26/2017 | TROPICANAFIELD_STPETERSBURG_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/26/2017 | TRIPLESALLEY_SANFRANCISCO_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/26/2017 | MUSICMANSION_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/26/2017 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/26/2017 | BUSCHSTADIUM_STLOUIS_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/26/2017 | PROGRESSIVEFIELD_CLEVELAND_OH | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/26/2017 | NATIONALSPARK_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/26/2017 | SAHLENFIELD_BUFFALO_NY | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/26/2017 | LAWRENCEDUMONTSTADIUM_WICHITA_KS | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/29/2017 | AMERICANFAMILYFIELD_MILWAUKEE_WI | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | AMERICAN FAMILY FIELD | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | STADIUM | MLB | 41900 |
| | 7/29/2017 | BENGTSJOSTROMTHEATRE_ROCKFORD_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BENGT SJOSTROM THEATRE | ROCKFORD | IL | ROCKFORD, IL | | | -1 |
| | 7/29/2017 | OBSTHEATERMACKATCAYUMUSEUM_AUBURN_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OBS: THEATER MACK AT CAYUMUSEUM | AUBURN | NY | AUBURN, NY | | | -1 |
| | 7/29/2017 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM | MLB | 42000 |
| | 7/29/2017 | THEBALLPARKOFTHEPALMBEACHES_WESTPALMBEACH_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BALLPARK OF THE PALM BEACHES | WEST PALM BEACH | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | STADIUM | | 0 |
| | 7/29/2017 | THEATREATTHECENTER_MUNSTER_IN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE AT THE CENTER | MUNSTER | IN | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 |
| | 7/29/2017 | MORGANLIBRARYADMISSION_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MORGAN LIBRARY ADMISSION | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 |
| | 7/29/2017 | OBSBLACKBURNHALL_NAPLES_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OBS: BLACKBURN HALL | NAPLES | FL | NAPLES-MARCO ISLAND, FL | | | -1 |
| | 7/29/2017 | MUSICMANSION_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC MANSION | PIGEON FORGE | TN | SEVIERVILLE, TN | THEATER | | 1500 |
| | 7/29/2017 | BALTIMORECASTLE_HANOVER_MD | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE CASTLE | HANOVER | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 |
| | 7/29/2017 | GEORGEEASTMANMUSEUM_ROCHESTER_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGE EASTMAN MUSEUM | ROCHESTER | NY | ROCHESTER, NY | MISC | | 0 |
| | 7/29/2017 | LOCKHEEDIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOCKHEED IMAX THEATER | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 |
| | 7/29/2017 | OBSSCHAEFERCENTER_BOONE_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OBS: SCHAEFER CENTER | BOONE | NC | BOONE, NC | | | -1 |
| | 7/29/2017 | WESTCHESTERBROADWAYTHEATRE_ELMSFORD_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WESTCHESTER BROADWAY THEATRE | ELMSFORD | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 |
| | 7/29/2017 | KAUFFMANSTADIUM_KANSASCITY_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KAUFFMAN STADIUM | KANSAS CITY | MO | KANSAS CITY, MO-KS | STADIUM | MLB | 0 |
| | 7/29/2017 | CLAREMOREROBSONPACBLACKBOXTHEATRE_CLAREMORE_OK | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLAREMORE ROBSON PAC BLACK BOX THEATRE | CLAREMORE | OK | TULSA, OK | | | -1 |
| | 7/29/2017 | BAYCAREBALLPARK_CLEARWATER_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BAYCARE BALLPARK | CLEARWATER | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | STADIUM | | 0 |
| | 7/29/2017 | PIRATESVOYAGEMYRTLEBEACH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIRATES VOYAGE MYRTLE BEACH | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | | -1 |
| | 7/29/2017 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM | MLB | 42000 |
| | 7/29/2017 | LYNDHURSTCASTLE_LYNDHURST_NJ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LYNDHURST CASTLE | LYNDHURST | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 |
| | 7/29/2017 | MARBLESIMAX_RALEIGH_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARBLES IMAX | RALEIGH | NC | RALEIGH-CARY, NC | | | -1 |
| | 7/29/2017 | LAWRENCEDUMONTSTADIUM_WICHITA_KS | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAWRENCE-DUMONT STADIUM | WICHITA | KS | WICHITA, KS | | | -1 |
| | 7/29/2017 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | CHOCTAW STADIUM | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | MLB | 48114 |
| | 7/29/2017 | TILLIELEWISTHEATER_STOCKTON_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TILLIE LEWIS THEATER | STOCKTON | CA | STOCKTON-LODI, CA | | | -1 |
| EDDIE B | 7/29/2017 | YOUKEYTHEATRE_LAKELAND_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | YOUKEY THEATRE | LAKELAND | FL | LAKELAND-WINTER HAVEN, FL | THEATER | | 2218 |
| | 7/29/2017 | COMERICAPARK_DETROIT_MI | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | COMERICA PARK | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | STADIUM | MLB | 41083 |
| | 7/29/2017 | CHICAGOCASTLE_SCHAUMBURG_IL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO CASTLE | SCHAUMBURG | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 |
| | 7/29/2017 | OBSADDISONTHEATRECENTREPROSCENIUM_ADDISON_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OBS: ADDISON THEATRE CENTRE - PROSCENIUM | ADDISON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | | -1 |
| | 7/30/2017 | BALTIMORECASTLE_HANOVER_MD | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE CASTLE | HANOVER | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 |
| | 7/30/2017 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PLANETARIUM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 |
| | 7/30/2017 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | CHOCTAW STADIUM | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | MLB | 48114 |
| | 7/30/2017 | CITIZENSBANKPARK_PHILADELPHIA_PA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS BANK PARK | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | STADIUM | MLB | 5889 |
| | 7/30/2017 | ARVESTBALLPARK_SPRINGDALE_AR | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ARVEST BALLPARK | SPRINGDALE | AR | FAYETTEVILLE-SPRINGDALE-ROGERS, AR | STADIUM | | 1750 |
| | 7/30/2017 | THEATREATTHECENTER_MUNSTER_IN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE AT THE CENTER | MUNSTER | IN | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 |

| bw_venue_id | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMERICANFAMILYFIELD_MILWAUKEE_WI | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] | | | | | | 7/29/2017 | 4621355 | 0 | 1 | MILWAUKEE-WAUKESHA, WI |
| BENGTSJOSTROMTHEATRE_ROCKFORD_IL | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | GODSPELL | 4661049 | 0 | 1 | ROCKFORD, IL |
| OBSTHEATERMACKATCAYUMUSEUM_AUBURN_NY | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | THE PITCH | 4728312 | 0 | 1 | AUBURN, NY |
| PETCOPARK_SANDIEGO_CA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | PITTSBURGH PIRATES | 4487696 | 0 | 1 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA |
| THEBALLPARKOFTHEPALMBEACHES_WESTPALMBEACH_FL | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | FLYING TIGERS AT HAMMERHEADS | 4515009 | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL |
| THEATREATTHECENTER_MUNSTER_IN | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | THE TIN WOMAN | 4468771 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| MORGANLIBRARYADMISSION_NEWYORK_NY | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | 2017 MORGAN LIBRARY ADMISSION | 4713172 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| OBSBLACKBURNHALL_NAPLES_FL | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | SISTER ACT | 4643941 | 0 | 1 | NAPLES-MARCO ISLAND, FL |
| MUSICMANSION_PIGEONFORGE_TN | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | SMOKY MOUNTAIN OPRY 3:30PM | 4612249 | 0 | 1 | SEVIERVILLE, TN |
| BALTIMORECASTLE_HANOVER_MD | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | EVENING SHOW | 4497816 | 0 | 1 | BALTIMORE-COLUMBIA-TOWSON, MD |
| GEORGEEASTMANMUSEUM_ROCHESTER_NY | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | MUSEUM ADMISSION | 4557839 | 0 | 1 | ROCHESTER, NY |
| LOCKHEEDIMAXTHEATER_WASHINGTON_DC | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | AIRCRAFT CARRIER 3D | 4706373 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| OBSSCHAEFERCENTER_BOONE_NC | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | CHARLOTTE BALLET | 4659375 | 0 | 1 | BOONE, NC |
| WESTCHESTERBROADWAYTHEATRE_ELMSFORD_NY | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | ANNIE THE MUSICAL | 4499346 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| KAUFFMANSTADIUM_KANSASCITY_MO | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | KAUFFMAN STADIUM EXPERIENCE | 4590760 | 0 | 1 | KANSAS CITY, MO-KS |
| CLAREMOREROBSONPACBLACKBOXTHEATRE_CLAREMORE_OK | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | SHREK, JR. THE MUSICAL (CL) | 4727370 | 0 | 1 | TULSA, OK |
| BAYCAREBALLPARK_CLEARWATER_FL | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | MIRACLE VS. THRESHERS | 4546940 | 0 | 1 | TAMPA-ST. PETERSBURG-CLEARWATER, FL |
| PIRATESVOYAGEMYRTLEBEACH_MYRTLEBEACH_SC | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | PIRATES VOYAGE | 4539326 | 0 | 1 | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC |
| PETCOPARK_SANDIEGO_CA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | PETCO PARK TOURS | 4633156 | 0 | 1 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA |
| LYNDHURSTCASTLE_LYNDHURST_NJ | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | EARLY AFTERNOON SHOW | 4479716 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| MARBLESIMAX_RALEIGH_NC | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | DUNKIRK | 4719723 | 0 | 1 | RALEIGH-CARY, NC |
| LAWRENCEDUMONTSTADIUM_WICHITA_KS | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | 2017 NBC CHAMPIONSHIP WEEK | 4615398 | 0 | 1 | WICHITA, KS |
| CHOCTAWSTADIUM_ARLINGTON_TX | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | 11U ONE DAY TOURNAMENT | 4583293 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX |
| TILLIELEWISTHEATER_STOCKTON_CA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | 441_16442 THE 3 LITTLE PIGS | 4703827 | 0 | 1 | STOCKTON-LODI, CA |
| YOUKEYTHEATRE_LAKELAND_FL | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | ROCK | ROCK \| HIP-HOP & RAP | 0 | EDDIE B. COMEDY TOUR | 4660008 | 0 | 1 | LAKELAND-WINTER HAVEN, FL |
| COMERICAPARK_DETROIT_MI | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | 2017 HEALTH CARE SCRUBS | 4600774 | 0 | 1 | DETROIT-WARREN-DEARBORN, MI |
| CHICAGOCASTLE_SCHAUMBURG_IL | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | EARLY AFTERNOON SHOW | 4466872 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| OBSADDISONTHEATRECENTREPROSCENIUM_ADDISON_TX | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | HIT THE WALL | 4560510 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX |
| BALTIMORECASTLE_HANOVER_MD | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | EARLY AFTERNOON SHOW | 4497884 | 0 | 1 | BALTIMORE-COLUMBIA-TOWSON, MD |
| PLANETARIUM_WASHINGTON_DC | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | DARK UNIVERSE | 4684852 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| CHOCTAWSTADIUM_ARLINGTON_TX | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | TEXAS RANGERS V. ORIOLES | 4507661 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX |
| CITIZENSBANKPARK_PHILADELPHIA_PA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | BRAVES AT PHILLIES | 4490079 | 0 | 1 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD |
| ARVESTBALLPARK_SPRINGDALE_AR | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | KNOTHOLE GANG MVK 7/30 | 4544193 | 0 | 1 | FAYETTEVILLE-SPRINGDALE-ROGERS, AR |
| THEATREATTHECENTER_MUNSTER_IN | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | CRI BRUNCH 30 | 4589829 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 / f_top_artist_ye100_w1 / std_artist_genre / std_artist_genre_all / std_artist_BB_weeks / std_artist_spotify_listeners / raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/2/2017 | INCLINETHEATER_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | INCLINE THEATER | CINCINNATI | OH | CINCINNATI, OH-KY-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | THE DROWSY CHAPERONE | 4657703 | 0 | 1 | CINCINNATI, OH-KY-IN | | |
| | 8/2/2017 | PREGAMEPARTYFACILITIESBAL_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PREGAME PARTY FACILITIES- BAL | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | 2017 PARTY FACILITY | 4579049 | 0 | 1 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | 8/2/2017 | BUTTERFLYPAVILION_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUTTERFLY PAVILION | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | BUTTERFLY PAVILION | 4667583 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 8/2/2017 | MYRTLEBEACHCASTLE_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MYRTLE BEACH CASTLE | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | AFTERNOON SHOW | 4475729 | 0 | 1 | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | |
| | 8/2/2017 | ORIGINALBENJAMINSCALABASH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORIGINAL BENJAMINS CALABASH | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | BENJAMINS | 4585838 | 0 | 1 | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | |
| | 8/2/2017 | WRIGLEYFIELD_CHICAGO_IL | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | WRIGLEY FIELD | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM | MLB | 41649 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | 2017 TOUR | 4612335 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 8/2/2017 | COMEDYBARN_PIGEONFORGE_TN | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COMEDY BARN | PIGEON FORGE | TN | SEVIERVILLE, TN | THEATER | | 700 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | COMEDY BARN 5:00PM | 4491041 | 0 | 1 | SEVIERVILLE, TN | | |
| | 8/3/2017 | TARGETFIELD_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TARGET FIELD | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM | MLB | 39504 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | TARGET FIELD BALLPARK TOUR | 4642188 | 0 | 1 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| | 8/3/2017 | AMERICANFAMILYFIELD_MILWAUKEE_WI | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | AMERICAN FAMILY FIELD | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | STADIUM | MLB | 41900 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | BERNIES SLIDE 8/3/17 | 4534625 | 0 | 1 | MILWAUKEE-WAUKESHA, WI | | |
| | 8/3/2017 | WESTCHESTERBROADWAYTHEATRE_ELMSFORD_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WESTCHESTER BROADWAY THEATRE | ELMSFORD | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | ANNIE THE MUSICAL | 4456808 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 8/3/2017 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUENA PARK CASTLE | BUENA PARK | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | EVENING SHOW | 4471027 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 8/3/2017 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | FENWAY PARK | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | STADIUM | MLB | 37755 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | FENWAY IN FIFTEEN TOUR | 4664055 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 8/3/2017 | ATLANTACASTLE_LAWRENCEVILLE_GA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATLANTA CASTLE | LAWRENCEVILLE | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | EVENING SHOW | 4463786 | 0 | 1 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 8/3/2017 | PUBLIXFIELDATJOKERMARCHANTSTADIUM_LAKELAND_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUBLIX FIELD AT JOKER MARCHANT STADIUM | LAKELAND | FL | LAKELAND-WINTER HAVEN, FL | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | FLYING TIGERS VS TORTUGAS | 4650065 | 0 | 1 | LAKELAND-WINTER HAVEN, FL | | |
| | 8/3/2017 | HABCTOUR_HOUSTON_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HABC TOUR | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | MINUTE MAID PARK WALK UP TOUR | 4634373 | 0 | 1 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| | 8/3/2017 | CANALPARK_AKRON_OH | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CANAL PARK | AKRON | OH | AKRON, OH | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | FUN ZONE | 4583462 | 0 | 1 | AKRON, OH | | |
| | 8/3/2017 | BLACKBEARSVENUE_GRANVILLE_WV | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLACK BEARS VENUE | GRANVILLE | WV | MORGANTOWN, WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | 2017 BLACK BEARS PAINT N'SIP | 4660029 | 0 | 1 | MORGANTOWN, WV | | |
| | 8/3/2017 | GOLDENTEFERRY_LARKSPUR_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDENTE FERRY | LARKSPUR | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | TO LARKSPUR FERRY TERMINAL | 4598442 | 0 | 1 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | 8/3/2017 | NATIONALSPARK_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NATIONALS PARK | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | STADIUM | MLB | 4185 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | NATIONALS PARK TOUR | 4690436 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 8/3/2017 | WAGENERFIELDATMONONGALIACOUNTYBALLPARK_GRANVILLE | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | | WAGENER FIELD AT MONONGALIA COUNTY | | | | | | | | | | | | | | | | | | | | | | | | | | | [redacted] | | VS STATE COLLEGE SPIKES | 4565225 | 0 | 1 | MORGANTOWN, WV | | |
| | 8/3/2017 | PNCPARK_PITTSBURGH_PA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | [redacted] | | 2017 PNC PARK TOURS | 4578708 | 0 | 1 | PITTSBURGH, PA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/6/2017 | AMERICANFAMILYFIELD_MILWAUKEE_WI | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/6/2017 | PNCPARK_PITTSBURGH_PA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/6/2017 | AIRBUSIMAXTHEATER_CHANTILLY_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/6/2017 | SPENCERTHEATER_ALTO_NM | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/6/2017 | TRIPLESALLEY_SANFRANCISCO_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/6/2017 | NATIONALSPARK_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/6/2017 | BUTTERFLYPAVILION_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/6/2017 | CLOVERPARK_PORTSTLUCIE_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/6/2017 | GREATAMERICANBALLPARK_CINCINNATI_OH | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/6/2017 | BUSCHSTADIUM_STLOUIS_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/6/2017 | CFACENTERFORTHEARTS_FAIRFAX_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/6/2017 | THEATREATTHECENTER_MUNSTER_IN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/6/2017 | CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/6/2017 | CHICAGOCASTLE_SCHAUMBURG_IL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/6/2017 | CLOVERSTADIUM_POMONA_NY | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/6/2017 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/6/2017 | MYRTLEBEACHCASTLE_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/6/2017 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 8/6/2017 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/6/2017 | DAIKINPARK_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 8/6/2017 | MAIMONIDESPARK_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/6/2017 | BAL_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/6/2017 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 8/6/2017 | PIRATESVOYAGEMYRTLEBEACH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/6/2017 | JOHNSONIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/6/2017 | THEATREATTHECENTER_MUNSTER_IN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/6/2017 | 2017WRIGLEYPREMIUM_CHICAGO_IL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/6/2017 | MARBLESIMAX_RALEIGH_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/6/2017 | FAIRGROUNDSRACECOURSESLOTS_NEWORLEANS_LA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/6/2017 | KAUFFMANSTADIUM_KANSASCITY_MO | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/6/2017 | INCLINETHEATER_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/6/2017 | DOLLYPARTONSSTAMPEDE_BRANSON_MO | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/6/2017 | SAHLENFIELD_BUFFALO_NY | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/10/2017 | HAMBURGFAIRGROUNDS_HAMBURG_NY | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/10/2017 | PROGRESSIVEFIELD_CLEVELAND_OH | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/10/2017 | HABCTOUR_HOUSTON_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/10/2017 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/10/2017 | HATFIELDANDMCCOYDINNERFEUD_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/10/2017 | CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/10/2017 | MYRTLEBEACHCASTLE_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/10/2017 | PIRATESVOYAGEMYRTLEBEACH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/10/2017 | SCERASHELLOUTDOORTHEATRE_OREM_UT | 0 | AMPHITHEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/10/2017 | LEIDOSFIELDATRIPKENSTADIUM_ABERDEEN_MD | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/10/2017 | DODGERSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/10/2017 | LOCKHEEDIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/10/2017 | LECOMPARK_BRADENTON_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/10/2017 | PNCPARK_PITTSBURGH_PA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/10/2017 | ARLINGTONINTERNATIONALRACECOURSE_ARLINGTONHEIGHTS_ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/10/2017 | PLANETARIUM_BELLINGHAM_WA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/10/2017 | OBSSMITHRECITALHALLSILVERCENTERFORTHEARTS_PLYMOUTH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/10/2017 | CAROLINAOPRYTHEATER_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/10/2017 | BALTIMORECASTLE_HANOVER_MD | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/10/2017 | NATIONALSPARK_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/10/2017 | ORIGINALBENJAMINSCALABASH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/10/2017 | OBSMERRYGOROUNDPLAYHOUSEPRESTONHTHOMASTHEATRE_ | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/10/2017 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/10/2017 | MORGANLIBRARYADMISSION_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/10/2017 | ATLANTACASTLE_LAWRENCEVILLE_GA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/10/2017 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 8/10/2017 | DOLLYPARTONSSTAMPEDE_PIGEONFORGE_TN | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/10/2017 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/10/2017 | OBSADDISONTHEATRECENTREPROSCENIUM_ADDISON_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/13/2017 | ALABAMATHEATRE_NMYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ALABAMA THEATRE | N. MYRTLE BEACH | SC | |
| | 8/13/2017 | CITIZENSBANKPARK_PHILADELPHIA_PA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS BANK PARK | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD |
| | 8/13/2017 | HAMBURGFAIRGROUNDS_HAMBURG_NY | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HAMBURG FAIRGROUNDS | HAMBURG | NY | BUFFALO-CHEEKTOWAGA, NY |
| | 8/13/2017 | UCDAVISHEALTHPAVILION_SACRAMENTO_CA | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UC DAVIS HEALTH PAVILION | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA |
| | 8/13/2017 | SOUTHWESTUNIVERSITYPARK_ELPASO_TX | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUTHWEST UNIVERSITY PARK | EL PASO | TX | EL PASO, TX |
| | 8/13/2017 | SMOKYMOUNTAINADVENTURES_PIGEONFORGE_TN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SMOKY MOUNTAIN ADVENTURES | PIGEON FORGE | TN | SEVIERVILLE, TN |
| | 8/13/2017 | OBSMUNI_SPRINGFIELD_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OBS: MUNI | SPRINGFIELD | IL | SPRINGFIELD, IL |
| | 8/13/2017 | THEATREATTHECENTER_MUNSTER_IN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE AT THE CENTER | MUNSTER | IN | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| | 8/13/2017 | THEBARNSATWOLFTRAP_VIENNA_VA | 0 | CLUB | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BARNS AT WOLF TRAP | VIENNA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| | 8/14/2017 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PLANETARIUM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| | 8/14/2017 | PIRATESVOYAGEMYRTLEBEACH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIRATES VOYAGE MYRTLE BEACH | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC |
| | 8/14/2017 | LECOMPARK_BRADENTON_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LECOM PARK | BRADENTON | FL | NORTH PORT-BRADENTON-SARASOTA, FL |
| | 8/14/2017 | CAROLINAOPRYTHEATER_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA OPRY THEATER | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC |
| | 8/14/2017 | CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CINCINNATI REDS HALL OF FAME AND MUSEUM | CINCINNATI | OH | CINCINNATI, OH-KY-IN |
| | 8/14/2017 | SOUTHWESTUNIVERSITYPARK_ELPASO_TX | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUTHWEST UNIVERSITY PARK | EL PASO | TX | EL PASO, TX |
| | 8/14/2017 | DALLASCASTLE_DALLAS_TX | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DALLAS CASTLE | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX |
| | 8/14/2017 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUENA PARK CASTLE | BUENA PARK | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 8/14/2017 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | CHOCTAW STADIUM | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX |
| | 8/14/2017 | PROGRESSIVEFIELD_CLEVELAND_OH | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PROGRESSIVE FIELD | CLEVELAND | OH | CLEVELAND, OH |
| | 8/14/2017 | JOHNSONIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JOHNSON IMAX THEATER | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| | 8/14/2017 | SIMULATORS_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SIMULATORS | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| | 8/14/2017 | MYRTLEBEACHCASTLE_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MYRTLE BEACH CASTLE | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC |
| | 8/14/2017 | BAYCAREBALLPARK_CLEARWATER_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BAYCARE BALLPARK | CLEARWATER | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL |
| | 8/14/2017 | OBSMERRYGOROUNDPLAYHOUSEPRESTONHTHOMASTHEATRE_ | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OBS: MERRY-GO-ROUND PLAYHOUSE / PRESTON H. THOMAS THEATRE | AUBURN | NY | AUBURN, NY |
| | 8/14/2017 | LOCKHEEDIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOCKHEED IMAX THEATER | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| | 8/14/2017 | NATIONALSPARK_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NATIONALS PARK | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| | 8/14/2017 | DOLLYPARTONSSTAMPEDE_BRANSON_MO | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DOLLY PARTON'S STAMPEDE | BRANSON | MO | BRANSON, MO |
| | 8/14/2017 | BUTTERFLYPAVILION_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUTTERFLY PAVILION | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| | 8/14/2017 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORLANDO CASTLE | KISSIMMEE | FL | LAKELAND-WINTER HAVEN, FL |
| | 8/14/2017 | HAMBURGFAIRGROUNDS_HAMBURG_NY | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HAMBURG FAIRGROUNDS | HAMBURG | NY | BUFFALO-CHEEKTOWAGA, NY |
| | 8/14/2017 | HABCTOUR_HOUSTON_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HABC TOUR | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX |
| | 8/14/2017 | LOANDEPOTPARK_MIAMI_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LOANDEPOT PARK | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL |
| | 8/14/2017 | AIRBUSIMAXTHEATER_CHANTILLY_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AIRBUS IMAX THEATER | CHANTILLY | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| | 8/14/2017 | HAMBURGFAIRGROUNDS_HAMBURG_NY | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HAMBURG FAIRGROUNDS | HAMBURG | NY | BUFFALO-CHEEKTOWAGA, NY |
| | 8/14/2017 | LAWRENCEDUMONTSTADIUM_WICHITA_KS | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAWRENCE-DUMONT STADIUM | WICHITA | KS | WICHITA, KS |
| | 8/14/2017 | ORACLEPARK_SANFRANCISCO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ORACLE PARK | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA |
| | 8/14/2017 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORIOLE PARK AT CAMDEN YARDS | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/18/2017 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 1 | 0 |
| | 8/18/2017 | THEBALLPARKOFTHEPALMBEACHES_WESTPALMBEACH_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 |
| | 8/18/2017 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 |
| | 8/18/2017 | DALLASCASTLE_DALLAS_TX | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 |
| | 8/18/2017 | NATIONALSPARK_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 |
| | 8/18/2017 | MAGICBEYONDBELIEFTHEATER_PIGEONFORGE_TN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 |
| | 8/18/2017 | VIRTUEFIELD_BURLINGTON_VT | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 |
| | 8/18/2017 | 2017WRIGLEYPREMIUM_CHICAGO_IL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 |
| | 8/18/2017 | PREGAMESPACE_SANFRANCISCO_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 |
| | 8/18/2017 | COMEDYBARN_PIGEONFORGE_TN | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 |
| | 8/18/2017 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 |
| | 8/18/2017 | GEORGEEASTMANMUSEUM_ROCHESTER_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 |
| | 8/18/2017 | THESTUDIO_EUGENE_OR | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 |
| | 8/18/2017 | HAMMONSFIELD_SPRINGFIELD_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 |
| | 8/18/2017 | ORACLEPARK_SANFRANCISCO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 |
| | 8/18/2017 | GREATSOUTHERNBANKARENA_SPRINGFIELD_MO | 1 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 1 | 1 | 1 |
| | 8/18/2017 | HILLSBOROBALLPARK_HILLSBORO_OR | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 |
| | 8/18/2017 | HATFIELDANDMCCOYDINNERFEUD_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 |
| | 8/18/2017 | LOCKHEEDIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 |
| | 8/18/2017 | BALTIMORECASTLE_HANOVER_MD | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 |
| | 8/18/2017 | CITIFIELD_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 |
| | 8/18/2017 | CLARKEGRANDTHEATRE_OREM_UT | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 |
| | 8/18/2017 | KAYYEAGERCOLISEUM_WICHITAFALLS_TX | 0 | ARENA | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 |
| | 8/18/2017 | JOHNSONIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 |
| | 8/18/2017 | HYLTONGREGORYFAMILYTHEATER_MANASSAS_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 |
| | 8/18/2017 | INCLINETHEATER_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 |
| | 8/18/2017 | PUBLIXFIELDATJOKERMARCHANTSTADIUM_LAKELAND_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 |
| | 8/18/2017 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 |
| | 8/18/2017 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 |
| | 8/18/2017 | LOANDEPOTPARK_MIAMI_FL | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 |
| | 8/18/2017 | KAUFFMANSTADIUM_KANSASCITY_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 |
| | 8/18/2017 | MEMORIALHALL_CINCINNATI_OH | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 |
| | 8/18/2017 | MAINTHEATER_NEWYORK_NY | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 |
| | 8/18/2017 | PIGEONFORGENONINVENTORY_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 |
| | 8/18/2017 | ARLINGTONINTERNATIONALRACECOURSE_ARLINGTONHEIGHTS_ | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 |
| | 8/18/2017 | MORGANLIBRARYADMISSION_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 |
| | 8/18/2017 | CHARLOTTESPORTSPARK_PORTCHARLOTTE_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold total_face_value total_fees_outside [illegible] other_total_fees_ticketer comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/21/2017 | OBSMERRYGOROUNDPLAYHOUSEPRESTONHTHOMASTHEATRE_ | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OBS: MERRY-GO-ROUND PLAYHOUSE / PRESTON H. THOMAS THEATRE | AUBURN | NY | AUBURN, NY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | THE BLW IN TEXAS | 4597963 | 0 | 1 | AUBURN, NY | | |
| | 8/21/2017 | ORIGINALBENJAMINSCALABASH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORIGINAL BENJAMINS CALABASH | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | BENJAMINS | 4585882 | 0 | 1 | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | |
| | 8/21/2017 | SCERASHELLOUTDOORTHEATRE_OREM_UT | 0 | AMPHITHEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SCERA SHELL OUTDOOR THEATRE | OREM | UT | PROVO-OREM-LEHI, UT | AMPHITHEATER | | 3500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | ROCK! CLASSICAL JENNY OAKS BAKER & KURT BESTOR | 4636186 | 0 | 1 | PROVO-OREM-LEHI, UT | | |
| | 8/21/2017 | WHITESTAGBLOCK_PORTLAND_OR | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WHITE STAG BLOCK | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | ECLIPSE BUS TOUR | 4660928 | 0 | 1 | PORTLAND-VANCOUVER-HILLSBORO, OR- | | |
| | 8/21/2017 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORIOLE PARK AT CAMDEN YARDS | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | STADIUM | MLB | 45971 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | ATHLETICS AT ORIOLES - CLASSIC | 4568955 | 0 | 1 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | 8/21/2017 | PNCPARK_PITTSBURGH_PA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PNC PARK | PITTSBURGH | PA | PITTSBURGH, PA | STADIUM | MLB | 38747 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 2017 LATE GATE | 4494555 | 0 | 1 | PITTSBURGH, PA | | |
| | 8/21/2017 | PIRATESVOYAGEMYRTLEBEACH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIRATES VOYAGE MYRTLE BEACH | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | PIRATES VOYAGE | 4539396 | 0 | 1 | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | |
| | 8/21/2017 | PIGEONFORGENONINVENTORY_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIGEON FORGE NON-INVENTORY | PIGEON FORGE | TN | SEVIERVILLE, TN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | DIXIE MUGS | 4555526 | 0 | 1 | SEVIERVILLE, TN | | |
| | 8/21/2017 | BUTTERFLYPAVILION_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUTTERFLY PAVILION | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | BUTTERFLY PAVILION | 4667947 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 8/21/2017 | ORACLEPARK_SANFRANCISCO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ORACLE PARK | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | STADIUM | MLB | 10292 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | AT&T PARK TOUR | 4560860 | 0 | 1 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | 8/21/2017 | CLOVERSTADIUM_POMONA_NY | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLOVER STADIUM | POMONA | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | SUSSEX MINERS AT BOULDERS | 4579846 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 8/21/2017 | MUSICMANSION_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC MANSION | PIGEON FORGE | TN | SEVIERVILLE, TN | THEATER | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | SMOKY MOUNTAIN OPRY 8:00PM | 4611781 | 0 | 1 | SEVIERVILLE, TN | | |
| | 8/21/2017 | HABCTOUR_HOUSTON_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HABC TOUR | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | MINUTE MAID PARK WALK UP TOUR | 4712293 | 0 | 1 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| | 8/21/2017 | CLARKEGRANDTHEATRE_OREM_UT | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLARKE GRAND THEATRE | OREM | UT | PROVO-OREM-LEHI, UT | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | SALLY CARMICHAEL! | 4736957 | 0 | 1 | PROVO-OREM-LEHI, UT | | |
| | 8/21/2017 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PLANETARIUM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | JOURNEY TO THE STARS | 4683776 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 8/21/2017 | SIMULATORS_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SIMULATORS | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | SIMULATORS - HAZY | 4666043 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 8/21/2017 | DOLLYPARTONSSTAMPEDE_PIGEONFORGE_TN | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DOLLY PARTON'S STAMPEDE | PIGEON FORGE | TN | SEVIERVILLE, TN | ARENA | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | DIXIE STAMPEDE | 4554701 | 0 | 1 | SEVIERVILLE, TN | | |
| | 8/21/2017 | LOCKHEEDIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOCKHEED IMAX THEATER | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | AIRCRAFT CARRIER 3D | 4706421 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 8/21/2017 | DOLLYPARTONSSTAMPEDE_BRANSON_MO | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DOLLY PARTON'S STAMPEDE | BRANSON | MO | BRANSON, MO | ARENA | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | DIXIE STAMPEDE | 4554872 | 0 | 1 | BRANSON, MO | | |
| | 8/22/2017 | COMERICAPARK_DETROIT_MI | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | COMERICA PARK | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | STADIUM | MLB | 41083 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 2017 MADONNA U DONA | 4609423 | 0 | 1 | DETROIT-WARREN-DEARBORN, MI | | |
| | 8/22/2017 | KAUFFMANSTADIUM_KANSASCITY_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KAUFFMAN STADIUM | KANSAS CITY | MO | KANSAS CITY, MO-KS | STADIUM | MLB | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | KAUFFMAN STADIUM EXPERIENCE | 4590776 | 0 | 1 | KANSAS CITY, MO-KS | | |
| | 8/22/2017 | BAYCAREBALLPARK_CLEARWATER_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BAYCARE BALLPARK | CLEARWATER | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | MIRACLE VS. THRESHERS | 4546956 | 0 | 1 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | |
| | 8/22/2017 | BAL_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | - BAL | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 2017 BIRD VISIT | 4589127 | 0 | 1 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | 8/22/2017 | GREATAMERICANBALLPARK_CINCINNATI_OH | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GREAT AMERICAN BALL PARK | CINCINNATI | OH | CINCINNATI, OH-KY-IN | STADIUM | MLB | 42271 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | CUBS AT REDS | 4582582 | 0 | 1 | CINCINNATI, OH-KY-IN | | |
| | 8/22/2017 | THEZOOAMPHITHEATRE_OKLAHOMACITY_OK | 0 | AMPHITHEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | THE ZOO AMPHITHEATRE | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | AMPHITHEATER | | 7000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | YESTIVAL: YES, TODD RUNDGREN | 4650193 | 0 | 1 | OKLAHOMA CITY, OK | | |
| | 8/22/2017 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORIOLE PARK AT CAMDEN YARDS | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | STADIUM | MLB | 45971 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | ORIOLE PARK TOURS | 4570417 | 0 | 1 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | 8/22/2017 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | FENWAY PARK | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | STADIUM | MLB | 37755 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | FENWAY PARK TOUR | 4690390 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 8/22/2017 | MORGANLIBRARYADMISSION_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MORGAN LIBRARY ADMISSION | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 2017 MORGAN LIBRARY ADMISSION | 4713198 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 8/22/2017 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORLANDO CASTLE | KISSIMMEE | FL | LAKELAND-WINTER HAVEN, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | EVENING SHOW | 4465960 | 0 | 1 | LAKELAND-WINTER HAVEN, FL | | |
| | 8/22/2017 | CANALPARK_AKRON_OH | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CANAL PARK | AKRON | OH | AKRON, OH | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 2017 DUCK BILLS | 4578145 | 0 | 1 | AKRON, OH | | |
| | 8/22/2017 | MEMORIALHALL_CINCINNATI_OH | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MEMORIAL HALL | CINCINNATI | OH | CINCINNATI, OH-KY-IN | THEATER | | 556 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | PULP FICTION | 4689689 | 0 | 1 | CINCINNATI, OH-KY-IN | | |
| | 8/22/2017 | ORIGINALBENJAMINSCALABASH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORIGINAL BENJAMINS CALABASH | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | BENJAMINS | 4585883 | 0 | 1 | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | |
| | 8/22/2017 | CITIZENSBANKPARK_PHILADELPHIA_PA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS BANK PARK | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | STADIUM | MLB | 5889 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | CITIZENS BANK PARK TOURS | 4592474 | 0 | 1 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | 8/22/2017 | CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CINCINNATI REDS HALL OF FAME AND MUSEUM | CINCINNATI | OH | CINCINNATI, OH-KY-IN | MISC | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 2017 BALL PARK TOUR | 4615427 | 0 | 1 | CINCINNATI, OH-KY-IN | | |
| | 8/22/2017 | CHARLOTTESPORTSPARK_PORTCHARLOTTE_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLOTTE SPORTS PARK | PORT CHARLOTTE | FL | PUNTA GORDA, FL | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | ST. LUCIE | 4510113 | 0 | 1 | PUNTA GORDA, FL | | |
| JETHRO TULL | 8/22/2017 | ARTPARKOUTDOORAMPHITHEATER_LEWISTON_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | ARTPARK OUTDOOR AMPHITHEATER | LEWISTON | NY | BUFFALO-CHEEKTOWAGA, NY | AMPHITHEATER | MAJOR | 9999 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | ROCK | ROCK | 0 | | | TUESDAY - JETHRO TULL | 4583403 | 0 | 1 | BUFFALO-CHEEKTOWAGA, NY | 43 | -79 |
| | 8/22/2017 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PLANETARIUM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | DARK UNIVERSE | 4684306 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 8/22/2017 | PNCPARK_PITTSBURGH_PA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PNC PARK | PITTSBURGH | PA | PITTSBURGH, PA | STADIUM | MLB | 38747 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 2017 PNC PARK TOURS | 4578800 | 0 | 1 | PITTSBURGH, PA | | |
| | 8/22/2017 | TRIPLESALLEY_SANFRANCISCO_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TRIPLES ALLEY | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | TRIPLES ALLEY | 4583261 | 0 | 1 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | 8/22/2017 | ARTPARKOUTDOORAMPHITHEATER_LEWISTON_NY | 1 | AMPHITHEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | ARTPARK OUTDOOR AMPHITHEATER | LEWISTON | NY | BUFFALO-CHEEKTOWAGA, NY | AMPHITHEATER | MAJOR | 9999 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | TUESDAY IN THE PARK - JETHRO T | 4658326 | 0 | 1 | BUFFALO-CHEEKTOWAGA, NY | 43 | -79 |
| | 8/22/2017 | LYNDHURSTCASTLE_LYNDHURST_NJ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LYNDHURST CASTLE | LYNDHURST | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | EVENING SHOW | 4479754 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/25/2017 | KAUFFMANSTADIUM_KANSASCITY_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/25/2017 | UCDAVISHEALTHPAVILION_SACRAMENTO_CA | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/25/2017 | LYNDHURSTCASTLE_LYNDHURST_NJ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/25/2017 | ORACLEPARK_SANFRANCISCO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/25/2017 | MARBLESIMAX_RALEIGH_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/25/2017 | CARDINALSNATION_STLOUIS_MO | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/25/2017 | COMEDYBARN_PIGEONFORGE_TN | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/25/2017 | WHITESTAGBLOCK_PORTLAND_OR | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/25/2017 | SIMULATORS_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/25/2017 | SMOKYMOUNTAINADVENTURES_PIGEONFORGE_TN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| LADY GAGA | 8/25/2017 | WRIGLEYFIELD_CHICAGO_IL | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 8/26/2017 | CACHECREEKCASINORESORT_BROOKS_CA | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/26/2017 | CHICAGOCASTLE_SCHAUMBURG_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/26/2017 | JOHNSONIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/26/2017 | CARDINALSNATION_STLOUIS_MO | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/26/2017 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 8/26/2017 | SMOKYMOUNTAINADVENTURES_PIGEONFORGE_TN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/26/2017 | CLOVERSTADIUM_POMONA_NY | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/26/2017 | GREATAMERICANBALLPARK_CINCINNATI_OH | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/26/2017 | BUTTERFLYPAVILION_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/26/2017 | MAIMONIDESPARK_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/26/2017 | COMEDYBARN_PIGEONFORGE_TN | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/26/2017 | BRADHENDERSONMEMORIALSTADIUM_MACON_GA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/26/2017 | AMERICANFAMILYFIELD_MILWAUKEE_WI | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| GARRISON KEILLOR | 8/26/2017 | PEPSIAMPHITHEATERCOCONINOFAIRGROUNDS_FLAGSTAFF_AZ | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/26/2017 | HAMMONSFIELD_SPRINGFIELD_MO | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/26/2017 | AIRBUSIMAXTHEATER_CHANTILLY_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/26/2017 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/26/2017 | TARGETFIELD_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/26/2017 | CLARKEGRANDTHEATRE_OREM_UT | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/26/2017 | UCDAVISHEALTHPAVILION_SACRAMENTO_CA | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/26/2017 | DODGERSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/26/2017 | ARLINGTONINTERNATIONALRACECOURSE_ARLINGTONHEIGHTS_ | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/26/2017 | LOHREYSTAGE_MEMPHIS_TN | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/26/2017 | LAWRENCEDUMONTSTADIUM_WICHITA_KS | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/26/2017 | LOCKHEEDIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/26/2017 | LECOMPARK_BRADENTON_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/30/2017 | KEYBANKCENTER_BUFFALO_NY | 1 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/30/2017 | PERFORMANCEHALL_PITTSBURG_KS | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/30/2017 | KAUFFMANSTADIUM_KANSASCITY_MO | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/30/2017 | LYNDHURSTCASTLE_LYNDHURST_NJ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/30/2017 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 8/30/2017 | CAROLINAOPRYTHEATER_MYRTLEBEACH_SC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/30/2017 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/30/2017 | MARBLESIMAX_RALEIGH_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/30/2017 | BAL_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/30/2017 | DOLLYPARTONSSTAMPEDE_PIGEONFORGE_TN | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/30/2017 | MOMENTUMBANKBALLPARK_MIDLAND_TX | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/30/2017 | MAGICBEYONDBELIEFTHEATER_PIGEONFORGE_TN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/30/2017 | LOANDEPOTPARK_MIAMI_FL | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/30/2017 | AMERICANFAMILYFIELD_MILWAUKEE_WI | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/30/2017 | SUITEFEESBAL_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/30/2017 | WAGENERFIELDATMONONGALIACOUNTYBALLPARK_GRANVILLE | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/30/2017 | WRIGLEYFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 8/30/2017 | HATFIELDANDMCCOYDINNERFEUD_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/30/2017 | TARGETFIELD_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/30/2017 | LOCKHEEDIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/30/2017 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 8/30/2017 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/30/2017 | PROGRESSIVEFIELD_CLEVELAND_OH | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/30/2017 | HAMMONSFIELD_SPRINGFIELD_MO | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/30/2017 | CITIZENSBANKPARK_PHILADELPHIA_PA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/30/2017 | MUSICMANSION_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/30/2017 | SAHLENFIELD_BUFFALO_NY | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/30/2017 | GEORGEEASTMANMUSEUM_ROCHESTER_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/30/2017 | SIMULATORS_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/30/2017 | SAHLENFIELD_BUFFALO_NY | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/30/2017 | PUBLIXFIELDATJOKERMARCHANTSTADIUM_LAKELAND_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/30/2017 | MAIMONIDESPARK_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/30/2017 | LAWRENCEDUMONTSTADIUM_WICHITA_KS | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/30/2017 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 8/30/2017 | JOHNSONIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/30/2017 | 2017WRIGLEYPREMIUM_CHICAGO_IL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/30/2017 | ORACLEPARK_SANFRANCISCO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/30/2017 | AIRBUSIMAXTHEATER_CHANTILLY_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MICHAEL BOLTON | 8/30/2017 | FILENECENTER_VIENNA_VA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 8/30/2017 | PREGAMEPARTYFACILITIESBAL_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/30/2017 | GREATAMERICANBALLPARK_CINCINNATI_OH | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/1/2017 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 |
| | 9/1/2017 | NATIONALSPARK_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 |
| | 9/1/2017 | WRIGLEYFIELD_CHICAGO_IL | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 1 | 0 |
| | 9/1/2017 | CHAPMANMUSICHALL_TULSA_OK | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 |
| | 9/1/2017 | LYNDHURSTCASTLE_LYNDHURST_NJ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 |
| | 9/1/2017 | PIRATESVOYAGEMYRTLEBEACH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 |
| | 9/1/2017 | THEBALLPARKOFTHEPALMBEACHES_WESTPALMBEACH_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 |
| | 9/1/2017 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 1 | 0 |
| | 9/1/2017 | HATFIELDANDMCCOYDINNERFEUD_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 |
| | 9/1/2017 | CANALPARK_AKRON_OH | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 |
| | 9/1/2017 | DALLASCASTLE_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 |
| | 9/1/2017 | DIAMONDBALLROOM_OKLAHOMACITY_OK | 0 | CLUB | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 |
| | 9/1/2017 | HERITAGEBALLROOM_AMARILLO_TX | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 |
| | 9/1/2017 | TARGETFIELD_MINNEAPOLIS_MN | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 |
| | 9/1/2017 | SMOKYMOUNTAINADVENTURES_PIGEONFORGE_TN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 |
| | 9/1/2017 | WESTCHESTERBROADWAYTHEATRE_ELMSFORD_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 |
| | 9/1/2017 | DAIKINPARK_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 1 | 0 |
| | 9/1/2017 | ARLINGTONINTERNATIONALRACECOURSE_ARLINGTONHEIGHTS_ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 |
| | 9/1/2017 | ATLANTACASTLE_LAWRENCEVILLE_GA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 |
| | 9/1/2017 | CHICAGOCASTLE_SCHAUMBURG_IL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 |
| | 9/1/2017 | CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 |
| | 9/1/2017 | DODGERSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 |
| | 9/1/2017 | PUBLIXFIELDATJOKERMARCHANTSTADIUM_LAKELAND_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 |
| | 9/1/2017 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 |
| | 9/1/2017 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 |
| | 9/1/2017 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 1 | 0 |
| | 9/1/2017 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 |
| | 9/1/2017 | MORGANLIBRARYADMISSION_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 |
| | 9/1/2017 | LECOMPARK_BRADENTON_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 |
| | 9/1/2017 | JOHNSONIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 |
| | 9/1/2017 | DOLLYPARTONSSTAMPEDE_PIGEONFORGE_TN | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 |
| | 9/1/2017 | ARLINGTONINTERNATIONALRACECOURSE_ARLINGTONHEIGHTS_ | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 |
| | 9/1/2017 | GOLDENTEFERRY_LARKSPUR_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BROTHERS OSBORNE | 9/8/2017 | TEMPLETONBLACKBURNALUMNIMEMORIALAUDITORIUM_ATHI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/8/2017 | JOHNSONIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/8/2017 | ALABAMATHEATRE_NMYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/8/2017 | OAKLANDALAMEDACOUNTYCOLISEUM_OAKLAND_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/8/2017 | COVEDALECENTERFORTHEPERFORMINGARTS_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/8/2017 | DALLASCASTLE_DALLAS_TX | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/8/2017 | LOCKHEEDIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/8/2017 | DOLLYPARTONSSTAMPEDE_BRANSON_MO | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/8/2017 | PLAYHOUSETHEATRE_GLENELLYN_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/8/2017 | TARGETFIELD_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/8/2017 | MOMENTUMBANKBALLPARK_MIDLAND_TX | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/8/2017 | MORGANLIBRARYADMISSION_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/8/2017 | NONHALL_SARASOTA_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| THREE DOG NIGHT | 9/8/2017 | ORPHEUMTHEATRE_WICHITA_KS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/8/2017 | BALTIMORECASTLE_HANOVER_MD | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/8/2017 | SOUTHWESTUNIVERSITYPARK_ELPASO_TX | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/8/2017 | PIRATESVOYAGEMYRTLEBEACH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/8/2017 | BUSCHSTADIUM_STLOUIS_MO | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/8/2017 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 9/8/2017 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 9/8/2017 | DODGERSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/8/2017 | WESTCHESTERBROADWAYTHEATRE_ELMSFORD_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/8/2017 | DEANRECITALHALLMCCRAYHALL_PITTSBURG_KS | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/8/2017 | MARBLESIMAX_RALEIGH_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/8/2017 | COMEDYBARN_PIGEONFORGE_TN | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/8/2017 | RAUHTHEATRE_PITTSBURGH_PA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/8/2017 | SMOKYMOUNTAINADVENTURES_PIGEONFORGE_TN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/8/2017 | LOHREYSTAGE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/8/2017 | KAUFFMANSTADIUM_KANSASCITY_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/8/2017 | MEMORIALHALL_CINCINNATI_OH | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/8/2017 | AIRBUSIMAXTHEATER_CHANTILLY_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/8/2017 | MUSICMANSION_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/8/2017 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 9/8/2017 | MAGICBEYONDBELIEFTHEATER_PIGEONFORGE_TN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/8/2017 | CITIFIELD_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/8/2017 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/8/2017 | HATFIELDANDMCCOYDINNERFEUD_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/8/2017 | PNCPARK_PITTSBURGH_PA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/8/2017 | CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/8/2017 | DOLLYPARTONSSTAMPEDE_PIGEONFORGE_TN | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/8/2017 | THEMEVOUCHER_STLOUIS_MO | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/8/2017 | LYNDHURSTCASTLE_LYNDHURST_NJ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/8/2017 | GLOBENEWSCENTER_AMARILLO_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/8/2017 | ARLINGTONINTERNATIONALRACECOURSE_ARLINGTONHEIGHTS_ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/8/2017 | 2017WRIGLEYPREMIUM_CHICAGO_IL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/13/2017 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 9/13/2017 | MOMENTUMBANKBALLPARK_MIDLAND_TX | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/13/2017 | CAROLINAOPRYTHEATER_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/13/2017 | CARDINALSNATION_STLOUIS_MO | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/13/2017 | ORIGINALBENJAMINSCALABASH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/13/2017 | CITIZENSBANKPARK_PHILADELPHIA_PA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/13/2017 | LOCKHEEDIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/13/2017 | AMERICANFAMILYFIELD_MILWAUKEE_WI | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/13/2017 | WRIGLEYFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 9/13/2017 | ALABAMATHEATRE_NMYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/13/2017 | MAGICBEYONDBELIEFTHEATER_PIGEONFORGE_TN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/13/2017 | OBSMOUNTBAKERTHEATRE_BELLINGHAM_WA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/13/2017 | PROGRESSIVEFIELD_CLEVELAND_OH | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/13/2017 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 9/13/2017 | JOHNSONIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/13/2017 | SMOKYMOUNTAINADVENTURES_PIGEONFORGE_TN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/13/2017 | PIRATESVOYAGEMYRTLEBEACH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/13/2017 | CHARLESNORMANTHEATRE_TULSA_OK | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/13/2017 | TARGETFIELD_MINNEAPOLIS_MN | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/13/2017 | MOONSHINEMTNTOUR_PIGEONFORGE_TN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/13/2017 | PNCPARK_PITTSBURGH_PA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/13/2017 | MORGANLIBRARYADMISSION_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/13/2017 | 2017WRIGLEYPREMIUM_CHICAGO_IL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/13/2017 | WRIGLEYFIELD_CHICAGO_IL | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 9/14/2017 | STUDIOKATTULSABALLETSTUDIOS_TULSA_OK | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/14/2017 | ARLINGTONINTERNATIONALRACECOURSE_ARLINGTONHEIGHTS_ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/14/2017 | HAMMONSSTUDENTCENTER_SPRINGFIELD_MO | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/14/2017 | BUSCHSTADIUM_STLOUIS_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/14/2017 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/14/2017 | TATTNALLSQUARECENTERFORTHEARTS_MACON_GA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/14/2017 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/14/2017 | CARNEGIEMUSICHALL_PITTSBURGH_PA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/17/2017 | TRIPLESALLEY_SANFRANCISCO_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TRIPLES ALLEY | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | | | -1 |
| | 9/17/2017 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | CHOCTAW STADIUM | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | MLB | 48114 |
| | 9/17/2017 | AMERICANFAMILYFIELD_MILWAUKEE_WI | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | AMERICAN FAMILY FIELD | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | STADIUM | MLB | 41900 |
| | 9/17/2017 | GOLDENTEFERRY_LARKSPUR_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDENTE FERRY | LARKSPUR | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | | | -1 |
| | 9/17/2017 | CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CINCINNATI REDS HALL OF FAME AND MUSEUM | CINCINNATI | OH | CINCINNATI, OH-KY-IN | MISC | | 0 |
| | 9/17/2017 | LOCKHEEDIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOCKHEED IMAX THEATER | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 |
| | 9/17/2017 | ORIGINALBENJAMINSCALABASH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORIGINAL BENJAMINS CALABASH | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | | -1 |
| | 9/17/2017 | NATIONALSPARK_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NATIONALS PARK | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | STADIUM | MLB | 4185 |
| | 9/17/2017 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | FENWAY PARK | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | STADIUM | MLB | 37755 |
| | 9/17/2017 | SEATVENUE_ELMIRA_NY | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SEAT VENUE | ELMIRA | NY | ELMIRA, NY | | | -1 |
| | 9/17/2017 | SAHLENFIELD_BUFFALO_NY | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAHLEN FIELD | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | STADIUM | | 0 |
| | 9/17/2017 | RAUHTHEATRE_PITTSBURGH_PA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RAUH THEATRE | PITTSBURGH | PA | PITTSBURGH, PA | | | -1 |
| | 9/17/2017 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORLANDO CASTLE | KISSIMMEE | FL | LAKELAND-WINTER HAVEN, FL | | | -1 |
| | 9/17/2017 | WRIGLEYFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | WRIGLEY FIELD | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM | MLB | 41649 |
| | 9/17/2017 | GEORGEEASTMANMUSEUM_ROCHESTER_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGE EASTMAN MUSEUM | ROCHESTER | NY | ROCHESTER, NY | MISC | | 0 |
| | 9/17/2017 | HATFIELDANDMCCOYDINNERFEUD_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HATFIELD AND MCCOY DINNER FEUD | PIGEON FORGE | TN | SEVIERVILLE, TN | THEATER | | 0 |
| | 9/17/2017 | DOLLYPARTONSSTAMPEDE_PIGEONFORGE_TN | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DOLLY PARTON'S STAMPEDE | PIGEON FORGE | TN | SEVIERVILLE, TN | ARENA | | 1000 |
| | 9/17/2017 | TARGETFIELD_MINNEAPOLIS_MN | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TARGET FIELD | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM | MLB | 39504 |
| | 9/17/2017 | STUDIOKATTULSABALLETSTUDIOS_TULSA_OK | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STUDIO K AT TULSA BALLET STUDIOS | TULSA | OK | TULSA, OK | | | -1 |
| | 9/17/2017 | TRIADSTAGE_GREENSBORO_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TRIAD STAGE | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | | | -1 |
| | 9/17/2017 | PIGEONFORGENONINVENTORY_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIGEON FORGE NON-INVENTORY | PIGEON FORGE | TN | SEVIERVILLE, TN | | | -1 |
| DADDY YANKEE | 9/17/2017 | FILENECENTER_VIENNA_VA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | FILENE CENTER | VIENNA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | AMPHITHEATER | | 7028 |
| | 9/17/2017 | OBSROBINSONTHEATRE_WALTHAM_MA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OBS: ROBINSON THEATRE | WALTHAM | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | | -1 |
| | 9/17/2017 | THEATREATTHECENTER_MUNSTER_IN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE AT THE CENTER | MUNSTER | IN | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 |
| | 9/17/2017 | BELUSHIPERFORMANCEHALLGA_GLENELLYN_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BELUSHI PERFORMANCE HALL-GA | GLEN ELLYN | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 |
| | 9/17/2017 | LYNDHURSTCASTLE_LYNDHURST_NJ | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LYNDHURST CASTLE | LYNDHURST | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 |
| | 9/17/2017 | THEATREATTHECENTER_MUNSTER_IN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE AT THE CENTER | MUNSTER | IN | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 |
| | 9/17/2017 | TATTNALLSQUARECENTERFORTHEARTS_MACON_GA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TATTNALL SQUARE CENTER FOR THE ARTS | MACON | GA | MACON-BIBB COUNTY, GA | | | -1 |
| | 9/17/2017 | MARBLESIMAX_RALEIGH_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARBLES IMAX | RALEIGH | NC | RALEIGH-CARY, NC | | | -1 |
| | 9/17/2017 | TROPICANAFIELD_STPETERSBURG_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TROPICANA FIELD | ST PETERSBURG | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | STADIUM | MLB | 20237 |
| | 9/17/2017 | WRIGLEYFIELD_CHICAGO_IL | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | WRIGLEY FIELD | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM | MLB | 41649 |
| | 9/17/2017 | PEPSIAMPHITHEATERCOCONINOFAIRGROUNDS_FLAGSTAFF_AZ | 0 | AMPHITHEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PEPSI AMPHITHEATER COCONINO FAIRGROUNDS | FLAGSTAFF | AZ | FLAGSTAFF, AZ | AMPHITHEATER | | 3200 |
| | 9/18/2017 | BAL_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | - BAL | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 |
| | 9/18/2017 | AMERICANFAMILYFIELD_MILWAUKEE_WI | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | AMERICAN FAMILY FIELD | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | STADIUM | MLB | 41900 |
| | 9/18/2017 | BUSCHSTADIUM_STLOUIS_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BUSCH STADIUM | ST LOUIS | MO | ST. LOUIS, MO-IL | STADIUM | MLB | 11335 |
| | 9/18/2017 | PIRATESVOYAGEMYRTLEBEACH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIRATES VOYAGE MYRTLE BEACH | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | | |
| | 9/18/2017 | ORIGINALBENJAMINSCALABASH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORIGINAL BENJAMINS CALABASH | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | | -1 |
| | 9/18/2017 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUENA PARK CASTLE | BUENA PARK | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 |
| | 9/18/2017 | AIRBUSIMAXTHEATER_CHANTILLY_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AIRBUS IMAX THEATER | CHANTILLY | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 |
| | 9/18/2017 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORIOLE PARK AT CAMDEN YARDS | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | STADIUM | MLB | 45971 |
| | 9/18/2017 | DODGERSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DODGER STADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | MLB | 6375 |
| | 9/18/2017 | CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CINCINNATI REDS HALL OF FAME AND MUSEUM | CINCINNATI | OH | CINCINNATI, OH-KY-IN | MISC | | 0 |
| | 9/18/2017 | LOCKHEEDIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOCKHEED IMAX THEATER | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/22/2017 | ORACLEPARK_SANFRANCISCO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/22/2017 | NATIONALSPARK_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/22/2017 | JOHNSONIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2017 | DODGERSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/22/2017 | HATFIELDANDMCCOYDINNERFEUD_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2017 | ATLANTACASTLE_LAWRENCEVILLE_GA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2017 | ORPHEUMTHEATRE_WICHITA_KS | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2017 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2017 | MEMORIALHALL_CINCINNATI_OH | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2017 | MYRTLEBEACHCASTLE_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2017 | COMERICAPARK_DETROIT_MI | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/22/2017 | NEXTSTAGE_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2017 | BTC_SANTAFE_NM | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2017 | COMEDYBARN_PIGEONFORGE_TN | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2017 | OAKLANDALAMEDACOUNTYCOLISEUM_OAKLAND_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2017 | OBSCOUNTYPLAYERSFALLSTHEATER_WAPPINGERSFALLS_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2017 | PIRATESVOYAGEMYRTLEBEACH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2017 | WRIGLEYFIELD_CHICAGO_IL | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 9/22/2017 | GIVENSPERFORMINGARTSCENTER_PEMBROKE_NC | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2017 | LOANDEPOTPARK_MIAMI_FL | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/22/2017 | THEATREATTHECENTER_MUNSTER_IN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2017 | BALCONYTHEATREATCRAIGHALL_SPRINGFIELD_MO | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRIS BOTTI | 9/22/2017 | CHAPMANMUSICHALL_TULSA_OK | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2017 | TAYLORTHEATRE_GREENSBORO_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | | | | | | | | | | | | | | | | | |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | f_LN_amp | f_analysis | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|
| ORACLEPARK_SANFRANCISCO_CA | ORACLE PARK | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | STADIUM | MLB | 10292 | 0 | 1 | [redacted] |
| NATIONALSPARK_WASHINGTON_DC | NATIONALS PARK | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | STADIUM | MLB | 4185 | 0 | 1 | |
| JOHNSONIMAXTHEATER_WASHINGTON_DC | JOHNSON IMAX THEATER | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | 0 | 1 | |
| DODGERSTADIUM_LOSANGELES_CA | DODGER STADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | MLB | 6375 | 0 | 1 | |
| HATFIELDANDMCCOYDINNERFEUD_PIGEONFORGE_TN | HATFIELD AND MCCOY DINNER FEUD | PIGEON FORGE | TN | SEVIERVILLE, TN | THEATER | | 0 | 0 | 1 | |
| ATLANTACASTLE_LAWRENCEVILLE_GA | ATLANTA CASTLE | LAWRENCEVILLE | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | | -1 | 0 | 1 | |
| ORPHEUMTHEATRE_WICHITA_KS | ORPHEUM THEATRE | WICHITA | KS | WICHITA, KS | THEATER | | 0 | 0 | 1 | |
| PLANETARIUM_WASHINGTON_DC | PLANETARIUM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | 0 | 1 | |
| MEMORIALHALL_CINCINNATI_OH | MEMORIAL HALL | CINCINNATI | OH | CINCINNATI, OH-KY-IN | THEATER | | 556 | 0 | 1 | |
| MYRTLEBEACHCASTLE_MYRTLEBEACH_SC | MYRTLE BEACH CASTLE | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | | -1 | 0 | 1 | |
| COMERICAPARK_DETROIT_MI | COMERICA PARK | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | STADIUM | MLB | 41083 | 0 | 1 | |
| NEXTSTAGE_MEMPHIS_TN | NEXT STAGE | MEMPHIS | TN | MEMPHIS, TN-MS-AR | | | -1 | 0 | 1 | |
| BTC_SANTAFE_NM | BTC - | SANTA FE | NM | SANTA FE, NM | | | -1 | 0 | 1 | |
| COMEDYBARN_PIGEONFORGE_TN | COMEDY BARN | PIGEON FORGE | TN | SEVIERVILLE, TN | THEATER | | 700 | 0 | 1 | |
| OAKLANDALAMEDACOUNTYCOLISEUM_OAKLAND_CA | OAKLAND-ALAMEDA COUNTY COLISEUM | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | STADIUM | MLB | 47416 | 0 | 1 | |
| OBSCOUNTYPLAYERSFALLSTHEATER_WAPPINGERSFALLS_NY | OBS:COUNTY PLAYERS FALLS THEATER | WAPPINGERS FALLS | NY | KIRYAS JOEL-POUGHKEEPSIE-NEWBURGH, NY | | | -1 | 0 | 1 | |
| PIRATESVOYAGEMYRTLEBEACH_MYRTLEBEACH_SC | PIRATES VOYAGE MYRTLE BEACH | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | | -1 | 0 | 1 | |
| WRIGLEYFIELD_CHICAGO_IL | WRIGLEY FIELD | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM | MLB | 41649 | 0 | 1 | |
| GIVENSPERFORMINGARTSCENTER_PEMBROKE_NC | GIVENS PERFORMING ARTS CENTER | PEMBROKE | NC | LUMBERTON, NC | THEATER | | 2003 | 0 | 1 | |
| LOANDEPOTPARK_MIAMI_FL | LOANDEPOT PARK | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | STADIUM | MLB | 8468 | 0 | 1 | |
| THEATREATTHECENTER_MUNSTER_IN | THEATRE AT THE CENTER | MUNSTER | IN | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | 0 | 1 | |
| BALCONYTHEATREATCRAIGHALL_SPRINGFIELD_MO | BALCONY THEATRE AT CRAIG HALL | SPRINGFIELD | MO | SPRINGFIELD, MO | THEATER | | 0 | 0 | 1 | |
| CHAPMANMUSICHALL_TULSA_OK | CHAPMAN MUSIC HALL | TULSA | OK | TULSA, OK | THEATER | | 0 | 0 | 1 | |
| TAYLORTHEATRE_GREENSBORO_NC | TAYLOR THEATRE | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | | | -1 | 0 | 1 | |
| [illegible] | | | | | | | | | | |

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|
| ORACLEPARK_SANFRANCISCO_CA | | | | | | AT&T PARK TOUR | 4560850 | 0 | 1 | SAN FRANCISCO-OAKLAND-FREMONT, CA |
| NATIONALSPARK_WASHINGTON_DC | | | | | | NATIONALS PARK TOUR | 4763203 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| JOHNSONIMAXTHEATER_WASHINGTON_DC | | | | | | AMAZON ADVENTURE 3D | 4744933 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| DODGERSTADIUM_LOSANGELES_CA | | | | | | 2017 CAL STATE LA | 4708826 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| HATFIELDANDMCCOYDINNERFEUD_PIGEONFORGE_TN | | | | | | HATFIELD & MCCOY 5PM | 4500029 | 0 | 1 | SEVIERVILLE, TN |
| ATLANTACASTLE_LAWRENCEVILLE_GA | | | | | | EDUCATIONAL SHOW | 4470891 | 0 | 1 | ATLANTA-SANDY SPRINGS-ROSWELL, GA |
| ORPHEUMTHEATRE_WICHITA_KS | | | | | | SMOKEY & THE BANDIT | 4755676 | 0 | 1 | WICHITA, KS |
| PLANETARIUM_WASHINGTON_DC | | | | | | DARK UNIVERSE | 4744715 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| MEMORIALHALL_CINCINNATI_OH | | | | | | COMEDYSPORTZ | 4734806 | 0 | 1 | CINCINNATI, OH-KY-IN |
| MYRTLEBEACHCASTLE_MYRTLEBEACH_SC | | | | | | AFTERNOON SHOW | 4475626 | 0 | 1 | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC |
| COMERICAPARK_DETROIT_MI | | | | | | 2017 BUNDLED GAME PORTION | 4593707 | 0 | 1 | DETROIT-WARREN-DEARBORN, MI |
| NEXTSTAGE_MEMPHIS_TN | | | | | | 12 ANGRY JURORS | 4699220 | 0 | 1 | MEMPHIS, TN-MS-AR |
| BTC_SANTAFE_NM | | | | | | LANTERN LAUNCH | 4738563 | 0 | 1 | SANTA FE, NM |
| COMEDYBARN_PIGEONFORGE_TN | | | | | | COMEDY BARN 8:15PM | 4491091 | 0 | 1 | SEVIERVILLE, TN |
| OAKLANDALAMEDACOUNTYCOLISEUM_OAKLAND_CA | | | | | | COMMUNITY EVENT | 4698417 | 0 | 1 | SAN FRANCISCO-OAKLAND-FREMONT, CA |
| OBSCOUNTYPLAYERSFALLSTHEATER_WAPPINGERSFALLS_NY | | | | | | BELL, BOOK AND CANDLE | 4658419 | 0 | 1 | KIRYAS JOEL-POUGHKEEPSIE-NEWBURGH, |
| PIRATESVOYAGEMYRTLEBEACH_MYRTLEBEACH_SC | | | | | | PIRATES VOYAGE | 4539568 | 0 | 1 | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC |
| WRIGLEYFIELD_CHICAGO_IL | | | | | | 2017 TOUR | 4612419 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| GIVENSPERFORMINGARTSCENTER_PEMBROKE_NC | | | | | | EXTREME ILLUSIONS & ESCAPES | 4755977 | 0 | 1 | LUMBERTON, NC |
| LOANDEPOTPARK_MIAMI_FL | | | | | | MARLINS PARK TOUR | 4724950 | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL |
| THEATREATTHECENTER_MUNSTER_IN | | | | | | BIG RIVER: THE ADVENTURES OF H | 4468778 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| BALCONYTHEATREATCRAIGHALL_SPRINGFIELD_MO | | | | | | THE DIARY OF ANNE FRANK | 4729556 | 0 | 1 | SPRINGFIELD, MO |
| CHAPMANMUSICHALL_TULSA_OK | 0 | 0 | POP | POP \| JAZZ & STANDARDS | 0 | CHRIS BOTTI | 4652612 | 0 | 1 | TULSA, OK |
| TAYLORTHEATRE_GREENSBORO_NC | | | | | | AS YOU LIKE IT | 4734755 | 0 | 1 | GREENSBORO-HIGH POINT, NC |
| [illegible] | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/26/2017 | FICKLINGHALL_MACON_GA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/26/2017 | OBSMOUNTBAKERTHEATRE_BELLINGHAM_WA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/26/2017 | HYLTONGREGORYFAMILYTHEATER_MANASSAS_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/26/2017 | PNCPARK_PITTSBURGH_PA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/26/2017 | ROBERTJWERNERRECITALHALL_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/26/2017 | ORACLEPARK_SANFRANCISCO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/26/2017 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 9/26/2017 | AMERICANFAMILYFIELD_MILWAUKEE_WI | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/26/2017 | AIRBUSIMAXTHEATER_CHANTILLY_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/26/2017 | MYRTLEBEACHCASTLE_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/26/2017 | BALCONYTHEATREATCRAIGHALL_SPRINGFIELD_MO | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/26/2017 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 9/26/2017 | HANAWAYTHEATRE_PLYMOUTH_NH | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/26/2017 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 9/26/2017 | SMOKYMOUNTAINADVENTURES_PIGEONFORGE_TN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/26/2017 | CLARKEGRANDTHEATRE_OREM_UT | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/26/2017 | KAUFFMANSTADIUM_KANSASCITY_MO | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/26/2017 | KAUFFMANSTADIUM_KANSASCITY_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/26/2017 | BUSCHSTADIUM_STLOUIS_MO | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/26/2017 | WOWHALL_EUGENE_OR | 0 | CLUB | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/26/2017 | WESTCHESTERBROADWAYTHEATRE_ELMSFORD_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/27/2017 | CAROLINAOPRYTHEATER_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/27/2017 | STUDIOTHEATREINTHEROSELLECENTERFORTHEARTS_NEWARK_ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/27/2017 | HATFIELDANDMCCOYDINNERFEUD_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/27/2017 | MYRTLEBEACHCASTLE_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/27/2017 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/27/2017 | BALLROOMS_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/27/2017 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/27/2017 | BUTTERFLYPAVILION_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/27/2017 | ORACLEPARK_SANFRANCISCO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/30/2017 | PIGEONFORGENONINVENTORY_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2017 | ST_SARASOTA_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2017 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2017 | HATFIELDANDMCCOYDINNERFEUD_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2017 | LEHMANCENTER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2017 | AMERICANFAMILYFIELD_MILWAUKEE_WI | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/30/2017 | INCLINETHEATER_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2017 | MUSICMANSION_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2017 | LOANDEPOTPARK_MIAMI_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/30/2017 | CHICAGOCASTLE_SCHAUMBURG_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2017 | CITIZENSBANKPARK_PHILADELPHIA_PA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/30/2017 | NORTHWESTARENA_JAMESTOWN_NY | 0 | ARENA | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2017 | OBSQUALITYHILLPLAYHOUSE_KANSASCITY_MO | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2017 | KAYYEAGERCOLISEUM_WICHITAFALLS_TX | 0 | ARENA | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2017 | OBSSCHAEFERCENTER_BOONE_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2017 | NATIONALSPARK_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/30/2017 | HAMMONSFIELD_SPRINGFIELD_MO | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2017 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 9/30/2017 | PALISADESCREDITUNIONPARKCONCERTS_POMONA_NY | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2017 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/30/2017 | SIMULATORS_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2017 | MAGICBEYONDBELIEFTHEATER_PIGEONFORGE_TN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2017 | KAUFFMANSTADIUM_KANSASCITY_MO | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2017 | BUSCHSTADIUM_STLOUIS_MO | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/30/2017 | DOLLYPARTONSSTAMPEDE_BRANSON_MO | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2017 | BALTIMORECASTLE_HANOVER_MD | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2017 | WARNERTHEATRE_ERIE_PA | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2017 | LYNDHURSTCASTLE_LYNDHURST_NJ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2017 | TRIPLESALLEY_SANFRANCISCO_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2017 | GOLDSTEINAUDITORIUM_SYRACUSE_NY | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2017 | CFACENTERFORTHEARTS_FAIRFAX_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2017 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 9/30/2017 | SACRAMENTOCOMMUNITYTHEATRE_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2017 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 9/30/2017 | PIRATESVOYAGEMYRTLEBEACH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2017 | PATRICIACORBETTTHEATRE_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2017 | SAHLENFIELD_BUFFALO_NY | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2017 | HAMMONSFIELD_SPRINGFIELD_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2017 | CALFARLEYCOLISEUM_AMARILLO_TX | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2017 | CHICAGOCASTLE_SCHAUMBURG_IL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2017 | ARTPARKOUTDOORAMPHITHEATER_LEWISTON_NY | 1 | AMPHITHEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 0 |
| | 9/30/2017 | NORSKHOSTFESTVENUES_MINOT_ND | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2017 | CHAPMANMUSICHALL_TULSA_OK | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2017 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | std_venue_type | std_venue_subtype | std_venue_capacity | f_LN_amp | f_analysis | tickets_sold … comp_tickets_sold | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/5/2017 | THOMPSONTHEATREINTHEROSELLECENTERFORTHEARTS_NEWA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | | | -1 | 0 | 1 | [redacted] | YOU CAN'T TAKE IT WITH YOU | 4735103 | 0 | 1 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD |
| | 10/5/2017 | OBSMERRYGOROUNDPLAYHOUSEPRESTONHTHOMASTHEATRE_ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 10 | | | -1 | 0 | 1 | | ALWAYS PATSY CLINE | 4598271 | 0 | 1 | AUBURN, NY |
| | 10/5/2017 | ALABAMATHEATRE_NMYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | | | -1 | 0 | 1 | | ONE THE SHOW | 4545849 | 0 | 1 | |
| | 10/5/2017 | PREGAMETOURS_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 10 | | | -1 | 0 | 1 | | 2017 EARLY BIRD TOUR 1005 | 4785138 | 0 | 1 | HOUSTON-PASADENA-THE WOODLANDS, TX |
| | 10/5/2017 | DOLLYPARTONSSTAMPEDE_PIGEONFORGE_TN | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 10 | ARENA | | 1000 | 0 | 1 | | DIXIE STAMPEDE | 4556146 | 0 | 1 | SEVIERVILLE, TN |
| | 10/5/2017 | THEATREATTHECENTER_MUNSTER_IN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | | | -1 | 0 | 1 | | BIG RIVER: THE ADVENTURES OF H | 4468825 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| | 10/5/2017 | TCCSTUDIOTHEATRE_TULSA_OK | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | | | -1 | 0 | 1 | | THE RECEPTIONIST (TCC) | 4759667 | 0 | 1 | TULSA, OK |
| | 10/5/2017 | CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | MISC | | 0 | 0 | 1 | | 2017 BALL PARK TOUR | 4468900 | 0 | 1 | CINCINNATI, OH-KY-IN |
| | 10/5/2017 | GROUPSBULKPREPAID_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | | | -1 | 0 | 1 | | 17 GROUPS - BULK PREPAID | 4748536 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| | 10/5/2017 | BUTTERFLYPAVILION_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | | | -1 | 0 | 1 | | BUTTERFLY PAVILION | 4764675 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| | 10/5/2017 | NATIONALSPARK_WASHINGTON_DC | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | STADIUM | MLB | 4185 | 0 | 1 | | 2017 MANAGERS VOUCHER 1 | 4627735 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| | 10/5/2017 | TRIADSTAGE_GREENSBORO_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | | | -1 | 0 | 1 | | SOUTH PACIFIC | 4617612 | 0 | 1 | GREENSBORO-HIGH POINT, NC |
| | 10/5/2017 | LINTONMIDDLESCHOOL_PENNHILLS_PA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | | | -1 | 0 | 1 | | BLOCKBUSTERS | 4712705 | 0 | 1 | |
| | 10/5/2017 | MAGICBEYONDBELIEFTHEATER_PIGEONFORGE_TN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | | | -1 | 0 | 1 | | MAGIC BEYOND BELIEF 8:15PM | 4564232 | 0 | 1 | SEVIERVILLE, TN |
| | 10/5/2017 | MUSICMANSION_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | THEATER | | 1500 | 0 | 1 | | SMITH MORNING VARIETY | 4547906 | 0 | 1 | SEVIERVILLE, TN |
| | 10/5/2017 | ARTEMUSWHAMCONCERTHALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | | | -1 | 0 | 1 | | BIZARRO | 4739753 | 0 | 1 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| | 10/5/2017 | MARBLESIMAX_RALEIGH_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | | | -1 | 0 | 1 | | INCEPTION | 4783459 | 0 | 1 | RALEIGH-CARY, NC |
| | 10/5/2017 | CFATHEATERSPACE_FAIRFAX_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | | | -1 | 0 | 1 | | FRINGE: 1984 | 4722570 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/8/2017 | TARGETFIELD_MINNEAPOLIS_MN | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2017 | LOCALEEBUCKNERTHEATRE_LAKELAND_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2017 | BUSCHSTADIUM_STLOUIS_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2017 | MARBLESIMAX_RALEIGH_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2017 | CHICAGOCASTLE_SCHAUMBURG_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2017 | SMOKYMOUNTAINADVENTURES_PIGEONFORGE_TN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2017 | NATIONALSPARK_WASHINGTON_DC | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2017 | HYLTONGREGORYFAMILYTHEATER_MANASSAS_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2017 | NATIONALSPARK_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2017 | GREATAMERICANBALLPARK_CINCINNATI_OH | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2017 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2017 | WILLIAMHMORTENSENHALL_HARTFORD_CT | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2017 | BALTIMORECASTLE_HANOVER_MD | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2017 | PIGEONFORGENONINVENTORY_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2017 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 10/8/2017 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2017 | DOLLYPARTONSSTAMPEDE_BRANSON_MO | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2017 | THOMPSONTHEATREINTHEROSELLECENTERFORTHEARTS_NEWA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2017 | STUDIOTHEATREINTHEROSELLECENTERFORTHEARTS_NEWARK_ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2017 | SIMULATORS_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2017 | DALLASCASTLE_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2017 | MEMORIALHALL_CINCINNATI_OH | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2017 | STUDIOTHEATER_GLENELLYN_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2017 | MYRTLEBEACHCASTLE_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOAN SHELLEY | 10/8/2017 | THEBARNSATWOLFTRAP_VIENNA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2017 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2017 | VANWEZELPERFORMINGARTSHALL_SARASOTA_FL | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2017 | CFATHEATERSPACE_FAIRFAX_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2017 | LOUISIANASTATEPENITENTIARY_ANGOLA_LA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2017 | WILLIAMHMORTENSENHALL_HARTFORD_CT | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2017 | THEATREATTHECENTER_MUNSTER_IN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2017 | TRIADSTAGE_GREENSBORO_NC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_mcv_8k_all | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | f_LN_amp | f_analysis | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/13/2017 | GRANDECOMMUNICATIONSSTADIUM_MIDLAND_TX | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | GRANDE COMMUNICATIONS STADIUM | MIDLAND | TX | MIDLAND, TX | | | -1 | 0 | 1 | [redacted] | | | | | | MIDLAND HIGH VS PERMIAN | 4678770 | 0 | 1 | MIDLAND, TX |
| | 10/13/2017 | CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | CINCINNATI REDS HALL OF FAME AND MUSEUM | CINCINNATI | OH | CINCINNATI, OH-KY-IN | MISC | | 0 | 0 | 1 | | | | | | | 2017 BALL PARK TOUR | 4468894 | 0 | 1 | CINCINNATI, OH-KY-IN |
| | 10/13/2017 | SILVACONCERTHALL_EUGENE_OR | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | SILVA CONCERT HALL | EUGENE | OR | EUGENE-SPRINGFIELD, OR | THEATER | | 0 | 0 | 1 | | | | | | | BEAUTIFUL 10/13 | 4595828 | 0 | 1 | EUGENE-SPRINGFIELD, OR |
| | 10/13/2017 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 1 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM | MLB | 42000 | 0 | 1 | | | | | | | PETCO PARK TOURS | 4768119 | 0 | 1 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA |
| | 10/13/2017 | THEATREATTHECENTER_MUNSTER_IN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | THEATRE AT THE CENTER | MUNSTER | IN | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | 0 | 1 | | | | | | | BIG RIVER: THE ADVENTURES OF H | 4468789 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| | 10/13/2017 | SMOKYMOUNTAINADVENTURES_PIGEONFORGE_TN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | SMOKY MOUNTAIN ADVENTURES | PIGEON FORGE | TN | SEVIERVILLE, TN | | | -1 | 0 | 1 | | | | | | | SMOKY MOUNTAIN ADVENTURES | 4639850 | 0 | 1 | SEVIERVILLE, TN |
| | 10/13/2017 | MYRTLEBEACHCASTLE_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | MYRTLE BEACH CASTLE | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | | -1 | 0 | 1 | | | | | | | AFTERNOON SHOW | 4619433 | 0 | 1 | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC |
| | 10/13/2017 | PIRATESVOYAGEMYRTLEBEACH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | PIRATES VOYAGE MYRTLE BEACH | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | | -1 | 0 | 1 | | | | | | | PIRATES VOYAGE | 4539617 | 0 | 1 | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC |
| | 10/13/2017 | PERFORMANCEHALL_PITTSBURG_KS | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | PERFORMANCE HALL | PITTSBURG | KS | PITTSBURG, KS | | | -1 | 0 | 1 | | | | | | | COLIN QUINN | 4765852 | 0 | 1 | PITTSBURG, KS |
| GALANTIS | 10/13/2017 | SACRAMENTOMEMORIALAUDITORIUM_SACRAMENTO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | SACRAMENTO MEMORIAL AUDITORIUM | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | THEATER | | 3867 | 0 | 1 | | 0 | 0 | POP | POP \| ELECTRONIC | 0 | GALANTIS | 4726091 | 0 | 1 | SACRAMENTO-ROSEVILLE-FOLSOM, CA |
| | 10/13/2017 | ORIGINALBENJAMINSCALABASH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | ORIGINAL BENJAMINS CALABASH | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | | -1 | 0 | 1 | | | | | | | BENJAMINS | 4585933 | 0 | 1 | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC |
| | 10/13/2017 | VANWEZELPERFORMINGARTSHALL_SARASOTA_FL | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | VAN WEZEL PERFORMING ARTS HALL | SARASOTA | FL | NORTH PORT-BRADENTON-SARASOTA, FL | THEATER | | 1741 | 0 | 1 | | | | | | | 50 YRS OF ROCK & ROLL 10-13-17 | 4737255 | 0 | 1 | NORTH PORT-BRADENTON-SARASOTA, FL |
| | 10/13/2017 | TARGETFIELD_MINNEAPOLIS_MN | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 1 | TARGET FIELD | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM | MLB | 39504 | 0 | 1 | | | | | | | 2017 20-GAME VOUCHER EVENT | 4472668 | 0 | 1 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI |
| | 10/13/2017 | AIRBUSIMAXTHEATER_CHANTILLY_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | AIRBUS IMAX THEATER | CHANTILLY | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | 0 | 1 | | | | | | | A BEAUTIFUL PLANET 3D | 4779608 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| | 10/13/2017 | LYNDHURSTCASTLE_LYNDHURST_NJ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | LYNDHURST CASTLE | LYNDHURST | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | 0 | 1 | | | | | | | EVENING SHOW | 4618141 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 10/13/2017 | DOLLYPARTONSSTAMPEDE_BRANSON_MO | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | DOLLY PARTON'S STAMPEDE | BRANSON | MO | BRANSON, MO | ARENA | | 1000 | 0 | 1 | | | | | | | DIXIE STAMPEDE | 4555070 | 0 | 1 | BRANSON, MO |
| | 10/13/2017 | SIMULATORS_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | SIMULATORS | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | 0 | 1 | | | | | | | SIMULATORS - NASM | 4746845 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| | 10/13/2017 | OBSCODDINGTHEATRE_ROHNERTPARK_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | OBS: CODDING THEATRE | ROHNERT PARK | CA | SANTA ROSA-PETALUMA, CA | | | -1 | 0 | 1 | | | | | | | SPAMALOT | 4710008 | 0 | 1 | SANTA ROSA-PETALUMA, CA |
| | 10/13/2017 | WILLIAMHMORTENSENHALL_HARTFORD_CT | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | WILLIAM H. MORTENSEN HALL | HARTFORD | CT | HARTFORD-WEST HARTFORD-EAST HARTFORD, CT | THEATER | | 0 | 0 | 1 | | | | | | | NITE OF LITE LAUGHTER- JAYLENO | 4656050 | 0 | 1 | HARTFORD-WEST HARTFORD-EAST HARTFORD, CT |
| | 10/13/2017 | VANWEZELPERFORMINGARTSHALL_SARASOTA_FL | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | VAN WEZEL PERFORMING ARTS HALL | SARASOTA | FL | NORTH PORT-BRADENTON-SARASOTA, FL | THEATER | | 1741 | 0 | 1 | | | | | | | DRAGON LOVE 10-13 10AM NP | 4714092 | 0 | 1 | NORTH PORT-BRADENTON-SARASOTA, FL |
| | 10/14/2017 | INCLINETHEATER_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | INCLINE THEATER | CINCINNATI | OH | CINCINNATI, OH-KY-IN | | | -1 | 0 | 1 | | | | | | | CABARET | 4727938 | 0 | 1 | CINCINNATI, OH-KY-IN |
| | 10/14/2017 | MARBLESIMAX_RALEIGH_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | MARBLES IMAX | RALEIGH | NC | RALEIGH-CARY, NC | | | -1 | 0 | 1 | | | | | | | EVEREST 3D | 4791626 | 0 | 1 | RALEIGH-CARY, NC |
| | 10/14/2017 | MAGICBEYONDBELIEFTHEATER_PIGEONFORGE_TN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | MAGIC BEYOND BELIEF THEATER | PIGEON FORGE | TN | SEVIERVILLE, TN | | | -1 | 0 | 1 | | | | | | | MAGIC BEYOND BELIEF 8:15PM | 4564240 | 0 | 1 | SEVIERVILLE, TN |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RUN THE JEWELS | 10/18/2017 | DIAMONDBALLROOM_OKLAHOMACITY_OK | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DIAMOND BALLROOM | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | CLUB | | 2700 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 1 | ALTERNATIVE | ALTERNATIVE \| HIP-HOP & RAP | 1 | | | RUN THE JEWELS | 4693785 | 0 | 1 | OKLAHOMA CITY, OK | | |
| | 10/18/2017 | COLECONCERTHALL_NACOGDOCHES_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COLE CONCERT HALL | NACOGDOCHES | TX | NACOGDOCHES, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | BASSOON QUARTET | 4740902 | 0 | 1 | NACOGDOCHES, TX | | |
| | 10/18/2017 | PALACETHEATER_WATERBURY_CT | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATER | WATERBURY | CT | WATERBURY-SHELTON, CT | THEATER | | 834 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | 2018 THE PRICE IS RIGHT LIVE | 4652352 | 0 | 1 | WATERBURY-SHELTON, CT | | |
| | 10/18/2017 | KENNEDYMCILWEETHEATRE_RALEIGH_NC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KENNEDY MCILWEE THEATRE | RALEIGH | NC | RALEIGH-CARY, NC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | THE EXONERATED | 4692270 | 0 | 1 | RALEIGH-CARY, NC | | |
| | 10/18/2017 | CITIZENSBANKPARK_PHILADELPHIA_PA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS BANK PARK | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | STADIUM | MLB | 5889 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | CBP PRIVATE TOUR | 4578317 | 0 | 1 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | 10/18/2017 | SCHAEFERCENTER_BOONE_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SCHAEFER CENTER | BOONE | NC | BOONE, NC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | ASU JAZZ ENSEMBLE 1<BR>COUNT BASIE VOCALIST CARMEN BRADFORD<BR>TRIBUTE TO ELLA | 4781924 | 0 | 1 | BOONE, NC | | |
| | 10/18/2017 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PLANETARIUM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | DARK UNIVERSE | 4777017 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 10/18/2017 | CAROLINAOPRYTHEATER_MYRTLEBEACH_SC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA OPRY THEATER | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | LIGHT - CLASSIC ROCK | 4641981 | 0 | 1 | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | |
| | 10/18/2017 | SORENGTHEATER_EUGENE_OR | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SORENG THEATER | EUGENE | OR | EUGENE-SPRINGFIELD, OR | THEATER | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | TETON GRAVITY FILM | 4739259 | 0 | 1 | EUGENE-SPRINGFIELD, OR | | |
| | 10/18/2017 | ORIGINALBENJAMINSCALABASH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORIGINAL BENJAMINS CALABASH | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | BENJAMINS | 4585938 | 0 | 1 | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | |
| | 10/18/2017 | MARBLESIMAX_RALEIGH_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARBLES IMAX | RALEIGH | NC | RALEIGH-CARY, NC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | BORN TO BE WILD 3D | 4791643 | 0 | 1 | RALEIGH-CARY, NC | | |
| | 10/18/2017 | THEBARNSATWOLFTRAP_VIENNA_VA | 0 | CLUB | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BARNS AT WOLF TRAP | VIENNA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 382 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | TROKER | 4733856 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 10/18/2017 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | CHOCTAW STADIUM | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | MLB | 48114 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | OCTOBER 18, 2017 TOUR | 4784200 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 10/18/2017 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUENA PARK CASTLE | BUENA PARK | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | EDUCATIONAL SHOW | 4620823 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 10/18/2017 | LOANDEPOTPARK_MIAMI_FL | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LOANDEPOT PARK | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | STADIUM | MLB | 8468 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | MARLINS PARK TOUR | 4724964 | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | 10/18/2017 | SPRINTTHEATER_NICEVILLE_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPRINT THEATER | NICEVILLE | FL | CRESTVIEW-FORT WALTON BEACH-DESTIN, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | TALLEY'S FOLLY | 4768274 | 0 | 1 | CRESTVIEW-FORT WALTON BEACH-DESTIN, | | |
| | 10/18/2017 | HANESBRANDSTHEATRE_WINSTONSALEM_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HANESBRANDS THEATRE | WINSTON SALEM | NC | WINSTON-SALEM, NC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | BUYER & CELLAR | 4617697 | 0 | 1 | WINSTON-SALEM, NC | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/22/2017 | COMEDYBARN_PIGEONFORGE_TN | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COMEDY BARN | PIGEON FORGE | TN | SEVIERVILLE, TN | THEATER | | 700 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | COMEDY BARN 8:15PM | 4491152 | 0 | 1 | SEVIERVILLE, TN | | |
| | 10/22/2017 | LOCKHEEDIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOCKHEED IMAX THEATER | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | AIRCRAFT CARRIER 3D | 4777296 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 10/22/2017 | VIRTUEFIELD_BURLINGTON_VT | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VIRTUE FIELD | BURLINGTON | VT | BURLINGTON-SOUTH BURLINGTON, VT | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | WSOC STONY BROOK | 4727125 | 0 | 1 | BURLINGTON-SOUTH BURLINGTON, VT | | |
| | 10/22/2017 | ATLANTACASTLE_LAWRENCEVILLE_GA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATLANTA CASTLE | LAWRENCEVILLE | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | AFTERNOON SHOW | 4628251 | 0 | 1 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 10/22/2017 | DOLLYPARTONSSTAMPEDE_BRANSON_MO | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DOLLY PARTON'S STAMPEDE | BRANSON | MO | BRANSON, MO | ARENA | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | DIXIE STAMPEDE | 4555130 | 0 | 1 | BRANSON, MO | | |
| | 10/22/2017 | AIRBUSIMAXTHEATER_CHANTILLY_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AIRBUS IMAX THEATER | CHANTILLY | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | A BEAUTIFUL PLANET 3D | 4779600 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 10/22/2017 | LANDISPERFORMINGARTSCENTER_RIVERSIDE_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LANDIS PERFORMING ARTS CENTER | RIVERSIDE | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | 1ST SUNDAY MATINEES | 4689928 | 0 | 1 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | |
| | 10/22/2017 | LYNDHURSTCASTLE_LYNDHURST_NJ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYNDHURST CASTLE | LYNDHURST | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | EARLY AFTERNOON SHOW | 4699068 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 10/22/2017 | PLANETARIUM_BELLINGHAM_WA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PLANETARIUM | BELLINGHAM | WA | BELLINGHAM, WA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | PLANETARIUM MUSIC | 4797218 | 0 | 1 | BELLINGHAM, WA | | |
| | 10/22/2017 | OBSQUALITYHILLPLAYHOUSE_KANSASCITY_MO | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OBS: QUALITY HILL PLAYHOUSE | KANSAS CITY | MO | KANSAS CITY, MO-KS | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | I'VE GOT A CRUSH ON YOU | 4724670 | 0 | 1 | KANSAS CITY, MO-KS | | |
| | 10/22/2017 | HYLTONGREGORYFAMILYTHEATER_MANASSAS_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HYLTON - GREGORY FAMILY THEATER | MANASSAS | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | THE DIARY OF ANNE FRANK | 4595160 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 10/22/2017 | ERIEINSURANCEARENA_ERIE_PA | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | ERIE INSURANCE ARENA | ERIE | PA | ERIE, PA | ARENA | MINOR | 9000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | OTTERS GAME 5 10-22-17 | 4724147 | 0 | 1 | ERIE, PA | | |
| | 10/22/2017 | MCCALLUMTHEATRE_PALMDESERT_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCCALLUM THEATRE | PALM DESERT | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | FAMILY FUN DAY | 4627596 | 0 | 1 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | |
| | 10/22/2017 | UNITARIANUNIVERSALISTFELLOWSHIPOFRALEIGH_RALEIGH_NC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNITARIAN UNIVERSALIST FELLOWSHIP OF | RALEIGH | NC | RALEIGH-CARY, NC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | FALL CHORAL COLLAGE | 4761478 | 0 | 1 | RALEIGH-CARY, NC | | |
| | 10/22/2017 | SMOKYMOUNTAINADVENTURES_PIGEONFORGE_TN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SMOKY MOUNTAIN ADVENTURES | PIGEON FORGE | TN | SEVIERVILLE, TN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | SMOKY MOUNTAIN ADVENTURES | 4639859 | 0 | 1 | SEVIERVILLE, TN | | |
| | 10/22/2017 | LOUISIANASTATEPENITENTIARY_ANGOLA_LA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOUISIANA STATE PENITENTIARY | ANGOLA | LA | BATON ROUGE, LA | MISC | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | 2017-18 ANGOLA RODEO | 4674133 | 0 | 1 | BATON ROUGE, LA | | |
| | 10/22/2017 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | FENWAY PARK | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | STADIUM | MLB | 37755 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | FENWAY PARK TOUR | 4762282 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 10/22/2017 | GEORGEEASTMANMUSEUM_ROCHESTER_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGE EASTMAN MUSEUM | ROCHESTER | NY | ROCHESTER, NY | MISC | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | MUSEUM ADMISSION | 4557685 | 0 | 1 | ROCHESTER, NY | | |
| | 10/22/2017 | DOLLYPARTONSSTAMPEDE_PIGEONFORGE_TN | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DOLLY PARTON'S STAMPEDE | PIGEON FORGE | TN | SEVIERVILLE, TN | ARENA | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | DIXIE STAMPEDE | 4556163 | 0 | 1 | SEVIERVILLE, TN | | |
| | 10/22/2017 | PATRICIACORBETTTHEATRE_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PATRICIA CORBETT THEATRE | CINCINNATI | OH | CINCINNATI, OH-KY-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | SEUSSICAL | 4693974 | 0 | 1 | CINCINNATI, OH-KY-IN | | |
| | 10/22/2017 | HANESBRANDSTHEATRE_WINSTONSALEM_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HANESBRANDS THEATRE | WINSTON SALEM | NC | WINSTON-SALEM, NC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | BUYER & CELLAR | 4617747 | 0 | 1 | WINSTON-SALEM, NC | | |
| | 10/22/2017 | HANESBRANDSTHEATRE_WINSTONSALEM_NC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HANESBRANDS THEATRE | WINSTON SALEM | NC | WINSTON-SALEM, NC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | H2O-SUNDAY MATINEE | 4619345 | 0 | 1 | WINSTON-SALEM, NC | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/27/2017 | SORENGTHEATER_EUGENE_OR | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 10/27/2017 | SIMULATORS_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 10/27/2017 | LOANDEPOTPARK_MIAMI_FL | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 10/27/2017 | CHICAGOCASTLE_SCHAUMBURG_IL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 10/27/2017 | PACUNDERGROUNDTHEATRE_BELLINGHAM_WA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 10/27/2017 | SAPINSLEYHALL_PROVIDENCE_RI | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 10/27/2017 | HYLTONGREGORYFAMILYTHEATER_MANASSAS_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 10/27/2017 | POLICLUB_WATERBURY_CT | 0 | CLUB | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 10/27/2017 | OBSMAINTHEATREREDFERNARTSCENTERATKEENESTATECOLLEG | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 10/27/2017 | PREGAMETOURS_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 10/27/2017 | UOGENERAL_EUGENE_OR | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 10/27/2017 | BALTIMORECASTLE_HANOVER_MD | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 10/27/2017 | UNCGAUDITORIUM_GREENSBORO_NC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 10/27/2017 | CITIFIELD_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 10/27/2017 | LFP_RANCHOCUCAMONGA_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 10/27/2017 | BEALLCONCERTHALL_EUGENE_OR | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 10/27/2017 | TOBYESTUDIOTHEATRE_NAPLES_FL | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 10/27/2017 | OBSCENTENNIALAUDITORIUM_STERLING_IL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 10/27/2017 | LANDISPERFORMINGARTSCENTER_RIVERSIDE_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 10/27/2017 | JUANITAKHAMMONSHALLFORTHEPERFORMINGARTS_SPRINGFI | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 10/27/2017 | ORPHEUMTHEATRE_WICHITA_KS | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 10/27/2017 | DOLLYPARTONSSTAMPEDE_BRANSON_MO | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 10/27/2017 | AIRBUSIMAXTHEATER_CHANTILLY_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 10/27/2017 | UOGENERAL_EUGENE_OR | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 10/27/2017 | JOHNLANCEARENA_PITTSBURG_KS | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 10/27/2017 | WILLIAMHMORTENSENHALL_HARTFORD_CT | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 10/28/2017 | BUTTERFLYPAVILION_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 10/28/2017 | LANDISPERFORMINGARTSCENTER_RIVERSIDE_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 10/28/2017 | LEWISFAMILYPLAYHOUSE_RANCHOCUCAMONGA_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 10/28/2017 | OBSCODDINGTHEATRE_ROHNERTPARK_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 10/28/2017 | NATIONALSPARK_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 10/28/2017 | CHICAGOCASTLE_SCHAUMBURG_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 10/28/2017 | PALACETHEATER_WATERBURY_CT | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 10/28/2017 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 10/28/2017 | BALTIMORECASTLE_HANOVER_MD | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/1/2017 | NATIONALSPARK_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2017 | LOANDEPOTPARK_MIAMI_FL | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2017 | TOBYESTUDIOTHEATRE_NAPLES_FL | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2017 | MUSICMANSION_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2017 | IGGREERHALL_BOONE_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2017 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 11/1/2017 | LOCKHEEDIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2017 | BUTTERFLYPAVILION_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2017 | SACRAMENTOCOMMUNITYTHEATRE_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2017 | BLACKBURNHALL_NAPLES_FL | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2017 | MORGANLIBRARYADMISSION_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2017 | GREATSOUTHERNBANKARENA_SPRINGFIELD_MO | 1 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 0 |
| | 11/1/2017 | NATIONALSPARK_WASHINGTON_DC | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2017 | TEMPLETONBLACKBURNALUMNIMEMORIALAUDITORIUM_ATHI | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2017 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2017 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2017 | OBSMOUNTBAKERTHEATRE_BELLINGHAM_WA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2017 | OAKLANDALAMEDACOUNTYCOLISEUM_OAKLAND_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2017 | CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2017 | ORIGINALBENJAMINSCALABASH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2017 | BEALLCONCERTHALL_EUGENE_OR | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2017 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2017 | AMERICANFAMILYFIELD_MILWAUKEE_WI | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2017 | PIGEONFORGENONINVENTORY_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2017 | BUSCHSTADIUM_STLOUIS_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2017 | AIRBUSIMAXTHEATER_CHANTILLY_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2017 | THEBARNSATWOLFTRAP_VIENNA_VA | 0 | CLUB | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2017 | TARGETFIELD_MINNEAPOLIS_MN | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2017 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2017 | DOLLYPARTONSSTAMPEDE_BRANSON_MO | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2017 | PACUNDERGROUNDTHEATRE_BELLINGHAM_WA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/5/2017 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/5/2017 | NATIONALSPARK_WASHINGTON_DC | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/5/2017 | INTRUSTBANKARENA_WICHITA_KS | 1 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/5/2017 | CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/5/2017 | CFACENTERFORTHEARTS_FAIRFAX_VA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/5/2017 | UNCGRECITALHALL_GREENSBORO_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/5/2017 | MISCELLANEOUSVENUE_SYRACUSE_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/5/2017 | COVEDALECENTERFORTHEPERFORMINGARTS_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/5/2017 | DALLASCASTLE_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/5/2017 | MARBLESIMAX_RALEIGH_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/5/2017 | GREATSOUTHERNBANKARENA_SPRINGFIELD_MO | 1 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 11/5/2017 | TARGETFIELD_MINNEAPOLIS_MN | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/5/2017 | GEORGEEASTMANMUSEUM_ROCHESTER_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/5/2017 | SORENGTHEATER_EUGENE_OR | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/5/2017 | TOBYESTUDIOTHEATRE_NAPLES_FL | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/5/2017 | SALTRIVERFIELDSATTALKINGSTICK_SCOTTSDALE_AZ | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/5/2017 | WILLIAMHMORTENSENHALL_HARTFORD_CT | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/5/2017 | ORIGINALBENJAMINSCALABASH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/5/2017 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 11/5/2017 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/5/2017 | OBSQUALITYHILLPLAYHOUSE_KANSASCITY_MO | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/5/2017 | CHICAGOCASTLE_SCHAUMBURG_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BUENAPARKCASTLE_BUENAPARK_CA | BUENA PARK CASTLE | BUENA PARK | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| NATIONALSPARK_WASHINGTON_DC | NATIONALS PARK | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | STADIUM | MLB | 4185 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| INTRUSTBANKARENA_WICHITA_KS | INTRUST BANK ARENA | WICHITA | KS | WICHITA, KS | ARENA | MINOR | 15750 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | CINCINNATI REDS HALL OF FAME AND MUSEUM | CINCINNATI | OH | CINCINNATI, OH-KY-IN | MISC | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| CFACENTERFORTHEARTS_FAIRFAX_VA | CFA - CENTER FOR THE ARTS | FAIRFAX | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| UNCGRECITALHALL_GREENSBORO_NC | UNCG RECITAL HALL | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| MISCELLANEOUSVENUE_SYRACUSE_NY | MISCELLANEOUS VENUE | SYRACUSE | NY | SYRACUSE, NY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| COVEDALECENTERFORTHEPERFORMINGARTS_CINCINNATI_OH | COVEDALE CENTER FOR THE PERFORMING ARTS | CINCINNATI | OH | CINCINNATI, OH-KY-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| DALLASCASTLE_DALLAS_TX | DALLAS CASTLE | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| MARBLESIMAX_RALEIGH_NC | MARBLES IMAX | RALEIGH | NC | RALEIGH-CARY, NC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| GREATSOUTHERNBANKARENA_SPRINGFIELD_MO | GREAT SOUTHERN BANK ARENA | SPRINGFIELD | MO | SPRINGFIELD, MO | ARENA | COLLEGE | 11000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| TARGETFIELD_MINNEAPOLIS_MN | TARGET FIELD | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM | MLB | 39504 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| GEORGEEASTMANMUSEUM_ROCHESTER_NY | GEORGE EASTMAN MUSEUM | ROCHESTER | NY | ROCHESTER, NY | MISC | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| SORENGTHEATER_EUGENE_OR | SORENG THEATER | EUGENE | OR | EUGENE-SPRINGFIELD, OR | THEATER | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| TOBYESTUDIOTHEATRE_NAPLES_FL | TOBYE STUDIO THEATRE | NAPLES | FL | NAPLES-MARCO ISLAND, FL | THEATER | | 100 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| SALTRIVERFIELDSATTALKINGSTICK_SCOTTSDALE_AZ | SALT RIVER FIELDS AT TALKING STICK | SCOTTSDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | | 18432 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| WILLIAMHMORTENSENHALL_HARTFORD_CT | WILLIAM H. MORTENSEN HALL | HARTFORD | CT | HARTFORD-WEST HARTFORD-EAST HARTFORD, CT | THEATER | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ORIGINALBENJAMINSCALABASH_MYRTLEBEACH_SC | ORIGINAL BENJAMINS CALABASH | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| PETCOPARK_SANDIEGO_CA | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM | MLB | 42000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| PLANETARIUM_WASHINGTON_DC | PLANETARIUM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| OBSQUALITYHILLPLAYHOUSE_KANSASCITY_MO | OBS:QUALITY HILL PLAYHOUSE | KANSAS CITY | MO | KANSAS CITY, MO-KS | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| CHICAGOCASTLE_SCHAUMBURG_IL | CHICAGO CASTLE | SCHAUMBURG | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BUENAPARKCASTLE_BUENAPARK_CA | | | | | | | | EARLY AFTERNOON SHOW | 4629688 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| NATIONALSPARK_WASHINGTON_DC | | | | | | | | 2017 MANAGERS VOUCHER 1 | 4627768 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| INTRUSTBANKARENA_WICHITA_KS | | | | | | | | UTAH GRIZZLIES | 4737663 | 0 | 1 | WICHITA, KS | 38 | -97 |
| CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | | | | | | | | 2018 BALL PARK TOUR | 4507148 | 0 | 1 | CINCINNATI, OH-KY-IN | | |
| CFACENTERFORTHEARTS_FAIRFAX_VA | | | | | | | | CHORAL INVITATIONAL CONCERT | 4721139 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| UNCGRECITALHALL_GREENSBORO_NC | | | | | | | | COLLAGE CHAMBER | 4807348 | 0 | 1 | GREENSBORO-HIGH POINT, NC | | |
| MISCELLANEOUSVENUE_SYRACUSE_NY | | | | | | | | THE CURIOUS INCIDENT | 4744063 | 0 | 1 | SYRACUSE, NY | | |
| COVEDALECENTERFORTHEPERFORMINGARTS_CINCINNATI_OH | | | | | | | | YOUNG FRANKENSTEIN | 4727862 | 0 | 1 | CINCINNATI, OH-KY-IN | | |
| DALLASCASTLE_DALLAS_TX | | | | | | | | AFTERNOON SHOW | 4617275 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| MARBLESIMAX_RALEIGH_NC | | | | | | | | DEEP SEA 3D | 4806180 | 0 | 1 | RALEIGH-CARY, NC | | |
| GREATSOUTHERNBANKARENA_SPRINGFIELD_MO | | | | | | | | 2017-2018WSOC MVC CHAMPIONSHIP | 4723190 | 0 | 1 | SPRINGFIELD, MO | 37 | -93 |
| TARGETFIELD_MINNEAPOLIS_MN | | | | | | | | 2017 40-GAME VOUCHER EVENT | 4472721 | 0 | 1 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| GEORGEEASTMANMUSEUM_ROCHESTER_NY | | | | | | | | MUSEUM ADMISSION | 4557697 | 0 | 1 | ROCHESTER, NY | | |
| SORENGTHEATER_EUGENE_OR | | | | | | | | FIBBER MCGEE AND MOLLY 3 | 4629657 | 0 | 1 | EUGENE-SPRINGFIELD, OR | | |
| TOBYESTUDIOTHEATRE_NAPLES_FL | | | | | | | | MAPLE AND VINE | 4692787 | 0 | 1 | NAPLES-MARCO ISLAND, FL | | |
| SALTRIVERFIELDSATTALKINGSTICK_SCOTTSDALE_AZ | | | | | | | | CHEF'S PACKAGE SUNDAY | 4656057 | 0 | 1 | PHOENIX-MESA-CHANDLER, AZ | | |
| WILLIAMHMORTENSENHALL_HARTFORD_CT | | | | | | | | HARRYPOTTER/SSTONE SUN 3PM | 4677345 | 0 | 1 | HARTFORD-WEST HARTFORD-EAST HARTFORD, CT | | |
| ORIGINALBENJAMINSCALABASH_MYRTLEBEACH_SC | | | | | | | | BENJAMINS | 4585981 | 0 | 1 | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | |
| PETCOPARK_SANDIEGO_CA | | | | | | | | PETCO PARK TOURS | 4768141 | 0 | 1 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| PLANETARIUM_WASHINGTON_DC | | | | | | | | DARK UNIVERSE | 4797150 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| OBSQUALITYHILLPLAYHOUSE_KANSASCITY_MO | | | | | | | | MARILYN MAYE | 4737378 | 0 | 1 | KANSAS CITY, MO-KS | | |
| CHICAGOCASTLE_SCHAUMBURG_IL | | | | | | | | SCOUT SHOW | 4617305 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/10/2017 | DOUGHERTYDANCETHEATRE_EUGENE_OR | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DOUGHERTY DANCE THEATRE | EUGENE | OR | EUGENE-SPRINGFIELD, OR | | |
| | 11/10/2017 | CHICAGOCASTLE_SCHAUMBURG_IL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO CASTLE | SCHAUMBURG | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| JUSTIN TOWNES EARLE | 11/10/2017 | MEMORIALHALL_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEMORIAL HALL | CINCINNATI | OH | CINCINNATI, OH-KY-IN | THEATER | |
| | 11/10/2017 | CITIZENSBANKPARK_PHILADELPHIA_PA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS BANK PARK | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | STADIUM | MLB |
| | 11/10/2017 | ROBINSONTHEATER_EUGENE_OR | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROBINSON THEATER | EUGENE | OR | EUGENE-SPRINGFIELD, OR | THEATER | |
| | 11/10/2017 | BALTIMORECASTLE_HANOVER_MD | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE CASTLE | HANOVER | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | 11/10/2017 | MUSICMANSION_PIGEONFORGE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC MANSION | PIGEON FORGE | TN | SEVIERVILLE, TN | THEATER | |
| | 11/10/2017 | NEXTSTAGE_MEMPHIS_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEXT STAGE | MEMPHIS | TN | MEMPHIS, TN-MS-AR | | |
| | 11/10/2017 | MYRTLEBEACHCASTLE_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MYRTLE BEACH CASTLE | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | |
| | 11/10/2017 | SORENGTHEATER_EUGENE_OR | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SORENG THEATER | EUGENE | OR | EUGENE-SPRINGFIELD, OR | THEATER | |
| | 11/10/2017 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORLANDO CASTLE | KISSIMMEE | FL | LAKELAND-WINTER HAVEN, FL | | |
| | 11/10/2017 | THOMPSONTHEATREINTHEROSELLECENTERFORTHEARTS_NEWA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THOMPSON THEATRE IN THE ROSELLE CENTER FOR THE ARTS | NEWARK | DE | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | 11/10/2017 | PIGEONFORGENONINVENTORY_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIGEON FORGE NON-INVENTORY | PIGEON FORGE | TN | SEVIERVILLE, TN | | |
| | 11/10/2017 | STBONAVENTURE_STBONAVENTURE_NY | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. BONAVENTURE | ST BONAVENTURE | NY | OLEAN, NY | | |
| | 11/10/2017 | PALACETHEATER_WATERBURY_CT | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATER | WATERBURY | CT | WATERBURY-SHELTON, CT | THEATER | |
| | 11/10/2017 | PIRATESVOYAGEMYRTLEBEACH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIRATES VOYAGE MYRTLE BEACH | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | |
| | 11/10/2017 | THESTUDIOATTHEPITTSBURGHPLAYHOUSE_PITTSBURGH_PA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STUDIO AT THE PITTSBURGH PLAYHOUSE | PITTSBURGH | PA | PITTSBURGH, PA | | |
| | 11/10/2017 | DIAMONDBALLROOM_OKLAHOMACITY_OK | 0 | CLUB | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DIAMOND BALLROOM | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | CLUB | |
| | 11/10/2017 | KEYBANKCENTER_BUFFALO_NY | 1 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KEYBANK CENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | ARENA | NHL |
| | 11/10/2017 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PLANETARIUM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 11/10/2017 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUENA PARK CASTLE | BUENA PARK | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 11/10/2017 | RESTAURANTS_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RESTAURANTS | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | |
| | 11/10/2017 | DOLLYPARTONSSTAMPEDE_BRANSON_MO | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DOLLY PARTON'S STAMPEDE | BRANSON | MO | BRANSON, MO | ARENA | |
| | 11/10/2017 | SCERASHOWHOUSEII_OREM_UT | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SCERA SHOWHOUSE II | OREM | UT | PROVO-OREM-LEHI, UT | | |
| | 11/10/2017 | LYNDHURSTCASTLE_LYNDHURST_NJ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYNDHURST CASTLE | LYNDHURST | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 11/10/2017 | SOKAPERFORMINGARTSCENTERCONCERTHALL_ALISOVIEJO_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOKA PERFORMING ARTS CENTER CONCERT HALL | ALISO VIEJO | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 11/10/2017 | CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CINCINNATI REDS HALL OF FAME AND MUSEUM | CINCINNATI | OH | CINCINNATI, OH-KY-IN | MISC | |
| | 11/10/2017 | TAYLORTHEATRE_GREENSBORO_NC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TAYLOR THEATRE | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | | |
| | 11/10/2017 | OCEANFIRSTBANKCENTER_WESTLONGBRANCH_NJ | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OCEANFIRST BANK CENTER | WEST LONG BRANCH | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | COLLEGE |
| | 11/10/2017 | BUSCHSTADIUM_STLOUIS_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BUSCH STADIUM | ST LOUIS | MO | ST. LOUIS, MO-IL | STADIUM | MLB |
| | 11/10/2017 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PLANETARIUM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 11/10/2017 | BOBBOLDRICKTHEATRE_CARSONCITY_NV | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOB BOLDRICK THEATRE | CARSON CITY | NV | CARSON CITY, NV | | |
| | 11/10/2017 | SKYBARN_SYRACUSE_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SKYBARN | SYRACUSE | NY | SYRACUSE, NY | | |
| | 11/10/2017 | LANDISPERFORMINGARTSCENTER_RIVERSIDE_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LANDIS PERFORMING ARTS CENTER | RIVERSIDE | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | |
| RED BARAAT | 11/10/2017 | THEBARNSATWOLFTRAP_VIENNA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BARNS AT WOLF TRAP | VIENNA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/14/2017 | ORACLEPARK_SANFRANCISCO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/14/2017 | HAWKINSARENA_MACON_GA | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/14/2017 | DOLLYPARTONSSTAMPEDE_BRANSON_MO | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/14/2017 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/14/2017 | GEORGEEASTMANMUSEUM_ROCHESTER_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/14/2017 | PIGEONFORGENONINVENTORY_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/14/2017 | COMEDYBARN_PIGEONFORGE_TN | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/14/2017 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 1 | 0 | 0 | 0 |
| KID CUDI | 11/14/2017 | SACRAMENTOMEMORIALAUDITORIUM_SACRAMENTO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/14/2017 | SMOKYMOUNTAINADVENTURES_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/14/2017 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/14/2017 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 11/14/2017 | ORIGINALBENJAMINSCALABASH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/14/2017 | WESTCHESTERBROADWAYTHEATRE_ELMSFORD_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/14/2017 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/14/2017 | MUSICMANSION_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/14/2017 | SMOKYMOUNTAINADVENTURES_PIGEONFORGE_TN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/14/2017 | MCCALLUMTHEATRE_PALMDESERT_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| JUSTIN TOWNES EARLE | 11/15/2017 | THEBARNSATWOLFTRAP_VIENNA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/15/2017 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 11/15/2017 | BUTTERFLYPAVILION_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/15/2017 | JOHNLANCEARENA_PITTSBURG_KS | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/15/2017 | AIRBUSIMAXTHEATER_CHANTILLY_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/15/2017 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 11/15/2017 | MUSICMANSION_PIGEONFORGE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/15/2017 | ORIGINALBENJAMINSCALABASH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/15/2017 | SMOKYMOUNTAINADVENTURES_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/15/2017 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/15/2017 | BEIFIELDAUDITORIUM_BOCARATON_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/15/2017 | DOLLYPARTONSSTAMPEDE_BRANSON_MO | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/15/2017 | LOANDEPOTPARK_MIAMI_FL | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/15/2017 | BRANSCOMBMEMORIALAUDITORIUM_LAKELAND_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/15/2017 | OBSPERFORMINGARTSTHEATRE_SVSU_MI | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/15/2017 | ALABAMATHEATRE_NMYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/15/2017 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/15/2017 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 11/15/2017 | CITIZENSBANKPARK_PHILADELPHIA_PA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/15/2017 | SMOKYMOUNTAINADVENTURES_PIGEONFORGE_TN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/15/2017 | NATIONALSPARK_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/15/2017 | TAYLORTHEATRE_GREENSBORO_NC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/15/2017 | ORACLEPARK_SANFRANCISCO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/18/2017 | NONHALL_SARASOTA_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/18/2017 | ERIEINSURANCEARENA_ERIE_PA | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 11/18/2017 | OBSPERFORMINGARTSTHEATRE_SVSU_MI | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/18/2017 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/18/2017 | THOMPSONTHEATREINTHEROSELLECENTERFORTHEARTS_NEWA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/18/2017 | NEXTSTAGE_MEMPHIS_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/18/2017 | ARLINGTONINTERNATIONALRACECOURSE_ARLINGTONHEIGHTS_ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/18/2017 | CFATHEATERSPACE_FAIRFAX_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/18/2017 | CLASSACTS_SPRINGFIELD_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/18/2017 | SCERASHOWHOUSEII_OREM_UT | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/18/2017 | CFACENTERFORTHEARTS_FAIRFAX_VA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/18/2017 | ARLINGTONINTERNATIONALRACECOURSE_ARLINGTONHEIGHTS_ | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/18/2017 | POLLAKTHEATRE_WESTLONGBRANCH_NJ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/18/2017 | WECUCOURTATCARVERGYM_BELLINGHAM_WA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/18/2017 | OBSWARMEMORIALSTADIUM_LITTLEROCK_AR | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/18/2017 | DALLASCASTLE_DALLAS_TX | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/18/2017 | SANGREDECRISTOARTSCONFERENCECENTER_PUEBLO_CO | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/18/2017 | THELMASCHNITZERHALLROOM163_EUGENE_OR | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/18/2017 | SIMULATORS_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/18/2017 | MORGANLIBRARY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/18/2017 | STBONAVENTURE_STBONAVENTURE_NY | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/18/2017 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 11/18/2017 | HAMBURGFAIRGROUNDS_HAMBURG_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/18/2017 | BEALLCONCERTHALL_EUGENE_OR | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/18/2017 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/18/2017 | ALFREDHMULLERTHEATRE_STOCKTON_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/18/2017 | ATHERTONAUDITORIUM_STOCKTON_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/18/2017 | STEWARTTHEATRE_RALEIGH_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/18/2017 | LEWISFAMILYPLAYHOUSE_RANCHOCUCAMONGA_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/18/2017 | LOCKHEEDIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/18/2017 | PIGEONFORGENONINVENTORY_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/18/2017 | OBSBLACKBOXTHEATER_HARTFORD_CT | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/18/2017 | INTRUSTBANKARENA_WICHITA_KS | 1 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/18/2017 | CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/18/2017 | THEBARNSATWOLFTRAP_VIENNA_VA | 0 | CLUB | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/18/2017 | JENKINSARENA_LAKELAND_FL | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/18/2017 | KAUFFMANSTADIUM_KANSASCITY_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/18/2017 | MATTIEKELLYARTSCENTERNOPIT_NICEVILLE_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/18/2017 | MEMORIALHALL_CINCINNATI_OH | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/18/2017 | CAROLINAOPRYTHEATER_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/18/2017 | BALTIMORECASTLE_HANOVER_MD | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/18/2017 | TITMUSTHEATRE_RALEIGH_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/18/2017 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/24/2017 | KEYBANKCENTER_BUFFALO_NY | 1 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KEYBANK CENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY |
| | 11/24/2017 | CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CINCINNATI REDS HALL OF FAME AND MUSEUM | CINCINNATI | OH | CINCINNATI, OH-KY-IN |
| | 11/24/2017 | MYRTLEBEACHCASTLE_MYRTLEBEACH_SC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MYRTLE BEACH CASTLE | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC |
| | 11/24/2017 | MUSICMANSION_PIGEONFORGE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC MANSION | PIGEON FORGE | TN | SEVIERVILLE, TN |
| | 11/24/2017 | BALTIMORECASTLE_HANOVER_MD | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE CASTLE | HANOVER | MD | BALTIMORE-COLUMBIA-TOWSON, MD |
| | 11/24/2017 | SIMULATORS_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SIMULATORS | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| | 11/24/2017 | ST_SARASOTA_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - ST | SARASOTA | FL | NORTH PORT-BRADENTON-SARASOTA, FL |
| | 11/24/2017 | OBSMOUNTBAKERTHEATRE_BELLINGHAM_WA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OBS: MOUNT BAKER THEATRE | BELLINGHAM | WA | BELLINGHAM, WA |
| | 11/24/2017 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORLANDO CASTLE | KISSIMMEE | FL | LAKELAND-WINTER HAVEN, FL |
| | 11/24/2017 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | CHOCTAW STADIUM | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX |
| | 11/24/2017 | PIGEONFORGENONINVENTORY_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIGEON FORGE NON-INVENTORY | PIGEON FORGE | TN | SEVIERVILLE, TN |
| | 11/24/2017 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORLANDO CASTLE | KISSIMMEE | FL | LAKELAND-WINTER HAVEN, FL |
| | 11/24/2017 | CHICAGOCASTLE_SCHAUMBURG_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO CASTLE | SCHAUMBURG | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| | 11/24/2017 | BUSCHSTADIUM_STLOUIS_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BUSCH STADIUM | ST LOUIS | MO | ST. LOUIS, MO-IL |
| | 11/24/2017 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA |
| | 11/24/2017 | CLOVERSTADIUM_POMONA_NY | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLOVER STADIUM | POMONA | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 11/24/2017 | ROYLPATRICKGYMNASIUM_BURLINGTON_VT | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROY L PATRICK GYMNASIUM | BURLINGTON | VT | BURLINGTON-SOUTH BURLINGTON, VT |
| | 11/24/2017 | RAIDERARENA_NICEVILLE_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RAIDER ARENA | NICEVILLE | FL | CRESTVIEW-FORT WALTON BEACH-DESTIN, FL |
| | 11/24/2017 | BALTIMORECASTLE_HANOVER_MD | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE CASTLE | HANOVER | MD | BALTIMORE-COLUMBIA-TOWSON, MD |
| | 11/24/2017 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PLANETARIUM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| | 11/24/2017 | GUTTERSONFIELDHOUSE_BURLINGTON_VT | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GUTTERSON FIELDHOUSE | BURLINGTON | VT | BURLINGTON-SOUTH BURLINGTON, VT |
| | 11/24/2017 | OBSQUALITYHILLPLAYHOUSE_KANSASCITY_MO | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OBS:QUALITY HILL PLAYHOUSE | KANSAS CITY | MO | KANSAS CITY, MO-KS |
| | 11/24/2017 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORIOLE PARK AT CAMDEN YARDS | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD |
| | 11/24/2017 | PALACETHEATER_WATERBURY_CT | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATER | WATERBURY | CT | WATERBURY-SHELTON, CT |
| | 11/24/2017 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | FENWAY PARK | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH |
| | 11/24/2017 | PALACETHEATER_WATERBURY_CT | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATER | WATERBURY | CT | WATERBURY-SHELTON, CT |
| | 11/24/2017 | MORGANLIBRARYADMISSION_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORGAN LIBRARY ADMISSION | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 11/24/2017 | ATLANTACASTLE_LAWRENCEVILLE_GA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATLANTA CASTLE | LAWRENCEVILLE | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA |
| | 11/24/2017 | WILLIAMHMORTENSENHALL_HARTFORD_CT | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WILLIAM H. MORTENSEN HALL | HARTFORD | CT | HARTFORD-WEST HARTFORD-EAST HARTFORD, CT |
| | 11/24/2017 | ATLANTACASTLE_LAWRENCEVILLE_GA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATLANTA CASTLE | LAWRENCEVILLE | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA |
| | 11/24/2017 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUENA PARK CASTLE | BUENA PARK | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 11/24/2017 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PLANETARIUM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| | 11/24/2017 | WESTCHESTERBROADWAYTHEATRE_ELMSFORD_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WESTCHESTER BROADWAY THEATRE | ELMSFORD | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 11/24/2017 | ALABAMATHEATRE_NMYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALABAMA THEATRE | N. MYRTLE BEACH | SC | |
| | 11/25/2017 | ERIEINSURANCEARENA_ERIE_PA | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | ERIE INSURANCE ARENA | ERIE | PA | ERIE, PA |
| | 11/25/2017 | WECUCOURTATCARVERGYM_BELLINGHAM_WA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WECU COURT AT CARVER GYM | BELLINGHAM | WA | BELLINGHAM, WA |
| | 11/25/2017 | PIRATESVOYAGEMYRTLEBEACH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIRATES VOYAGE MYRTLE BEACH | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC |
| | 11/25/2017 | GUTTERSONFIELDHOUSE_BURLINGTON_VT | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GUTTERSON FIELDHOUSE | BURLINGTON | VT | BURLINGTON-SOUTH BURLINGTON, VT |
| | 11/25/2017 | THEOLYMPICCENTER_LAKEPLACID_NY | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE OLYMPIC CENTER | LAKE PLACID | NY | |

[illegible]

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_lmp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/30/2017 | LYNDHURSTCASTLE_LYNDHURST_NJ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYNDHURST CASTLE | LYNDHURST | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | EDUCATIONAL SHOW | 4618161 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 11/30/2017 | CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CINCINNATI REDS HALL OF FAME AND MUSEUM | CINCINNATI | OH | CINCINNATI, OH-KY-IN | MISC | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | HALL OF FAME ADMISSION | 4507160 | 0 | 1 | CINCINNATI, OH-KY-IN | | |
| | 11/30/2017 | DODGERSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DODGER STADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | MLB | 6375 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | 2017 MUSEUM TOUR NOVEMBER | 4821279 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 11/30/2017 | LOCALEEBUCKNERTHEATRE_LAKELAND_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOCA LEE BUCKNER THEATRE | LAKELAND | FL | LAKELAND-WINTER HAVEN, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | A FUNNY THING HAPPENED... | 4720420 | 0 | 1 | LAKELAND-WINTER HAVEN, FL | | |
| | 11/30/2017 | BUTTERFLYPAVILION_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUTTERFLY PAVILION | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | BUTTERFLY PAVILION | 4765279 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 11/30/2017 | MISCELLANEOUSVENUE_SYRACUSE_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MISCELLANEOUS VENUE | SYRACUSE | NY | SYRACUSE, NY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | THE WIZARD OF OZ | 4744064 | 0 | 1 | SYRACUSE, NY | | |
| | 11/30/2017 | ST_SARASOTA_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - ST | SARASOTA | FL | NORTH PORT-BRADENTON-SARASOTA, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | VIPERS WHITE PRACTICE - FALL | 4817020 | 0 | 1 | NORTH PORT-BRADENTON-SARASOTA, FL | | |
| | 11/30/2017 | MUSICMANSION_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC MANSION | PIGEON FORGE | TN | SEVIERVILLE, TN | THEATER | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | SMITH MORNING VARIETY | 4547990 | 0 | 1 | SEVIERVILLE, TN | | |
| | 11/30/2017 | AMERICANFAMILYFIELD_MILWAUKEE_WI | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AMERICAN FAMILY FIELD | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | STADIUM | MLB | 41900 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | MILLER PARK TOUR - 11/30/17 | 4792562 | 0 | 1 | MILWAUKEE-WAUKESHA, WI | | |
| | 11/30/2017 | MUSICMANSION_PIGEONFORGE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC MANSION | PIGEON FORGE | TN | SEVIERVILLE, TN | THEATER | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | SMOKY MTN OPRY CHRISTMAS 8PM | 4494099 | 0 | 1 | SEVIERVILLE, TN | | |
| | 11/30/2017 | DODGERSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DODGER STADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | MLB | 6375 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | 17AZD1 | 4818154 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 11/30/2017 | MORGANLIBRARYADMISSION_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORGAN LIBRARY ADMISSION | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | 2017 MORGAN LIBRARY ADMISSION | 4713150 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 11/30/2017 | OBSPERFORMINGARTSTHEATRE_SVSU_MI | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OBS: PERFORMING ARTS THEATRE | SVSU | MI | | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | TIS THE SEASON | 4813342 | 0 | 1 | | | |
| | 11/30/2017 | BELUSHIPERFORMANCEHALL_GLENELLYN_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BELUSHI PERFORMANCE HALL | GLEN ELLYN | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | CM: COMMUNITY JAZZ ENSEMBLE | 4677838 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 11/30/2017 | OBSQUALITYHILLPLAYHOUSE_KANSASCITY_MO | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OBS:QUALITY HILL PLAYHOUSE | KANSAS CITY | MO | KANSAS CITY, MO-KS | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | CHRISTMAS IN SONG | 4724655 | 0 | 1 | KANSAS CITY, MO-KS | | |
| | 11/30/2017 | PHILIPCHOSKYTHEATERPROSCENIUM_PITTSBURGH_PA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PHILIP CHOSKY THEATER PROSCENIUM | PITTSBURGH | PA | PITTSBURGH, PA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | LOVE'S LABOR'S WON | 4754302 | 0 | 1 | PITTSBURGH, PA | | |
| | 11/30/2017 | TILLIELEWISTHEATER_STOCKTON_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TILLIE LEWIS THEATER | STOCKTON | CA | STOCKTON-LODI, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | 441_16455_"THE VISIT" | 4782379 | 0 | 1 | STOCKTON-LODI, CA | | |
| | 11/30/2017 | CAROLINAOPRYTHEATER_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA OPRY THEATER | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | CHRISTMAS SPECIAL | 4514288 | 0 | 1 | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | |
| | 11/30/2017 | GABAL_BALTIMORE_MD | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GA- BAL | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | 2017 OCTOBER PRIVATE TOUR | 4614499 | 0 | 1 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | 11/30/2017 | PIRATESVOYAGEMYRTLEBEACH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIRATES VOYAGE MYRTLE BEACH | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | CHRISTMAS AT PIRATES VOYAGE | 4538794 | 0 | 1 | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | |
| | 11/30/2017 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PLANETARIUM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | DARK UNIVERSE | 4796864 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/3/2017 | BLACKBURNHALL_NAPLES_FL | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/3/2017 | ORIGINALBENJAMINSCALABASH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/3/2017 | OLDTOWNHALL_FAIRFAX_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/3/2017 | TILLIELEWISTHEATER_STOCKTON_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/3/2017 | TULORTONPERFORMANCECENTER_TULSA_OK | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/3/2017 | LEWISFAMILYPLAYHOUSE_RANCHOCUCAMONGA_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/3/2017 | WOWHALL_EUGENE_OR | 0 | CLUB | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/3/2017 | ROYALLTYLERTHEATRE_BURLINGTON_VT | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/3/2017 | BELDINGTHEATER_HARTFORD_CT | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/3/2017 | ATLANTACASTLE_LAWRENCEVILLE_GA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/3/2017 | WESTCHESTERBROADWAYTHEATRE_ELMSFORD_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/3/2017 | GEORGEEASTMANMUSEUM_ROCHESTER_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/3/2017 | SMOKYMOUNTAINADVENTURES_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2017 | MUSICMANSION_PIGEONFORGE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2017 | AIRBUSIMAXTHEATER_CHANTILLY_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2017 | OBSQUALITYHILLPLAYHOUSE_KANSASCITY_MO | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2017 | ORACLEPARK_SANFRANCISCO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2017 | BLACKBURNHALL_NAPLES_FL | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2017 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2017 | CAROLINAOPRYTHEATER_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2017 | CITIZENSBANKPARK_PHILADELPHIA_PA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2017 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 1 | 0 | 0 |
| | 12/4/2017 | MCCALLUMTHEATRE_PALMDESERT_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2017 | CHAPMANMUSICHALL_TULSA_OK | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2017 | BELUSHIPERFORMANCEHALL_GLENELLYN_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2017 | VANWEZELPERFORMINGARTSHALL_SARASOTA_FL | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2017 | ALABAMATHEATRE_NMYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| MIDDLE SCHOOL | 12/4/2017 | SILVACONCERTHALL_EUGENE_OR | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2017 | DAYTONHOUSE_MYRTLEBEACH_SC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2017 | DODGERSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2017 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 1 | 0 | 0 |
| | 12/4/2017 | BUTTERFLYPAVILION_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2017 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 1 | 0 | 0 |
| | 12/4/2017 | PNCPARK_PITTSBURGH_PA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2017 | HATFIELDANDMCCOYDINNERFEUD_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2017 | COMEDYBARN_PIGEONFORGE_TN | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2017 | LOCKHEEDIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2017 | LOHREYSTAGE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2017 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2017 | MEMORIALHALL_CINCINNATI_OH | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2017 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOMMY EMMANUEL | 12/8/2017 | ORPHEUMTHEATRE_WICHITA_KS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/8/2017 | WILLIAMHMORTENSENHALL_HARTFORD_CT | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/8/2017 | CITIZENSBANKPARK_PHILADELPHIA_PA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/8/2017 | WESTCHESTERBROADWAYTHEATRE_ELMSFORD_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | INTRUSTBANKARENA_WICHITA_KS | 1 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 12/9/2017 | LOHREYSTAGE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | JUDYBAYLEYTHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | AMARILLOCIVICCENTERCOMPLEX_AMARILLO_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | ATLANTACASTLE_LAWRENCEVILLE_GA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | BELUSHIPERFORMANCEHALL_GLENELLYN_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | HANESBRANDSTHEATRE_WINSTONSALEM_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | BECKMANINSTITUTE_PASADENA_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | AUTORINOGREATHALL_HARTFORD_CT | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | GUTTERSONFIELDHOUSE_BURLINGTON_VT | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | CALFARLEYCOLISEUM_AMARILLO_TX | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | SACRAMENTOCOMMUNITYTHEATRE_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | MACLOUNGE117FISHBOWL_GLENELLYN_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | DAYTONHOUSE_MYRTLEBEACH_SC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 12/9/2017 | ALABAMATHEATRE_NMYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | CFAHARRISTHEATRE_FAIRFAX_VA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | WESTCHESTERBROADWAYTHEATRE_ELMSFORD_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | TCCVANTREASEPACEMAINTHEATRE_TULSA_OK | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | ATLANTACASTLE_LAWRENCEVILLE_GA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | HATFIELDANDMCCOYDINNERFEUD_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | CHICAGOCASTLE_SCHAUMBURG_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRIS MANN | 12/9/2017 | CENTURYIICONCERTHALL_WICHITA_KS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | BUSCHSTADIUM_STLOUIS_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/13/2017 | THEATREATTHECENTER_MUNSTER_IN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE AT THE CENTER |
| | 12/13/2017 | DODGERSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DODGER STADIUM |
| | 12/13/2017 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PLANETARIUM |
| | 12/13/2017 | MARBLESIMAX_RALEIGH_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARBLES IMAX |
| | 12/13/2017 | AIRBUSIMAXTHEATER_CHANTILLY_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AIRBUS IMAX THEATER |
| | 12/13/2017 | JOHNHWILLIAMSTHEATRE_TULSA_OK | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN H. WILLIAMS THEATRE |
| | 12/13/2017 | GILDERLEHRMANHALL_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GILDER LEHRMAN HALL |
| | 12/14/2017 | ALABAMATHEATRE_NMYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALABAMA THEATRE |
| | 12/14/2017 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUENA PARK CASTLE |
| | 12/14/2017 | AIRBUSIMAXTHEATER_CHANTILLY_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AIRBUS IMAX THEATER |
| | 12/14/2017 | SCERASHOWHOUSEII_OREM_UT | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SCERA SHOWHOUSE II |
| | 12/14/2017 | HABCTOUR_HOUSTON_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HABC TOUR |
| | 12/14/2017 | PIRATESVOYAGEMYRTLEBEACH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIRATES VOYAGE MYRTLE BEACH |
| | 12/14/2017 | DAYTONHOUSE_MYRTLEBEACH_SC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAYTONHOUSE |
| | 12/14/2017 | LOCKHEEDIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOCKHEED IMAX THEATER |
| | 12/14/2017 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | CHOCTAW STADIUM |
| | 12/14/2017 | COMEDYBARN_PIGEONFORGE_TN | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COMEDY BARN |
| | 12/14/2017 | FIRSTCHRISTIANCHURCH_EUGENE_OR | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST CHRISTIAN CHURCH |
| | 12/14/2017 | CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CINCINNATI REDS HALL OF FAME AND MUSEUM |
| | 12/14/2017 | OBSQUALITYHILLPLAYHOUSE_KANSASCITY_MO | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OBS:QUALITY HILL PLAYHOUSE |
| | 12/14/2017 | BALTIMORECASTLE_HANOVER_MD | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE CASTLE |
| | 12/14/2017 | DOLLYPARTONSSTAMPEDE_PIGEONFORGE_TN | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DOLLY PARTON'S STAMPEDE |
| | 12/14/2017 | DALLASCASTLE_DALLAS_TX | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DALLAS CASTLE |
| | 12/14/2017 | DODGERSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DODGER STADIUM |
| | 12/14/2017 | DOLLYPARTONSSTAMPEDE_BRANSON_MO | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DOLLY PARTON'S STAMPEDE |
| | 12/14/2017 | CHICAGOCASTLE_SCHAUMBURG_IL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO CASTLE |
| | 12/14/2017 | SANGREDECRISTOARTSCONFERENCECENTER_PUEBLO_CO | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SANGRE DE CRISTO ARTS & CONFERENCE CENTER |
| | 12/14/2017 | WESTCHESTERBROADWAYTHEATRE_ELMSFORD_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WESTCHESTER BROADWAY THEATRE |
| | 12/14/2017 | ORACLEPARK_SANFRANCISCO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORACLE PARK |
| | 12/14/2017 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | FENWAY PARK |
| | 12/14/2017 | HANESBRANDSTHEATRE_WINSTONSALEM_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HANESBRANDS THEATRE |
| | 12/14/2017 | BELUSHIPERFORMANCEHALLGA_GLENELLYN_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BELUSHI PERFORMANCE HALL-GA |
| | 12/14/2017 | BLACKBURNHALL_NAPLES_FL | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLACKBURN HALL |
| | 12/14/2017 | MARBLESIMAX_RALEIGH_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARBLES IMAX |
| | 12/14/2017 | HATFIELDANDMCCOYDINNERFEUD_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HATFIELD AND MCCOY DINNER FEUD |
| | 12/14/2017 | CLARKEGRANDTHEATRE_OREM_UT | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLARKE GRAND THEATRE |
| | 12/14/2017 | ORIGINALBENJAMINSCALABASH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORIGINAL BENJAMINS CALABASH |
| | 12/14/2017 | CAROLINAOPRYTHEATER_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA OPRY THEATER |
| | 12/14/2017 | MORGANLIBRARYADMISSION_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORGAN LIBRARY ADMISSION |
| | 12/14/2017 | LOHREYSTAGE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOHREY STAGE |
| | 12/14/2017 | BUSCHSTADIUM_STLOUIS_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BUSCH STADIUM |
| | 12/14/2017 | LYNDHURSTCASTLE_LYNDHURST_NJ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYNDHURST CASTLE |
| | 12/14/2017 | PIGEONFORGENONINVENTORY_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIGEON FORGE NON-INVENTORY |
| | 12/14/2017 | MUSICMANSION_PIGEONFORGE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC MANSION |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/18/2017 | OBSDIANAWORTHAMTHEATREATPACKPLACE_ASHEVILLE_NC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2017 | PIGEONFORGENONINVENTORY_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2017 | LOANDEPOTPARK_MIAMI_FL | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2017 | PIRATESVOYAGEMYRTLEBEACH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2017 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 12/18/2017 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2017 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 12/18/2017 | HABCTOUR_HOUSTON_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2017 | DOLLYPARTONSSTAMPEDE_BRANSON_MO | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2017 | ORIGINALBENJAMINSCALABASH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2017 | HATFIELDANDMCCOYDINNERFEUD_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2017 | DODGERSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2017 | PNCPARK_PITTSBURGH_PA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2017 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 12/18/2017 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2017 | AIRBUSIMAXTHEATER_CHANTILLY_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2017 | BELUSHIPERFORMANCEHALLGA_GLENELLYN_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2017 | MORGANLIBRARYADMISSION_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2017 | BILLHEARDTHEATRE_COLUMBUS_GA | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2017 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2017 | BUSCHSTADIUM_STLOUIS_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2017 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2017 | DOLLYPARTONSSTAMPEDE_BRANSON_MO | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2017 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 12/19/2017 | LEGACYHALL_COLUMBUS_GA | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2017 | GREATSOUTHERNBANKARENA_SPRINGFIELD_MO | 1 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 0 |
| | 12/19/2017 | COMEDYBARN_PIGEONFORGE_TN | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2017 | HABCTOUR_HOUSTON_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2017 | ORACLEPARK_SANFRANCISCO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2017 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 12/19/2017 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 12/19/2017 | DALLASCASTLE_DALLAS_TX | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]