# DX-4054(11)

# Part 2 of 6

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/24/2017 | HATFIELDANDMCCOYDINNERFEUD_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HATFIELD AND MCCOY DINNER FEUD | PIGEON FORGE | TN | SEVIERVILLE, TN | THEATER | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | HATFIELD & MCCOY CHRISTMAS 2PM | 4500442 | 0 | 1 | SEVIERVILLE, TN | | |
| | 12/24/2017 | AIRBUSIMAXTHEATER_CHANTILLY_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AIRBUS IMAX THEATER | CHANTILLY | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | THE LAST JEDI | 4788912 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 12/24/2017 | OBSMOUNTBAKERTHEATRE_BELLINGHAM_WA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OBS: MOUNT BAKER THEATRE | BELLINGHAM | WA | BELLINGHAM, WA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | NBT: THE NUTCRACKER | 4692195 | 0 | 1 | BELLINGHAM, WA | | |
| | 12/24/2017 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORLANDO CASTLE | KISSIMMEE | FL | LAKELAND-WINTER HAVEN, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | AFTERNOON SHOW | 4619513 | 0 | 1 | LAKELAND-WINTER HAVEN, FL | | |
| | 12/24/2017 | DAYTONHOUSE_MYRTLEBEACH_SC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAYTONHOUSE | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | DAYTON HOUSE | 4638041 | 0 | 1 | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | |
| | 12/24/2017 | MYRTLEBEACHCASTLE_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MYRTLE BEACH CASTLE | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | AFTERNOON SHOW | 4619466 | 0 | 1 | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | |
| | 12/24/2017 | LOCKHEEDIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOCKHEED IMAX THEATER | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | THE LAST JEDI | 4788867 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 12/24/2017 | TRIADSTAGE_GREENSBORO_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TRIAD STAGE | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | BEAUTIFUL STAR | 4700507 | 0 | 1 | GREENSBORO-HIGH POINT, NC | | |
| | 12/24/2017 | DODGERSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DODGER STADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | MLB | 6375 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | DODGER STADIUM MUSEUM TOUR | 4787186 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 12/25/2017 | DALLASCASTLE_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DALLAS CASTLE | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | AFTERNOON SHOW | 4617294 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 12/25/2017 | MYRTLEBEACHCASTLE_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MYRTLE BEACH CASTLE | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | AFTERNOON SHOW | 4619597 | 0 | 1 | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | |
| | 12/25/2017 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | CHOCTAW STADIUM | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | MLB | 48114 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | ENCHANT EVENT 12/25 | 4783895 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 12/25/2017 | COMEDYBARN_PIGEONFORGE_TN | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COMEDY BARN | PIGEON FORGE | TN | SEVIERVILLE, TN | THEATER | | 700 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | COMEDY BARN CHRISTMAS 8:15PM | 4492851 | 0 | 1 | SEVIERVILLE, TN | | |
| | 12/25/2017 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORLANDO CASTLE | KISSIMMEE | FL | LAKELAND-WINTER HAVEN, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | AFTERNOON SHOW | 4619514 | 0 | 1 | LAKELAND-WINTER HAVEN, FL | | |
| | 12/25/2017 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUENA PARK CASTLE | BUENA PARK | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | EARLY AFTERNOON SHOW | 4705348 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 12/25/2017 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUENA PARK CASTLE | BUENA PARK | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | AFTERNOON SHOW | 4628318 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 12/25/2017 | HATFIELDANDMCCOYDINNERFEUD_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HATFIELD AND MCCOY DINNER FEUD | PIGEON FORGE | TN | SEVIERVILLE, TN | THEATER | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | HATFIELD & MCCOY CHRISTMAS 5PM | 4500600 | 0 | 1 | SEVIERVILLE, TN | | |
| | 12/25/2017 | ATLANTACASTLE_LAWRENCEVILLE_GA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATLANTA CASTLE | LAWRENCEVILLE | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | EVENING SHOW | 4628197 | 0 | 1 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 12/25/2017 | CLARKEGRANDTHEATRE_OREM_UT | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLARKE GRAND THEATRE | OREM | UT | PROVO-OREM-LEHI, UT | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | STARWARS | 4798227 | 0 | 1 | PROVO-OREM-LEHI, UT | | |
| | 12/25/2017 | MUSICMANSION_PIGEONFORGE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC MANSION | PIGEON FORGE | TN | SEVIERVILLE, TN | THEATER | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | SMOKY MTN OPRY CHRISTMAS 8PM | 4611708 | 0 | 1 | SEVIERVILLE, TN | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … other_total_fees_ticketer, comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/31/2017 | DAYTONHOUSE_MYRTLEBEACH_SC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAYTONHOUSE | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | DAYTON HOUSE | 4638028 | 0 | 1 | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | |
| | 12/31/2017 | DALLASCASTLE_DALLAS_TX | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DALLAS CASTLE | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | AFTERNOON SHOW | 4617387 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 12/31/2017 | OAKLANDALAMEDACOUNTYCOLISEUM_OAKLAND_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OAKLAND-ALAMEDA COUNTY COLISEUM | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | STADIUM | MLB | 47416 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 2017 ALL STAR EVENT | 4710662 | 0 | 1 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | 12/31/2017 | BAL_BALTIMORE_MD | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - BAL | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | EXCHANGE VOUCHER | 4380340 | 0 | 1 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | 12/31/2017 | BALTIMORECASTLE_HANOVER_MD | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE CASTLE | HANOVER | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | NEW YEAR'S EVE SHOW | 4628451 | 0 | 1 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | 12/31/2017 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUENA PARK CASTLE | BUENA PARK | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | EVENING SHOW | 4628283 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 12/31/2017 | GEORGEEASTMANMUSEUM_ROCHESTER_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGE EASTMAN MUSEUM | ROCHESTER | NY | ROCHESTER, NY | MISC | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | MUSEUM ADMISSION | 4557845 | 0 | 1 | ROCHESTER, NY | | |
| | 12/31/2017 | PARAMOUNT_SEATTLE_WA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARAMOUNT | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | REPRINT FEE | 3811639 | 0 | 1 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | 12/31/2017 | POSTSEASONCREDIT_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | POSTSEASON CREDIT | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 17POSTFAMILY | 4760833 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 12/31/2017 | ARTPARKOUTDOORAMPHITHEATER_LEWISTON_NY | 1 | AMPHITHEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | ARTPARK OUTDOOR AMPHITHEATER | LEWISTON | NY | BUFFALO-CHEEKTOWAGA, NY | AMPHITHEATER | MAJOR | 9999 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | GALA AUCTION | 4673550 | 0 | 1 | BUFFALO-CHEEKTOWAGA, NY | 43 | -79 |
| | 12/31/2017 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PLANETARIUM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | JOURNEY TO THE STARS | 4819177 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 12/31/2017 | PIRATESVOYAGEMYRTLEBEACH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIRATES VOYAGE MYRTLE BEACH | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | CHRISTMAS AT PIRATES VOYAGE | 4538883 | 0 | 1 | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | |
| | 12/31/2017 | ST_SARASOTA_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - ST | SARASOTA | FL | NORTH PORT-BRADENTON-SARASOTA, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 2017 ATM COMMISSIONS | 4634432 | 0 | 1 | NORTH PORT-BRADENTON-SARASOTA, FL | | |
| | 12/31/2017 | SMOKYMOUNTAINADVENTURES_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SMOKY MOUNTAIN ADVENTURES | PIGEON FORGE | TN | SEVIERVILLE, TN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | CHRISTMAS AT SMA | 4640175 | 0 | 1 | SEVIERVILLE, TN | | |
| | 12/31/2017 | DELLDIAMOND_ROUNDROCK_TX | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DELL DIAMOND | ROUND ROCK | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 2017 VOUCHER | 4545642 | 0 | 1 | AUSTIN-ROUND ROCK-SAN MARCOS, TX | | |
| | 12/31/2017 | BALTIMORECASTLE_HANOVER_MD | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE CASTLE | HANOVER | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | EARLY AFTERNOON SHOW | 4628450 | 0 | 1 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | 12/31/2017 | DODGERSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DODGER STADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | MLB | 6375 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 2016 MUSEUM TOUR DECEMBER | 4553963 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 12/31/2017 | DOLLYPARTONSSTAMPEDE_BRANSON_MO | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DOLLY PARTON'S STAMPEDE | BRANSON | MO | BRANSON, MO | ARENA | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | CHRISTMAS AT DIXIE STAMPEDE | 4554591 | 0 | 1 | BRANSON, MO | | |
| | 12/31/2017 | OBSQUALITYHILLPLAYHOUSE_KANSASCITY_MO | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OBS:QUALITY HILL PLAYHOUSE | KANSAS CITY | MO | KANSAS CITY, MO-KS | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | NEW YEAR'S EVE 2017 | 4742520 | 0 | 1 | KANSAS CITY, MO-KS | | |
| | 12/31/2017 | CHICAGOCASTLE_SCHAUMBURG_IL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO CASTLE | SCHAUMBURG | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | EARLY AFTERNOON SHOW | 4617382 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 12/31/2017 | LMI_SANFRANCISCO_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LMI | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | LMI SEASON 2017 | 4535830 | 0 | 1 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | 12/31/2017 | MUSICMANSION_PIGEONFORGE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC MANSION | PIGEON FORGE | TN | SEVIERVILLE, TN | THEATER | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | SMOKY MTN OPRY CHRISTMAS 8PM | 4547955 | 0 | 1 | SEVIERVILLE, TN | | |
| | 12/31/2017 | WECUCOURTATCARVERGYM_BELLINGHAM_WA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WECU COURT AT CARVER GYM | BELLINGHAM | WA | BELLINGHAM, WA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | WOMEN'S BASKETBALL | 4773885 | 0 | 1 | BELLINGHAM, WA | | |
| | 12/31/2017 | SILVACONCERTHALL_EUGENE_OR | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SILVA CONCERT HALL | EUGENE | OR | EUGENE-SPRINGFIELD, OR | THEATER | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | EO: THE BARBER OF SEVILLE NYE | 4737132 | 0 | 1 | EUGENE-SPRINGFIELD, OR | | |
| | 12/31/2017 | BRANSONNONINVENTORY_BRANSON_MO | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRANSON NON-INVENTORY | BRANSON | MO | BRANSON, MO | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | WHITE WATER | 4554514 | 0 | 1 | BRANSON, MO | | |
| | 12/31/2017 | SIMULATORS_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SIMULATORS | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | SIMULATORS - HAZY | 4746822 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 12/31/2017 | COMEDYBARN_PIGEONFORGE_TN | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COMEDY BARN | PIGEON FORGE | TN | SEVIERVILLE, TN | THEATER | | 700 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | COMEDY BARN CHRISTMAS 2:00PM | 4852300 | 0 | 1 | SEVIERVILLE, TN | | |
| | 12/31/2017 | NORTHWESTERN_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NORTHWESTERN | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 2017 CLARK EVENTS | 4578963 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 12/31/2017 | ALABAMATHEATRE_NMYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALABAMA THEATRE | N. MYRTLE BEACH | SC | | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | CHRISTMAS SHOW | 4594516 | 0 | 1 | | | |
| | 12/31/2017 | TOMGOLAARENA_PHILADELPHIA_PA | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOM GOLA ARENA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | ARENA | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | WBB VS. DAYTON | 4759189 | 0 | 1 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | 12/31/2017 | ARLINGTONINTERNATIONALRACECOURSE_ARLINGTONHEIGHTS_ | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ARLINGTON INTERNATIONAL RACECOURSE | ARLINGTON HEIGHTS | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | RACETRACK | | 385 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 2017 BARCODES | 4579886 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 12/31/2017 | VENUE_CHICAGO_IL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VENUE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 2017 POSTSEASON | 4785203 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 12/31/2017 | KAUFFMANSTADIUM_KANSASCITY_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KAUFFMAN STADIUM | KANSAS CITY | MO | KANSAS CITY, MO-KS | STADIUM | MLB | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | KAUFFMAN STADIUM EXPERIENCE | 4774258 | 0 | 1 | KANSAS CITY, MO-KS | | |
| | 12/31/2017 | VENUE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VENUE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | NON GAME DAY EVENT | 4563400 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/9/2018 | LOCKHEEDIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/9/2018 | COMEDYBARN_PIGEONFORGE_TN | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/9/2018 | MARBLESIMAX_RALEIGH_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/9/2018 | BUSCHSTADIUM_STLOUIS_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/9/2018 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/9/2018 | DODGERSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/9/2018 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 1/9/2018 | NONHALL_SARASOTA_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/9/2018 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/9/2018 | ORACLEPARK_SANFRANCISCO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/9/2018 | AIRBUSIMAXTHEATER_CHANTILLY_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/9/2018 | PNCPARK_PITTSBURGH_PA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/9/2018 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 1/9/2018 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/9/2018 | SIMULATORS_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/9/2018 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/9/2018 | MORGANLIBRARYADMISSION_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/9/2018 | OBSCLEMENSCENTERPOWERSTHEATER_ELMIRA_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/9/2018 | VANWEZELPERFORMINGARTSHALL_SARASOTA_FL | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/9/2018 | JUANITAKHAMMONSHALLFORTHEPERFORMINGARTS_SPRINGFI | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type |
|---|---|---|---|---|---|---|---|---|---|
| LOCKHEEDIMAXTHEATER_WASHINGTON_DC | LOCKHEED IMAX THEATER | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | |
| COMEDYBARN_PIGEONFORGE_TN | COMEDY BARN | PIGEON FORGE | TN | SEVIERVILLE, TN | THEATER | | 700 | | |
| MARBLESIMAX_RALEIGH_NC | MARBLES IMAX | RALEIGH | NC | RALEIGH-CARY, NC | | | -1 | | |
| BUSCHSTADIUM_STLOUIS_MO | BUSCH STADIUM | ST LOUIS | MO | ST. LOUIS, MO-IL | STADIUM | MLB | 11335 | | |
| BUENAPARKCASTLE_BUENAPARK_CA | BUENA PARK CASTLE | BUENA PARK | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | |
| DODGERSTADIUM_LOSANGELES_CA | DODGER STADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | MLB | 6375 | | |
| FENWAYPARK_BOSTON_MA | FENWAY PARK | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | STADIUM | MLB | 37755 | | |
| NONHALL_SARASOTA_FL | NON-HALL | SARASOTA | FL | NORTH PORT-BRADENTON-SARASOTA, FL | | | -1 | | |
| ORLANDOCASTLE_KISSIMMEE_FL | ORLANDO CASTLE | KISSIMMEE | FL | LAKELAND-WINTER HAVEN, FL | | | -1 | | |
| ORACLEPARK_SANFRANCISCO_CA | ORACLE PARK | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | STADIUM | MLB | 10292 | | |
| AIRBUSIMAXTHEATER_CHANTILLY_VA | AIRBUS IMAX THEATER | CHANTILLY | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | |
| PNCPARK_PITTSBURGH_PA | PNC PARK | PITTSBURGH | PA | PITTSBURGH, PA | STADIUM | MLB | 38747 | | |
| CHOCTAWSTADIUM_ARLINGTON_TX | CHOCTAW STADIUM | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | MLB | 48114 | | |
| PLANETARIUM_WASHINGTON_DC | PLANETARIUM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | |
| SIMULATORS_WASHINGTON_DC | SIMULATORS | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | |
| PLANETARIUM_WASHINGTON_DC | PLANETARIUM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | |
| MORGANLIBRARYADMISSION_NEWYORK_NY | MORGAN LIBRARY ADMISSION | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | |
| OBSCLEMENSCENTERPOWERSTHEATER_ELMIRA_NY | OBS: CLEMENS CENTER - POWERS THEATER | ELMIRA | NY | ELMIRA, NY | | | -1 | | |
| VANWEZELPERFORMINGARTSHALL_SARASOTA_FL | VAN WEZEL PERFORMING ARTS HALL | SARASOTA | FL | NORTH PORT-BRADENTON-SARASOTA, FL | THEATER | | 1741 | | |
| JUANITAKHAMMONSHALLFORTHEPERFORMINGARTS_SPRINGFI | JUANITA K. HAMMONS HALL FOR THE PERFORMING ARTS | SPRINGFIELD | MO | SPRINGFIELD, MO | THEATER | | 0 | | |

| bw_venue_id | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LOCKHEEDIMAXTHEATER_WASHINGTON_DC | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| COMEDYBARN_PIGEONFORGE_TN | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| MARBLESIMAX_RALEIGH_NC | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| BUSCHSTADIUM_STLOUIS_MO | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| BUENAPARKCASTLE_BUENAPARK_CA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| DODGERSTADIUM_LOSANGELES_CA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| FENWAYPARK_BOSTON_MA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| NONHALL_SARASOTA_FL | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| ORLANDOCASTLE_KISSIMMEE_FL | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| ORACLEPARK_SANFRANCISCO_CA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| AIRBUSIMAXTHEATER_CHANTILLY_VA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| PNCPARK_PITTSBURGH_PA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| CHOCTAWSTADIUM_ARLINGTON_TX | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| PLANETARIUM_WASHINGTON_DC | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| SIMULATORS_WASHINGTON_DC | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| PLANETARIUM_WASHINGTON_DC | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| MORGANLIBRARYADMISSION_NEWYORK_NY | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| OBSCLEMENSCENTERPOWERSTHEATER_ELMIRA_NY | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| VANWEZELPERFORMINGARTSHALL_SARASOTA_FL | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| JUANITAKHAMMONSHALLFORTHEPERFORMINGARTS_SPRINGFI | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LOCKHEEDIMAXTHEATER_WASHINGTON_DC | | | | | | | | AIRCRAFT CARRIER 3D | 4819060 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| COMEDYBARN_PIGEONFORGE_TN | | | | | | | | COMEDY BARN 8:15PM | 4597464 | 0 | 1 | SEVIERVILLE, TN | | |
| MARBLESIMAX_RALEIGH_NC | | | | | | | | EXTREME WEATHER 3D | 4851971 | 0 | 1 | RALEIGH-CARY, NC | | |
| BUSCHSTADIUM_STLOUIS_MO | | | | | | | | JANUARY 9TH 2018 TOUR | 4763192 | 0 | 1 | ST. LOUIS, MO-IL | | |
| BUENAPARKCASTLE_BUENAPARK_CA | | | | | | | | EVENING SHOW | 4720983 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| DODGERSTADIUM_LOSANGELES_CA | | | | | | | | DODGER STADIUM TOUR 10:00 AM | 4821346 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| FENWAYPARK_BOSTON_MA | | | | | | | | FENWAY PARK TOUR | 4837821 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| NONHALL_SARASOTA_FL | | | | | | | | MATTISON'S BAYSIDE | 4759681 | 0 | 1 | NORTH PORT-BRADENTON-SARASOTA, FL | | |
| ORLANDOCASTLE_KISSIMMEE_FL | | | | | | | | EVENING SHOW | 4712949 | 0 | 1 | LAKELAND-WINTER HAVEN, FL | | |
| ORACLEPARK_SANFRANCISCO_CA | | | | | | | | AT&T PARK TOUR | 4840385 | 0 | 1 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| AIRBUSIMAXTHEATER_CHANTILLY_VA | | | | | | | | AIRCRAFT CARRIER 3D | 4852921 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| PNCPARK_PITTSBURGH_PA | | | | | | | | TBD AT PIRATES | 4716253 | 0 | 1 | PITTSBURGH, PA | | |
| CHOCTAWSTADIUM_ARLINGTON_TX | | | | | | | | JANUARY 09, 2018 TOUR | 4838798 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| PLANETARIUM_WASHINGTON_DC | | | | | | | | JOURNEY TO THE STARS | 4819215 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| SIMULATORS_WASHINGTON_DC | | | | | | | | SIMULATORS - HAZY | 4746894 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| PLANETARIUM_WASHINGTON_DC | | | | | | | | DARK UNIVERSE | 4819660 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| MORGANLIBRARYADMISSION_NEWYORK_NY | | | | | | | | 2018 MORGAN LIBRARY ADMISSION | 4812083 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| OBSCLEMENSCENTERPOWERSTHEATER_ELMIRA_NY | | | | | | | | STOMP | 4810786 | 0 | 1 | ELMIRA, NY | | |
| VANWEZELPERFORMINGARTSHALL_SARASOTA_FL | | | | | | | | STEVE SOLOMON 01-09-18 | 4735976 | 0 | 1 | NORTH PORT-BRADENTON-SARASOTA, FL | | |
| JUANITAKHAMMONSHALLFORTHEPERFORMINGARTS_SPRINGFI | | | | | | | | SOUND OF MUSIC | 4656930 | 0 | 1 | SPRINGFIELD, MO | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/17/2018 | LOANDEPOTPARK_MIAMI_FL | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LOANDEPOT PARK | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL |
| | 1/17/2018 | MCCALLUMTHEATRE_PALMDESERT_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCCALLUM THEATRE | PALM DESERT | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA |
| | 1/17/2018 | JUANITAKHAMMONSHALLFORTHEPERFORMINGARTS_SPRINGFI | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JUANITA K. HAMMONS HALL FOR THE PERFORMING ARTS | SPRINGFIELD | MO | SPRINGFIELD, MO |
| | 1/17/2018 | STBONAVENTURE_STBONAVENTURE_NY | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. BONAVENTURE | ST BONAVENTURE | NY | OLEAN, NY |
| | 1/17/2018 | GREATSOUTHERNBANKARENA_SPRINGFIELD_MO | 1 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | GREAT SOUTHERN BANK ARENA | SPRINGFIELD | MO | SPRINGFIELD, MO |
| | 1/17/2018 | BEALLCONCERTHALL_EUGENE_OR | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BEALL CONCERT HALL | EUGENE | OR | EUGENE-SPRINGFIELD, OR |
| | 1/17/2018 | BEIFIELDAUDITORIUM_BOCARATON_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BEIFIELD AUDITORIUM | BOCA RATON | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL |
| | 1/17/2018 | CLARKEGRANDTHEATRE_OREM_UT | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLARKE GRAND THEATRE | OREM | UT | PROVO-OREM-LEHI, UT |
| | 1/17/2018 | JENKINSARENA_LAKELAND_FL | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JENKINS ARENA | LAKELAND | FL | LAKELAND-WINTER HAVEN, FL |
| CHITA RIVERA | 1/17/2018 | VANWEZELPERFORMINGARTSHALL_SARASOTA_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VAN WEZEL PERFORMING ARTS HALL | SARASOTA | FL | NORTH PORT-BRADENTON-SARASOTA, FL |
| | 1/17/2018 | CITIZENSBANKPARK_PHILADELPHIA_PA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS BANK PARK | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD |
| | 1/17/2018 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | CHOCTAW STADIUM | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX |
| | 1/18/2018 | GREATSOUTHERNBANKARENA_SPRINGFIELD_MO | 1 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | GREAT SOUTHERN BANK ARENA | SPRINGFIELD | MO | SPRINGFIELD, MO |
| | 1/18/2018 | MORGANLIBRARYADMISSION_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORGAN LIBRARY ADMISSION | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 1/18/2018 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORLANDO CASTLE | KISSIMMEE | FL | LAKELAND-WINTER HAVEN, FL |
| | 1/18/2018 | LOCKHEEDIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOCKHEED IMAX THEATER | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| | 1/18/2018 | ORPHEUMTHEATRE_WICHITA_KS | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE | WICHITA | KS | WICHITA, KS |
| | 1/18/2018 | CUBSCONVENTION_CHICAGO_IL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CUBS CONVENTION | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| | 1/18/2018 | PLANETARIUM_BELLINGHAM_WA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PLANETARIUM | BELLINGHAM | WA | BELLINGHAM, WA |
| | 1/18/2018 | CLARKEGRANDTHEATRE_OREM_UT | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLARKE GRAND THEATRE | OREM | UT | PROVO-OREM-LEHI, UT |
| | 1/18/2018 | DALLASCASTLE_DALLAS_TX | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DALLAS CASTLE | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX |
| | 1/18/2018 | OCEANFIRSTBANKCENTER_WESTLONGBRANCH_NJ | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OCEANFIRST BANK CENTER | WEST LONG BRANCH | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 1/18/2018 | JOHNHWILLIAMSTHEATRE_TULSA_OK | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN H. WILLIAMS THEATRE | TULSA | OK | TULSA, OK |
| | 1/18/2018 | YOUKEYTHEATRE_LAKELAND_FL | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | YOUKEY THEATRE | LAKELAND | FL | LAKELAND-WINTER HAVEN, FL |
| | 1/18/2018 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | FENWAY PARK | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH |
| | 1/18/2018 | CHICAGOCASTLE_SCHAUMBURG_IL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO CASTLE | SCHAUMBURG | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| | 1/18/2018 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | CHOCTAW STADIUM | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX |
| | 1/18/2018 | CALFARLEYCOLISEUM_AMARILLO_TX | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAL FARLEY COLISEUM | AMARILLO | TX | AMARILLO, TX |
| | 1/18/2018 | VANWEZELPERFORMINGARTSHALL_SARASOTA_FL | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VAN WEZEL PERFORMING ARTS HALL | SARASOTA | FL | NORTH PORT-BRADENTON-SARASOTA, FL |
| | 1/18/2018 | HATFIELDANDMCCOYDINNERFEUD_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HATFIELD AND MCCOY DINNER FEUD | PIGEON FORGE | TN | SEVIERVILLE, TN |
| | 1/18/2018 | WESTCHESTERBROADWAYTHEATRE_ELMSFORD_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WESTCHESTER BROADWAY THEATRE | ELMSFORD | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 1/18/2018 | HAWKINSARENA_MACON_GA | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HAWKINS ARENA | MACON | GA | MACON-BIBB COUNTY, GA |
| | 1/18/2018 | SCERASHOWHOUSEII_OREM_UT | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SCERA SHOWHOUSE II | OREM | UT | PROVO-OREM-LEHI, UT |
| | 1/18/2018 | AIRBUSIMAXTHEATER_CHANTILLY_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AIRBUS IMAX THEATER | CHANTILLY | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| | 1/18/2018 | ROYLPATRICKGYMNASIUM_BURLINGTON_VT | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROY L PATRICK GYMNASIUM | BURLINGTON | VT | BURLINGTON-SOUTH BURLINGTON, VT |
| | 1/18/2018 | AMARILLOCIVICCENTERCOMPLEX_AMARILLO_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMARILLO CIVIC CENTER COMPLEX | AMARILLO | TX | AMARILLO, TX |
| | 1/18/2018 | MCCALLUMTHEATRE_PALMDESERT_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCCALLUM THEATRE | PALM DESERT | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/24/2018 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUENA PARK CASTLE | BUENA PARK | CA |
| | 1/24/2018 | MORGANLIBRARYADMISSION_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORGAN LIBRARY ADMISSION | NEW YORK | NY |
| | 1/24/2018 | BLACKBURNHALL_NAPLES_FL | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLACKBURN HALL | NAPLES | FL |
| | 1/24/2018 | OBSQUALITYHILLPLAYHOUSE_KANSASCITY_MO | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OBS:QUALITY HILL PLAYHOUSE | KANSAS CITY | MO |
| | 1/24/2018 | AIRBUSIMAXTHEATER_CHANTILLY_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AIRBUS IMAX THEATER | CHANTILLY | VA |
| | 1/24/2018 | ORACLEPARK_SANFRANCISCO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORACLE PARK | SAN FRANCISCO | CA |
| | 1/24/2018 | PNCPARK_PITTSBURGH_PA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PNC PARK | PITTSBURGH | PA |
| | 1/24/2018 | DODGERSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DODGER STADIUM | LOS ANGELES | CA |
| | 1/24/2018 | GEORGEEASTMANMUSEUM_ROCHESTER_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGE EASTMAN MUSEUM | ROCHESTER | NY |
| | 1/24/2018 | INTRUSTBANKARENA_WICHITA_KS | 1 | ARENA | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | INTRUST BANK ARENA | WICHITA | KS |
| | 1/24/2018 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PLANETARIUM | WASHINGTON | DC |
| | 1/24/2018 | CHAPMANMUSICHALL_TULSA_OK | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHAPMAN MUSIC HALL | TULSA | OK |
| | 1/24/2018 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | FENWAY PARK | BOSTON | MA |
| | 1/24/2018 | MARBLESIMAX_RALEIGH_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARBLES IMAX | RALEIGH | NC |
| | 1/24/2018 | CAROLINAOPRYTHEATER_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA OPRY THEATER | MYRTLE BEACH | SC |
| JACKSON BROWNE | 1/24/2018 | VANWEZELPERFORMINGARTSHALL_SARASOTA_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VAN WEZEL PERFORMING ARTS HALL | SARASOTA | FL |
| | 1/24/2018 | HATFIELDANDMCCOYDINNERFEUD_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HATFIELD AND MCCOY DINNER FEUD | PIGEON FORGE | TN |
| | 1/24/2018 | LOANDEPOTPARK_MIAMI_FL | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LOANDEPOT PARK | MIAMI | FL |
| | 1/24/2018 | CITIZENSBANKPARK_PHILADELPHIA_PA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS BANK PARK | PHILADELPHIA | PA |
| | 1/24/2018 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORLANDO CASTLE | KISSIMMEE | FL |
| | 1/24/2018 | CLARKEGRANDTHEATRE_OREM_UT | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLARKE GRAND THEATRE | OREM | UT |
| | 1/24/2018 | HANAWAYTHEATRE_PLYMOUTH_NH | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HANAWAY THEATRE | PLYMOUTH | NH |
| | 1/24/2018 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA |
| | 1/24/2018 | ROYLPATRICKGYMNASIUM_BURLINGTON_VT | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROY L PATRICK GYMNASIUM | BURLINGTON | VT |
| | 1/24/2018 | TOMGOLAARENA_PHILADELPHIA_PA | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOM GOLA ARENA | PHILADELPHIA | PA |
| | 1/24/2018 | LOCKHEEDIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOCKHEED IMAX THEATER | WASHINGTON | DC |
| | 1/24/2018 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PLANETARIUM | WASHINGTON | DC |
| | 1/24/2018 | STBONAVENTURE_STBONAVENTURE_NY | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. BONAVENTURE | ST BONAVENTURE | NY |
| | 1/24/2018 | BUSCHSTADIUM_STLOUIS_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BUSCH STADIUM | ST LOUIS | MO |
| | 1/24/2018 | NONHALL_SARASOTA_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NON-HALL | SARASOTA | FL |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/30/2018 | BROKENARROWPAC_BROKENARROW_OK | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/30/2018 | CAROLINAOPRYTHEATER_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/30/2018 | LOCKHEEDIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/30/2018 | COMEDYBARN_PIGEONFORGE_TN | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/30/2018 | CLARKEGRANDTHEATRE_OREM_UT | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| QUEENS OF THE STONE AGE | 1/30/2018 | SACRAMENTOMEMORIALAUDITORIUM_SACRAMENTO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/30/2018 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/30/2018 | HABCTOUR_HOUSTON_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/30/2018 | GREATSOUTHERNBANKARENA_SPRINGFIELD_MO | 1 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| | 1/30/2018 | WILLIAMHMORTENSENHALL_HARTFORD_CT | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/30/2018 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/30/2018 | MORGANLIBRARY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/30/2018 | KEYBANKCENTER_BUFFALO_NY | 1 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 1/30/2018 | VANWEZELPERFORMINGARTSHALL_SARASOTA_FL | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/30/2018 | DODGERSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/30/2018 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 1/30/2018 | MORGANLIBRARYADMISSION_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/30/2018 | ORACLEPARK_SANFRANCISCO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/30/2018 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/30/2018 | HATFIELDANDMCCOYDINNERFEUD_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/30/2018 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 1/30/2018 | PNCPARK_PITTSBURGH_PA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/30/2018 | MARBLESIMAX_RALEIGH_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/30/2018 | SACRAMENTOCOMMUNITYTHEATRE_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/30/2018 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 1/30/2018 | BUSCHSTADIUM_STLOUIS_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/30/2018 | MCCALLUMTHEATRE_PALMDESERT_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/30/2018 | AIRBUSIMAXTHEATER_CHANTILLY_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/30/2018 | NONHALL_SARASOTA_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/30/2018 | CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/30/2018 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/30/2018 | GABAL_BALTIMORE_MD | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/31/2018 | MORGANLIBRARYADMISSION_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/31/2018 | ST_SARASOTA_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/31/2018 | REGAL_SYRACUSE_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/31/2018 | BLACKBURNHALL_NAPLES_FL | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/31/2018 | CAROLINAOPRYTHEATER_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/31/2018 | LFP_RANCHOCUCAMONGA_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/31/2018 | CLARKEGRANDTHEATRE_OREM_UT | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/4/2018 | PLAYHOUSETHEATRE_GLENELLYN_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/4/2018 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/4/2018 | STEWARTTHEATRE_RALEIGH_NC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/4/2018 | MORGANLIBRARYADMISSION_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/4/2018 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/4/2018 | TRIADSTAGE_GREENSBORO_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/4/2018 | SIMULATORS_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/4/2018 | SACRAMENTOCOMMUNITYTHEATRE_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/4/2018 | PNCPARK_PITTSBURGH_PA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/4/2018 | STBONAVENTURE_STBONAVENTURE_NY | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/4/2018 | THESTUDIOATTHEPITTSBURGHPLAYHOUSE_PITTSBURGH_PA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/4/2018 | OBSTHEKAYEPLAYHOUSEATHUNTERCOLLEGE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/4/2018 | WILLIAMHMORTENSENHALL_HARTFORD_CT | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/4/2018 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/4/2018 | MCCALLUMTHEATRE_PALMDESERT_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/5/2018 | DOLLYPARTONSSTAMPEDE_PIGEONFORGE_TN | 0 | ARENA | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/5/2018 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/5/2018 | LOCKHEEDIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/5/2018 | VANWEZELPERFORMINGARTSHALL_SARASOTA_FL | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/5/2018 | AIRBUSIMAXTHEATER_CHANTILLY_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/5/2018 | PIGEONFORGENONINVENTORY_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/5/2018 | DODGERSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/5/2018 | CLARKEGRANDTHEATRE_OREM_UT | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/5/2018 | POLLAKTHEATRE_WESTLONGBRANCH_NJ | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/5/2018 | ORACLEPARK_SANFRANCISCO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/5/2018 | HATFIELDANDMCCOYDINNERFEUD_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/5/2018 | SCERASHOWHOUSEII_OREM_UT | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/5/2018 | COMEDYBARN_PIGEONFORGE_TN | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/5/2018 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| LADYSMITH BLACK MAMBAZO | 2/5/2018 | THEBARNSATWOLFTRAP_VIENNA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/5/2018 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/10/2018 | PNCPARK_PITTSBURGH_PA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PNC PARK |
| DUSTBOWL REVIVAL | 2/10/2018 | TEMPLETONBLACKBURNALUMNIMEMORIALAUDITORIUM_ATHI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TEMPLETON-BLACKBURN ALUMNI MEMORIAL AUDITORIUM |
| | 2/10/2018 | NONHALL_SARASOTA_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NON-HALL |
| | 2/10/2018 | OBSBLACKBOXTHEATER_HARTFORD_CT | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OBS: BLACK BOX THEATER |
| | 2/10/2018 | INCLINETHEATER_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | INCLINE THEATER |
| | 2/10/2018 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | FENWAY PARK |
| | 2/10/2018 | OBSQUALITYHILLPLAYHOUSE_KANSASCITY_MO | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OBS:QUALITY HILL PLAYHOUSE |
| | 2/10/2018 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORLANDO CASTLE |
| | 2/10/2018 | PACUNDERGROUNDTHEATRE_BELLINGHAM_WA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PAC UNDERGROUND THEATRE |
| | 2/10/2018 | ATHERTONAUDITORIUM_STOCKTON_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATHERTON AUDITORIUM |
| | 2/10/2018 | SUPERX_SANDIEGO_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUPER X |
| | 2/10/2018 | POLLAKTHEATRE_WESTLONGBRANCH_NJ | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | POLLAK THEATRE |
| | 2/10/2018 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PLANETARIUM |
| | 2/10/2018 | PLASTERCENTER_PITTSBURG_KS | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PLASTER CENTER |
| | 2/10/2018 | PLANETARIUM_BELLINGHAM_WA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PLANETARIUM |
| | 2/10/2018 | SAHLENFIELD_BUFFALO_NY | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAHLEN FIELD |
| | 2/10/2018 | OBSCODDINGTHEATRE_ROHNERTPARK_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OBS: CODDING THEATRE |
| | 2/10/2018 | SKYBARN_SYRACUSE_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SKYBARN |
| | 2/10/2018 | ORIGINALBENJAMINSCALABASH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORIGINAL BENJAMINS CALABASH |
| | 2/10/2018 | CHICAGOCASTLE_SCHAUMBURG_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO CASTLE |
| | 2/10/2018 | OBSCOUNTYPLAYERSFALLSTHEATER_WAPPINGERSFALLS_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OBS:COUNTY PLAYERS FALLS THEATER |
| | 2/10/2018 | GREATSOUTHERNBANKARENA_SPRINGFIELD_MO | 1 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | GREAT SOUTHERN BANK ARENA |
| | 2/10/2018 | SIMULATORS_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SIMULATORS |
| | 2/10/2018 | HAMBURGFAIRGROUNDS_HAMBURG_NY | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HAMBURG FAIRGROUNDS |
| | 2/10/2018 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUENA PARK CASTLE |
| | 2/10/2018 | CHICAGOCASTLE_SCHAUMBURG_IL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO CASTLE |
| | 2/10/2018 | SANGREDECRISTOARTSCONFERENCECENTER_PUEBLO_CO | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SANGRE DE CRISTO ARTS & CONFERENCE CENTER |
| | 2/10/2018 | THEBARNSATWOLFTRAP_VIENNA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BARNS AT WOLF TRAP |
| | 2/10/2018 | HABCTOUR_HOUSTON_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HABC TOUR |
| | 2/10/2018 | HARPERCOLLEGEPERFORMINGARTSCENTER_PALATINE_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARPER COLLEGE PERFORMING ARTS CENTER - |
| | 2/10/2018 | MYRTLEBEACHCASTLE_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MYRTLE BEACH CASTLE |
| | 2/10/2018 | TOBYESTUDIOTHEATRE_NAPLES_FL | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOBYE STUDIO THEATRE |
| | 2/10/2018 | TRIADSTAGE_GREENSBORO_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TRIAD STAGE |
| | 2/10/2018 | THESTUDIOATTHEPITTSBURGHPLAYHOUSE_PITTSBURGH_PA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STUDIO AT THE PITTSBURGH PLAYHOUSE |
| | 2/10/2018 | CONFERENCECENTERTHEATER_SALTLAKECITY_UT | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CONFERENCE CENTER THEATER |
| | 2/10/2018 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORLANDO CASTLE |
| | 2/10/2018 | MISCELLANEOUSVENUE_SYRACUSE_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MISCELLANEOUS VENUE |
| | 2/10/2018 | TYLERRECITALHALL_NICEVILLE_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TYLER RECITAL HALL |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/16/2018 | DEANRECITALHALLMCCRAYHALL_PITTSBURG_KS | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/16/2018 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 2/16/2018 | BILLHEARDTHEATRE_COLUMBUS_GA | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/16/2018 | THEBARNSATWOLFTRAP_VIENNA_VA | 0 | CLUB | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/16/2018 | SACRAMENTOCOMMUNITYTHEATRE_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/16/2018 | BEEGHLYCENTER_YOUNGSTOWN_OH | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/16/2018 | AMARILLOCIVICCENTERCOMPLEX_AMARILLO_TX | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/16/2018 | JENKINSARENA_LAKELAND_FL | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/16/2018 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 2/16/2018 | DOCRANDORECITALHALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/16/2018 | DOLLYPARTONSSTAMPEDE_PIGEONFORGE_TN | 0 | ARENA | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| LUKE BRYAN | 2/16/2018 | GREATSOUTHERNBANKARENA_SPRINGFIELD_MO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 0 |
| BARRY MANILOW | 2/16/2018 | VANWEZELPERFORMINGARTSHALL_SARASOTA_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/16/2018 | JORDANVALLEYICEPARK_SPRINGFIELD_MO | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/16/2018 | CLOVERPARK_PORTSTLUCIE_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/16/2018 | DOUGHERTYDANCETHEATRE_EUGENE_OR | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/16/2018 | WESTCHESTERBROADWAYTHEATRE_ELMSFORD_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/16/2018 | DALLASCASTLE_DALLAS_TX | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/16/2018 | JETBLUEPARKATFENWAYSOUTH_FORTMYERS_FL | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/16/2018 | HABCTOUR_HOUSTON_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/16/2018 | CITIZENSBANKPARK_PHILADELPHIA_PA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/16/2018 | LEGENDSFIELD_LEXINGTON_KY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/16/2018 | COMEDYBARN_PIGEONFORGE_TN | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/16/2018 | BELUSHIPERFORMANCEHALL_GLENELLYN_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/16/2018 | LYNDHURSTCASTLE_LYNDHURST_NJ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/16/2018 | CACHECREEKCASINORESORT_BROOKS_CA | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/16/2018 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/16/2018 | HANESBRANDSTHEATRE_WINSTONSALEM_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/16/2018 | IRSCMCALPINFINEARTSCENTER_FORTPIERCE_FL | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/16/2018 | PLAYHOUSETHEATRE_GLENELLYN_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/16/2018 | MEMORIALHALL_CINCINNATI_OH | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/16/2018 | MYRTLEBEACHCASTLE_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/16/2018 | MORGANLIBRARYADMISSION_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/16/2018 | CFAHARRISTHEATRE_FAIRFAX_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/16/2018 | OBSCOUNTYPLAYERSFALLSTHEATER_WAPPINGERSFALLS_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/16/2018 | SURPRISESTADIUM_SURPRISE_AZ | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/16/2018 | OCEANFIRSTBANKCENTER_WESTLONGBRANCH_NJ | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/16/2018 | ORTHOGEORGIAPARKATCLAUDESMITHFIELD_MACON_GA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/16/2018 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/20/2018 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/20/2018 | HAWKINSARENA_MACON_GA | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/20/2018 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/20/2018 | MCCALLUMTHEATRE_PALMDESERT_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/20/2018 | COMEDYBARN_PIGEONFORGE_TN | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/20/2018 | TEMPLETONBLACKBURNALUMNIMEMORIALAUDITORIUM_ATHI | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/20/2018 | WARNERBROSTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/20/2018 | GEORGEEASTMANMUSEUM_ROCHESTER_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/20/2018 | AIRBUSIMAXTHEATER_CHANTILLY_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/20/2018 | ROBERTJWERNERRECITALHALL_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/20/2018 | HATFIELDANDMCCOYDINNERFEUD_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/20/2018 | ORTHOGEORGIAPARKATCLAUDESMITHFIELD_MACON_GA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/21/2018 | CITIZENSBANKPARK_PHILADELPHIA_PA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/21/2018 | MCCALLUMTHEATRE_PALMDESERT_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/21/2018 | COMEDYBARN_PIGEONFORGE_TN | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/21/2018 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | [illegible] |
| | 2/21/2018 | BEALLCONCERTHALL_EUGENE_OR | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/21/2018 | BALTIMORECASTLE_HANOVER_MD | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/21/2018 | DODGERSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/21/2018 | GREATSOUTHERNBANKARENA_SPRINGFIELD_MO | 1 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | [illegible] |
| | 2/21/2018 | LASELLSSTEWARTOSU_CORVALLIS_OR | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/21/2018 | CAROLINAOPRYTHEATER_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/21/2018 | CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/21/2018 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/21/2018 | PIGEONFORGENONINVENTORY_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/21/2018 | GEORGEEASTMANMUSEUM_ROCHESTER_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/21/2018 | STEWARTTHEATREBRTALLEYSTUDENTUNION_RALEIGH_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/21/2018 | DOLLYPARTONSSTAMPEDE_PIGEONFORGE_TN | 0 | ARENA | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/21/2018 | KEYBANKCENTER_BUFFALO_NY | 1 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| | 2/21/2018 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | [illegible] |
| | 2/21/2018 | STBONAVENTURE_STBONAVENTURE_NY | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| MARTIN SEXTON | 2/21/2018 | THEBARNSATWOLFTRAP_VIENNA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/24/2018 | PEORIASPORTSCOMPLEX_PEORIA_AZ | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEORIA SPORTS COMPLEX | PEORIA | AZ |
| | 2/24/2018 | BEEGHLYCENTER_YOUNGSTOWN_OH | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BEEGHLY CENTER | YOUNGSTOWN | OH |
| | 2/24/2018 | TOBYESTUDIOTHEATRE_NAPLES_FL | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOBYE STUDIO THEATRE | NAPLES | FL |
| | 2/24/2018 | PUBLIXFIELDATJOKERMARCHANTSTADIUM_LAKELAND_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUBLIX FIELD AT JOKER MARCHANT STADIUM | LAKELAND | FL |
| | 2/24/2018 | POLLAKTHEATRE_WESTLONGBRANCH_NJ | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | POLLAK THEATRE | WEST LONG BRANCH | NJ |
| | 2/24/2018 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORLANDO CASTLE | KISSIMMEE | FL |
| | 2/24/2018 | RAYCLYMEREXHIBITHALL_WICHITAFALLS_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RAY CLYMER EXHIBIT HALL | WICHITA FALLS | TX |
| | 2/24/2018 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA |
| | 2/24/2018 | HABCTOUR_HOUSTON_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HABC TOUR | HOUSTON | TX |
| | 2/24/2018 | OBSCLEMENSCENTERMANDEVILLEHALL_ELMIRA_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OBS: CLEMENS CENTER - MANDEVILLE HALL | ELMIRA | NY |
| | 2/24/2018 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUENA PARK CASTLE | BUENA PARK | CA |
| | 2/24/2018 | ORACLEPARK_SANFRANCISCO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORACLE PARK | SAN FRANCISCO | CA |
| | 2/24/2018 | SACRAMENTOCOMMUNITYTHEATRE_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SACRAMENTO COMMUNITY THEATRE | SACRAMENTO | CA |
| | 2/24/2018 | HAWKINSARENA_MACON_GA | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HAWKINS ARENA | MACON | GA |
| | 2/24/2018 | PNCPARK_PITTSBURGH_PA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PNC PARK | PITTSBURGH | PA |
| | 2/24/2018 | SLOANPARK_MESA_AZ | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SLOAN PARK | MESA | AZ |
| | 2/24/2018 | STBONAVENTURE_STBONAVENTURE_NY | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. BONAVENTURE | ST BONAVENTURE | NY |
| | 2/24/2018 | LOCALEEBUCKNERTHEATRE_LAKELAND_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOCA LEE BUCKNER THEATRE | LAKELAND | FL |
| | 2/24/2018 | SORENGTHEATER_EUGENE_OR | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SORENG THEATER | EUGENE | OR |
| | 2/24/2018 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | FENWAY PARK | BOSTON | MA |
| | 2/24/2018 | TITMUSTHEATRE_RALEIGH_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TITMUS THEATRE | RALEIGH | NC |
| | 2/24/2018 | STEWARTTHEATREBRTALLEYSTUDENTUNION_RALEIGH_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STEWART THEATRE<BR>TALLEY STUDENT UNION | RALEIGH | NC |
| | 2/24/2018 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PLANETARIUM | WASHINGTON | DC |
| | 2/24/2018 | SPECIALEVENTSCENTERDNU_INDIO_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPECIAL EVENTS CENTER - DNU | INDIO | CA |
| | 2/24/2018 | STCUBSDOLLARS_MESA_AZ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST CUBS DOLLARS | MESA | AZ |
| | 2/24/2018 | PIRATESVOYAGEMYRTLEBEACH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIRATES VOYAGE MYRTLE BEACH | MYRTLE BEACH | SC |
| | 2/24/2018 | ORIGINALBENJAMINSCALABASH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORIGINAL BENJAMINS CALABASH | MYRTLE BEACH | SC |
| | 2/24/2018 | KEYBANKCENTER_BUFFALO_NY | 1 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KEYBANK CENTER | BUFFALO | NY |
| | 2/24/2018 | TAYLORTHEATRE_GREENSBORO_NC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TAYLOR THEATRE | GREENSBORO | NC |
| | 2/24/2018 | DOLLYPARTONSSTAMPEDE_PIGEONFORGE_TN | 0 | ARENA | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DOLLY PARTON'S STAMPEDE | PIGEON FORGE | TN |
| | 2/24/2018 | ROYALLTYLERTHEATRE_BURLINGTON_VT | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYALL TYLER THEATRE | BURLINGTON | VT |
| | 2/24/2018 | GREATSOUTHERNBANKARENA_SPRINGFIELD_MO | 1 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | GREAT SOUTHERN BANK ARENA | SPRINGFIELD | MO |
| | 2/24/2018 | GLOBENEWSCENTER_AMARILLO_TX | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GLOBE-NEWS CENTER | AMARILLO | TX |
| | 2/24/2018 | BALTIMORECASTLE_HANOVER_MD | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE CASTLE | HANOVER | MD |
| | 2/24/2018 | JOHNLANCEARENA_PITTSBURG_KS | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN LANCE ARENA | PITTSBURG | KS |
| | 2/24/2018 | LOANDEPOTPARK_MIAMI_FL | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LOANDEPOT PARK | MIAMI | FL |
| | 2/24/2018 | LEWISFAMILYPLAYHOUSE_RANCHOCUCAMONGA_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEWIS FAMILY PLAYHOUSE | RANCHO CUCAMONGA | CA |
| | 2/24/2018 | WECUCOURTATCARVERGYM_BELLINGHAM_WA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WECU COURT AT CARVER GYM | BELLINGHAM | WA |
| | 2/24/2018 | ALABAMATHEATRE_NMYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALABAMA THEATRE | N. MYRTLE BEACH | SC |
| | 2/24/2018 | OBSPERFORMINGARTSTHEATRE_SVSU_MI | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OBS: PERFORMING ARTS THEATRE | SVSU | MI |
| | 2/24/2018 | WESTCHESTERBROADWAYTHEATRE_ELMSFORD_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WESTCHESTER BROADWAY THEATRE | ELMSFORD | NY |
| | 2/24/2018 | LECOMPARK_BRADENTON_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LECOM PARK | BRADENTON | FL |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/1/2018 | CLARKEGRANDTHEATRE_OREM_UT | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/2018 | DOLLYPARTONSSTAMPEDE_BRANSON_MO | 0 | ARENA | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/2018 | PUBLIXFIELDATJOKERMARCHANTSTADIUM_LAKELAND_FL | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/2018 | ALABAMATHEATRE_NMYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/2018 | BEALLCONCERTHALL_EUGENE_OR | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/2018 | BAYCAREBALLPARK_CLEARWATER_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/2018 | CLARKEGRANDTHEATRE_OREM_UT | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/2018 | THOMPSONTHEATREINTHEROSELLECENTERFORTHEARTS_NEWA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/2018 | BALTIMORECASTLE_HANOVER_MD | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/2018 | WARNERTHEATRE_ERIE_PA | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/2018 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 3/1/2018 | DALLASCASTLE_DALLAS_TX | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/2018 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/2018 | ORACLEPARK_SANFRANCISCO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/1/2018 | GREATSOUTHERNBANKARENA_SPRINGFIELD_MO | 1 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 3/1/2018 | SIMULATORS_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/2018 | BRANSCOMBMEMORIALAUDITORIUM_LAKELAND_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/2018 | MISCELLANEOUSVENUE_SYRACUSE_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/2018 | JETBLUEPARKATFENWAYSOUTH_FORTMYERS_FL | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/2018 | POLLAKTHEATRE_WESTLONGBRANCH_NJ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/2018 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/2018 | JENKINSARENA_LAKELAND_FL | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/2018 | JOHNHWILLIAMSTHEATRE_TULSA_OK | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/2018 | JUANITAKHAMMONSHALLFORTHEPERFORMINGARTS_SPRINGFI | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLARKEGRANDTHEATRE_OREM_UT | CLARKE GRAND THEATRE | OREM | UT | PROVO-OREM-LEHI, UT | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DOLLYPARTONSSTAMPEDE_BRANSON_MO | DOLLY PARTON'S STAMPEDE | BRANSON | MO | BRANSON, MO | ARENA | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PUBLIXFIELDATJOKERMARCHANTSTADIUM_LAKELAND_FL | PUBLIX FIELD AT JOKER MARCHANT STADIUM | LAKELAND | FL | LAKELAND-WINTER HAVEN, FL | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ALABAMATHEATRE_NMYRTLEBEACH_SC | ALABAMA THEATRE | N. MYRTLE BEACH | SC | | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BEALLCONCERTHALL_EUGENE_OR | BEALL CONCERT HALL | EUGENE | OR | EUGENE-SPRINGFIELD, OR | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BAYCAREBALLPARK_CLEARWATER_FL | BAYCARE BALLPARK | CLEARWATER | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CLARKEGRANDTHEATRE_OREM_UT | CLARKE GRAND THEATRE | OREM | UT | PROVO-OREM-LEHI, UT | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THOMPSONTHEATREINTHEROSELLECENTERFORTHEARTS_NEWA | THOMPSON THEATRE IN THE ROSELLE CENTER FOR THE ARTS | NEWARK | DE | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BALTIMORECASTLE_HANOVER_MD | BALTIMORE CASTLE | HANOVER | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| WARNERTHEATRE_ERIE_PA | WARNER THEATRE | ERIE | PA | ERIE, PA | THEATER | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FENWAYPARK_BOSTON_MA | FENWAY PARK | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | STADIUM | MLB | 37755 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DALLASCASTLE_DALLAS_TX | DALLAS CASTLE | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PLANETARIUM_WASHINGTON_DC | PLANETARIUM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ORACLEPARK_SANFRANCISCO_CA | ORACLE PARK | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | STADIUM | MLB | 10292 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| GREATSOUTHERNBANKARENA_SPRINGFIELD_MO | GREAT SOUTHERN BANK ARENA | SPRINGFIELD | MO | SPRINGFIELD, MO | ARENA | COLLEGE | 11000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SIMULATORS_WASHINGTON_DC | SIMULATORS | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BRANSCOMBMEMORIALAUDITORIUM_LAKELAND_FL | BRANSCOMB MEMORIAL AUDITORIUM | LAKELAND | FL | LAKELAND-WINTER HAVEN, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MISCELLANEOUSVENUE_SYRACUSE_NY | MISCELLANEOUS VENUE | SYRACUSE | NY | SYRACUSE, NY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| JETBLUEPARKATFENWAYSOUTH_FORTMYERS_FL | JETBLUE PARK AT FENWAY SOUTH | FORT MYERS | FL | CAPE CORAL-FORT MYERS, FL | STADIUM | | 2706 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| POLLAKTHEATRE_WESTLONGBRANCH_NJ | POLLAK THEATRE | WEST LONG BRANCH | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ORLANDOCASTLE_KISSIMMEE_FL | ORLANDO CASTLE | KISSIMMEE | FL | LAKELAND-WINTER HAVEN, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| JENKINSARENA_LAKELAND_FL | JENKINS ARENA | LAKELAND | FL | LAKELAND-WINTER HAVEN, FL | ARENA | OTHER | 8178 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| JOHNHWILLIAMSTHEATRE_TULSA_OK | JOHN H. WILLIAMS THEATRE | TULSA | OK | TULSA, OK | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| JUANITAKHAMMONSHALLFORTHEPERFORMINGARTS_SPRINGFI | JUANITA K. HAMMONS HALL FOR THE PERFORMING ARTS | SPRINGFIELD | MO | SPRINGFIELD, MO | THEATER | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| bw_venue_id | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLARKEGRANDTHEATRE_OREM_UT | [redacted] | | | | | | | | SHORT FILM COMPETITION 3 | 4871014 | 0 | 1 | PROVO-OREM-LEHI, UT | | |
| DOLLYPARTONSSTAMPEDE_BRANSON_MO | | | | | | | | | STAMPEDE | 4833880 | 0 | 1 | BRANSON, MO | | |
| PUBLIXFIELDATJOKERMARCHANTSTADIUM_LAKELAND_FL | | | | | | | | | PPU BARTENDER FEE MAR 01, 2018 | 4885691 | 0 | 1 | LAKELAND-WINTER HAVEN, FL | | |
| ALABAMATHEATRE_NMYRTLEBEACH_SC | | | | | | | | | ONE THE SHOW | 4727652 | 0 | 1 | | | |
| BEALLCONCERTHALL_EUGENE_OR | | | | | | | | | SOM: TWO VIOLIN RECITAL | 4838937 | 0 | 1 | EUGENE-SPRINGFIELD, OR | | |
| BAYCAREBALLPARK_CLEARWATER_FL | | | | | | | | | YANKEES AT PHILLIES | 4807931 | 0 | 1 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | |
| CLARKEGRANDTHEATRE_OREM_UT | | | | | | | | | 4 CORNERS | 4871016 | 0 | 1 | PROVO-OREM-LEHI, UT | | |
| THOMPSONTHEATREINTHEROSELLECENTERFORTHEARTS_NEWA | | | | | | | | | A FLEA IN HER EAR BY GEORGE FEYDEAU | 4735307 | 0 | 1 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| BALTIMORECASTLE_HANOVER_MD | | | | | | | | | EDUCATIONAL SHOW | 4713787 | 0 | 1 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| WARNERTHEATRE_ERIE_PA | | | | | | | | | A CHORUS LINE | 4709321 | 0 | 1 | ERIE, PA | | |
| FENWAYPARK_BOSTON_MA | | | | | | | | | FENWAY PARK TOUR | 4837873 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| DALLASCASTLE_DALLAS_TX | | | | | | | | | EDUCATIONAL SHOW | 4721700 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| PLANETARIUM_WASHINGTON_DC | | | | | | | | | DARK UNIVERSE | 4889166 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| ORACLEPARK_SANFRANCISCO_CA | | | | | | | | | AT&T PARK TOUR | 4840498 | 0 | 1 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| GREATSOUTHERNBANKARENA_SPRINGFIELD_MO | | | | | | | | | WBB GAME 14 | 4760762 | 0 | 1 | SPRINGFIELD, MO | 37 | -93 |
| SIMULATORS_WASHINGTON_DC | | | | | | | | | SIMULATORS - HAZY | 4747081 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| BRANSCOMBMEMORIALAUDITORIUM_LAKELAND_FL | | | | | | | | | A LOVE STORY<BR>BETH GIBBS AND THE FSC CHORAL DEPARTMENT | 4720617 | 0 | 1 | LAKELAND-WINTER HAVEN, FL | | |
| MISCELLANEOUSVENUE_SYRACUSE_NY | | | | | | | | | A RAISIN IN THE SUN | 4744072 | 0 | 1 | SYRACUSE, NY | | |
| JETBLUEPARKATFENWAYSOUTH_FORTMYERS_FL | | | | | | | | | 2018 JETBLUE PARK TOUR | 4872941 | 0 | 1 | CAPE CORAL-FORT MYERS, FL | | |
| POLLAKTHEATRE_WESTLONGBRANCH_NJ | | | | | | | | | DANU | 4713816 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| ORLANDOCASTLE_KISSIMMEE_FL | | | | | | | | | AFTERNOON SHOW | 4713086 | 0 | 1 | LAKELAND-WINTER HAVEN, FL | | |
| JENKINSARENA_LAKELAND_FL | | | | | | | | | FHSAA GIRLS BASKETBALL | 4861013 | 0 | 1 | LAKELAND-WINTER HAVEN, FL | | |
| JOHNHWILLIAMSTHEATRE_TULSA_OK | | | | | | | | | THE ROAD TO ELLINGTON | 4755953 | 0 | 1 | TULSA, OK | | |
| JUANITAKHAMMONSHALLFORTHEPERFORMINGARTS_SPRINGFI | | | | | | | | | MBB MVC TOURNAMENT | 4778635 | 0 | 1 | SPRINGFIELD, MO | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/4/2018 | REGALSHADOWOODSCREEN6_BOCARATON_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REGAL SHADOWOOD SCREEN 6 | BOCA RATON | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | BOCA JFF - BYE BYE GERMANY | 4888079 | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | 3/4/2018 | DAIKINPARKCLUBPASSESONLY_HOUSTON_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAIKIN PARK -CLUB PASSES ONLY | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | CC SHRINERS HOSPITALS DN | 4818442 | 0 | 1 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| | 3/4/2018 | ATLANTACASTLE_LAWRENCEVILLE_GA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATLANTA CASTLE | LAWRENCEVILLE | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | AFTERNOON SHOW | 4774685 | 0 | 1 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 3/4/2018 | PNCPARK_PITTSBURGH_PA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PNC PARK | PITTSBURGH | PA | PITTSBURGH, PA | STADIUM | MLB | 38747 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | TBD AT PIRATES | 4716286 | 0 | 1 | PITTSBURGH, PA | | |
| | 3/4/2018 | THEATREATTHECENTER_MUNSTER_IN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE AT THE CENTER | MUNSTER | IN | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | STEEL MAGNOLIAS | 4741350 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 3/4/2018 | AIRBUSIMAXTHEATER_CHANTILLY_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AIRBUS IMAX THEATER | CHANTILLY | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | A BEAUTIFUL PLANET 3D | 4888965 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 3/4/2018 | MEMORIALHALL_CINCINNATI_OH | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEMORIAL HALL | CINCINNATI | OH | CINCINNATI, OH-KY-IN | THEATER | | 556 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | COMEDYSPORTZ | 4875128 | 0 | 1 | CINCINNATI, OH-KY-IN | | |
| | 3/4/2018 | SURPRISESTADIUM_SURPRISE_AZ | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SURPRISE STADIUM | SURPRISE | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | MARINERS AT RANGERS | 4799828 | 0 | 1 | PHOENIX-MESA-CHANDLER, AZ | | |
| | 3/4/2018 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORIOLE PARK AT CAMDEN YARDS | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | STADIUM | MLB | 45971 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | ORIOLE PARK TOURS | 4851508 | 0 | 1 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | 3/4/2018 | COVEDALECENTERFORTHEPERFORMINGARTS_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COVEDALE CENTER FOR THE PERFORMING ARTS | CINCINNATI | OH | CINCINNATI, OH-KY-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | GUYS & DOLLS | 4727969 | 0 | 1 | CINCINNATI, OH-KY-IN | | |
| | 3/4/2018 | MARBLESIMAX_RALEIGH_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARBLES IMAX | RALEIGH | NC | RALEIGH-CARY, NC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | BLACK PANTHER 3D | 4891297 | 0 | 1 | RALEIGH-CARY, NC | | |
| | 3/4/2018 | MISCELLANEOUSVENUE_SYRACUSE_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MISCELLANEOUS VENUE | SYRACUSE | NY | SYRACUSE, NY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | A RAISIN IN THE SUN | 4744055 | 0 | 1 | SYRACUSE, NY | | |
| | 3/4/2018 | GILDERLEHRMANHALL_NEWYORK_NY | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GILDER LEHRMAN HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | GEORGE LONDON FOUNDATION | 4730038 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 3/4/2018 | OBSTHEKAYEPLAYHOUSEATHUNTERCOLLEGE_NEWYORK_NY | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OBS: THE KAYE PLAYHOUSE AT HUNTER COLLEGE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | COPLAND | 4616693 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 3/4/2018 | DALLASCASTLE_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DALLAS CASTLE | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | AFTERNOON SHOW | 4721636 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 3/4/2018 | ST_SARASOTA_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - ST | SARASOTA | FL | NORTH PORT-BRADENTON-SARASOTA, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | SCOREBOARD SURPRISE 3/4/18 | 4791038 | 0 | 1 | NORTH PORT-BRADENTON-SARASOTA, FL | | |
| | 3/4/2018 | THOMPSONTHEATREINTHEROSELLECENTERFORTHEARTS_NEWA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THOMPSON THEATRE IN THE ROSELLE CENTER FOR THE ARTS | NEWARK | DE | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | A FLEA IN HER EAR BY GEORGE FEYDEAU | 4735309 | 0 | 1 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | 3/4/2018 | OLDMAINTHEATRE_BELLINGHAM_WA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OLD MAIN THEATRE | BELLINGHAM | WA | BELLINGHAM, WA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | LOVE/SICK | 4881581 | 0 | 1 | BELLINGHAM, WA | | |
| | 3/4/2018 | PANASCILOUNGE_SYRACUSE_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PANASCI LOUNGE | SYRACUSE | NY | SYRACUSE, NY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | OSCAR PARTY | 4894431 | 0 | 1 | SYRACUSE, NY | | |
| | 3/4/2018 | JENKINSARENA_LAKELAND_FL | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JENKINS ARENA | LAKELAND | FL | LAKELAND-WINTER HAVEN, FL | ARENA | OTHER | 8178 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | LAKELAND MAGIC VS WESTCHESTER | 4774839 | 0 | 1 | LAKELAND-WINTER HAVEN, FL | | |
| | 3/4/2018 | ORACLEPARK_SANFRANCISCO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORACLE PARK | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | STADIUM | MLB | 10292 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | AT&T PARK TOUR | 4840501 | 0 | 1 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | 3/4/2018 | LYNDHURSTCASTLE_LYNDHURST_NJ | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYNDHURST CASTLE | LYNDHURST | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | AFTERNOON SHOW | 4755484 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 3/4/2018 | POLLAKTHEATRE_WESTLONGBRANCH_NJ | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | POLLAK THEATRE | WEST LONG BRANCH | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | L'ELISIR D'AMORE ENCORE | 4724187 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 3/4/2018 | HANESBRANDSTHEATRE_WINSTONSALEM_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HANESBRANDS THEATRE | WINSTON SALEM | NC | WINSTON-SALEM, NC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | OUR TOWN | 4617669 | 0 | 1 | WINSTON-SALEM, NC | | |
| | 3/4/2018 | ROGERDEANCHEVROLETSTADIUM_JUPITER_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROGER DEAN CHEVROLET STADIUM | JUPITER | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | STADIUM | | 6871 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | ASTROS AT CARDINALS BP | 4793594 | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | 3/4/2018 | LOCKHEEDIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOCKHEED IMAX THEATER | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | AIRCRAFT CARRIER 3D | 4889176 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 3/4/2018 | DOLLYPARTONSSTAMPEDE_BRANSON_MO | 0 | ARENA | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DOLLY PARTON'S STAMPEDE | BRANSON | MO | BRANSON, MO | ARENA | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | STAMPEDE | 4831317 | 0 | 1 | BRANSON, MO | | |
| | 3/4/2018 | DURHAMBULLSATHLETICPARK_DURHAM_NC | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DURHAM BULLS ATHLETIC PARK | DURHAM | NC | DURHAM-CHAPEL HILL, NC | STADIUM | | 4197 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | CORNELL | 4868310 | 0 | 1 | DURHAM-CHAPEL HILL, NC | | |
| | 3/4/2018 | PIGEONFORGENONINVENTORY_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIGEON FORGE NON-INVENTORY | PIGEON FORGE | TN | SEVIERVILLE, TN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | DIXIE MUGS | 4830262 | 0 | 1 | SEVIERVILLE, TN | | |
| | 3/4/2018 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PLANETARIUM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | DARK UNIVERSE | 4889169 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 3/4/2018 | DALLASCASTLE_DALLAS_TX | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DALLAS CASTLE | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | EARLY AFTERNOON SHOW | 4721783 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 3/4/2018 | LYNDHURSTCASTLE_LYNDHURST_NJ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYNDHURST CASTLE | LYNDHURST | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | EARLY AFTERNOON SHOW | 4755325 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/9/2018 | CFACENTERFORTHEARTS_FAIRFAX_VA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2018 | CENTERSTAGE_RESTON_VA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2018 | CALFARLEYCOLISEUM_AMARILLO_TX | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2018 | CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2018 | AMERICANFAMILYFIELDSOFPHOENIX_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2018 | BLACKBURNHALL_NAPLES_FL | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2018 | DOLLYPARTONSSTAMPEDE_BRANSON_MO | 0 | ARENA | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2018 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 1 | 0 | 0 |
| | 3/9/2018 | BUSCHSTADIUM_STLOUIS_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2018 | OBSHANAWAYMAINSTAGETHEATRESILVERCENTERFORTHEARTS | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2018 | STBONAVENTURE_STBONAVENTURE_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2018 | COLLEGEOFFINEARTSVENUE_ATHENS_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2018 | DALLASCASTLE_DALLAS_TX | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2018 | CHARTERBUSES_SYRACUSE_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2018 | COILSCHOOLFORTHEARTSCONCERTHALL_RIVERSIDE_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2018 | DALLASCASTLE_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2018 | JOHNHWILLIAMSTHEATRE_TULSA_OK | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2018 | CLARKEGRANDTHEATRE_OREM_UT | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2018 | MEMORIALHALL_CINCINNATI_OH | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2018 | PEORIASPORTSCOMPLEX_PEORIA_AZ | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2018 | PIRATESVOYAGEMYRTLEBEACH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2018 | ERIEINSURANCEARENA_ERIE_PA | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 1 |
| | 3/9/2018 | CAROLINAOPRYTHEATER_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2018 | HAMMONSFIELD_SPRINGFIELD_MO | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2018 | THEATREATTHECENTER_MUNSTER_IN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2018 | LYNDHURSTCASTLE_LYNDHURST_NJ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2018 | ARTEMUSWHAMCONCERTHALL_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2018 | SILVACONCERTHALL_EUGENE_OR | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2018 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2018 | HALLSTROMPLANETARIUM_FORTPIERCE_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2018 | HABCTOUR_HOUSTON_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2018 | GREATSOUTHERNBANKARENA_SPRINGFIELD_MO | 1 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/12/2018 | GREATERNEVADAFIELDSOCCER1868_RENO_NV | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/12/2018 | LOCKHEEDIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/12/2018 | ORACLEPARK_SANFRANCISCO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/12/2018 | DODGERSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/12/2018 | LOANDEPOTPARK_MIAMI_FL | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/12/2018 | CHAPMANMUSICHALL_TULSA_OK | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/12/2018 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 3/12/2018 | CAMELBACKRANCHGLENDALE_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/12/2018 | MCCALLUMTHEATRE_PALMDESERT_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/12/2018 | BELUSHIPERFORMANCEHALL_GLENELLYN_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/12/2018 | MARBLESIMAX_RALEIGH_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/12/2018 | CFACENTERFORTHEARTS_FAIRFAX_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/12/2018 | TEMPEDIABLOSTADIUM_TEMPE_AZ | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/12/2018 | PIGEONFORGENONINVENTORY_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/12/2018 | NONHALL_SARASOTA_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/12/2018 | PUBLIXFIELDATJOKERMARCHANTSTADIUM_LAKELAND_FL | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/12/2018 | REGALSHADOWOODSCREEN7_BOCARATON_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/12/2018 | REGALSHADOWOODSCREEN6_BOCARATON_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/12/2018 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/12/2018 | OBSQUALITYHILLPLAYHOUSE_KANSASCITY_MO | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/12/2018 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 3/12/2018 | JETBLUEPARKATFENWAYSOUTH_FORTMYERS_FL | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/12/2018 | HABCTOUR_HOUSTON_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/12/2018 | SIMULATORS_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/12/2018 | SURPRISESTADIUM_SURPRISE_AZ | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/12/2018 | AMARILLOCIVICCENTERCOMPLEX_AMARILLO_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/12/2018 | SURPRISERECREATIONCAMPUS_SURPRISE_AZ | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/12/2018 | PNCPARK_PITTSBURGH_PA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/12/2018 | NONHALL_SARASOTA_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/12/2018 | WARNERBROSTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/12/2018 | BUSCHSTADIUM_STLOUIS_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/12/2018 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/12/2018 | COMEDYBARN_PIGEONFORGE_TN | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/12/2018 | ORIGINALBENJAMINSCALABASH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/12/2018 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/12/2018 | DALLASCASTLE_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/12/2018 | PNCPARK_PITTSBURGH_PA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/12/2018 | VANWEZELPERFORMINGARTSHALL_SARASOTA_FL | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/12/2018 | AIRBUSIMAXTHEATER_CHANTILLY_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/13/2018 | ROGERDEANCHEVROLETSTADIUM_JUPITER_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/16/2018 | PNCPARK_PITTSBURGH_PA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PNC PARK | PITTSBURGH | PA | PITTSBURGH, PA | STADIUM | MLB | 38747 |
| | 3/16/2018 | ROBINSONTHEATER_EUGENE_OR | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROBINSON THEATER | EUGENE | OR | EUGENE-SPRINGFIELD, OR | THEATER | | 0 |
| | 3/16/2018 | BAYCAREBALLPARK_CLEARWATER_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BAYCARE BALLPARK | CLEARWATER | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | STADIUM | | 0 |
| | 3/16/2018 | CLOVERPARK_PORTSTLUCIE_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLOVER PARK | PORT ST LUCIE | FL | PORT ST. LUCIE, FL | STADIUM | | 0 |
| | 3/16/2018 | BELDINGTHEATER_HARTFORD_CT | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BELDING THEATER | HARTFORD | CT | HARTFORD-WEST HARTFORD-EAST HARTFORD, CT | THEATER | | 0 |
| | 3/16/2018 | HAWKINSARENA_MACON_GA | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HAWKINS ARENA | MACON | GA | MACON-BIBB COUNTY, GA | ARENA | COLLEGE | 3500 |
| | 3/16/2018 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PLANETARIUM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 |
| | 3/16/2018 | CAMELBACKRANCHGLENDALE_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAMELBACK RANCH - GLENDALE | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | | 0 |
| | 3/16/2018 | MORGANLIBRARYADMISSION_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORGAN LIBRARY ADMISSION | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 |
| | 3/16/2018 | ATLANTACASTLE_LAWRENCEVILLE_GA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATLANTA CASTLE | LAWRENCEVILLE | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | | -1 |
| | 3/16/2018 | SCERASHOWHOUSEII_OREM_UT | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SCERA SHOWHOUSE II | OREM | UT | PROVO-OREM-LEHI, UT | | | -1 |
| | 3/16/2018 | BALTIMORECASTLE_HANOVER_MD | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE CASTLE | HANOVER | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 |
| | 3/16/2018 | LOCKHEEDIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOCKHEED IMAX THEATER | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 |
| | 3/16/2018 | HAMBURGFAIRGROUNDS_HAMBURG_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HAMBURG FAIRGROUNDS | HAMBURG | NY | BUFFALO-CHEEKTOWAGA, NY | CONFERENCE CENTER | | 0 |
| | 3/16/2018 | PEORIASPORTSCOMPLEX_PEORIA_AZ | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEORIA SPORTS COMPLEX | PEORIA | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | | 11333 |
| | 3/16/2018 | LEWISFAMILYPLAYHOUSE_RANCHOCUCAMONGA_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEWIS FAMILY PLAYHOUSE | RANCHO CUCAMONGA | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | | -1 |
| | 3/16/2018 | JUDYBAYLEYTHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JUDY BAYLEY THEATRE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 |
| | 3/16/2018 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM | MLB | 42000 |
| | 3/16/2018 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORLANDO CASTLE | KISSIMMEE | FL | LAKELAND-WINTER HAVEN, FL | | | -1 |
| | 3/16/2018 | MYRTLEBEACHCASTLE_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MYRTLE BEACH CASTLE | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | | -1 |
| | 3/16/2018 | PNCPARK_PITTSBURGH_PA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PNC PARK | PITTSBURGH | PA | PITTSBURGH, PA | STADIUM | MLB | 38747 |
| | 3/16/2018 | TAYLORTHEATRE_GREENSBORO_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TAYLOR THEATRE | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | | | -1 |
| | 3/16/2018 | PUBLIXFIELDATJOKERMARCHANTSTADIUM_LAKELAND_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUBLIX FIELD AT JOKER MARCHANT STADIUM | LAKELAND | FL | LAKELAND-WINTER HAVEN, FL | STADIUM | | 0 |
| CAROLYN LEONHART | 3/16/2018 | POLICLUB_WATERBURY_CT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | POLI CLUB | WATERBURY | CT | WATERBURY-SHELTON, CT | CLUB | | 150 |
| | 3/16/2018 | ROGERDEANCHEVROLETSTADIUM_JUPITER_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROGER DEAN CHEVROLET STADIUM | JUPITER | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | STADIUM | | 6871 |
| | 3/16/2018 | PIRATESVOYAGEMYRTLEBEACH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIRATES VOYAGE MYRTLE BEACH | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | | -1 |
| | 3/16/2018 | HATFIELDANDMCCOYDINNERFEUD_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HATFIELD AND MCCOY DINNER FEUD | PIGEON FORGE | TN | SEVIERVILLE, TN | THEATER | | 0 |
| | 3/16/2018 | COULTERPERFORMANCEPLAZA_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COULTER PERFORMANCE PLAZA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 |
| | 3/16/2018 | JUANITAKHAMMONSHALLFORTHEPERFORMINGARTS_SPRINGFI | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JUANITA K. HAMMONS HALL FOR THE PERFORMING ARTS | SPRINGFIELD | MO | SPRINGFIELD, MO | THEATER | | 0 |
| | 3/16/2018 | TEMPEDIABLOSTADIUM_TEMPE_AZ | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TEMPE DIABLO STADIUM | TEMPE | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | | 3236 |
| | 3/16/2018 | SACRAMENTOCOMMUNITYTHEATRE_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SACRAMENTO COMMUNITY THEATRE | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | | -1 |
| | 3/16/2018 | SORENGTHEATER_EUGENE_OR | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SORENG THEATER | EUGENE | OR | EUGENE-SPRINGFIELD, OR | THEATER | | 0 |
| | 3/16/2018 | SPRINTTHEATER_NICEVILLE_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPRINT THEATER | NICEVILLE | FL | CRESTVIEW-FORT WALTON BEACH-DESTIN, FL | | | -1 |
| | 3/16/2018 | SIMULATORS_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SIMULATORS | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 |
| | 3/16/2018 | KENNEDYMCILWEETHEATRE_RALEIGH_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KENNEDY MCILWEE THEATRE | RALEIGH | NC | RALEIGH-CARY, NC | | | -1 |
| | 3/16/2018 | SURPRISESTADIUM_SURPRISE_AZ | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SURPRISE STADIUM | SURPRISE | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | | 0 |
| | 3/16/2018 | JOHNHWILLIAMSTHEATRE_TULSA_OK | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN H. WILLIAMS THEATRE | TULSA | OK | TULSA, OK | | | -1 |
| | 3/16/2018 | REGALSHADOWOODSCREEN7_BOCARATON_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REGAL SHADOWOOD SCREEN 7 | BOCA RATON | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | | -1 |
| | 3/16/2018 | GROUPSBULKPREPAID_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GROUPS - BULK PREPAID | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 |
| | 3/16/2018 | STOCKTONDIRTTRACK_STOCKTON_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STOCKTON DIRT TRACK | STOCKTON | CA | STOCKTON-LODI, CA | | | -1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/20/2018 | MCCALLUMTHEATRE_PALMDESERT_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCCALLUM THEATRE |
| | 3/20/2018 | BAYCAREBALLPARK_CLEARWATER_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BAYCARE BALLPARK |
| | 3/20/2018 | THEBALLPARKOFTHEPALMBEACHES_WESTPALMBEACH_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BALLPARK OF THE PALM BEACHES |
| | 3/20/2018 | SCERASHOWHOUSEII_OREM_UT | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SCERA SHOWHOUSE II |
| | 3/20/2018 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | CHOCTAW STADIUM |
| | 3/20/2018 | AIRBUSIMAXTHEATER_CHANTILLY_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AIRBUS IMAX THEATER |
| | 3/20/2018 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | FENWAY PARK |
| | 3/20/2018 | PIGEONFORGENONINVENTORY_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIGEON FORGE NON-INVENTORY |
| | 3/20/2018 | BURDENPARLORWESLEYANCOLLEGE_MACON_GA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BURDEN PARLOR, WESLEYAN COLLEGE |
| | 3/20/2018 | TEMPEDIABLOSTADIUM_TEMPE_AZ | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TEMPE DIABLO STADIUM |
| | 3/20/2018 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUENA PARK CASTLE |
| | 3/20/2018 | CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CINCINNATI REDS HALL OF FAME AND MUSEUM |
| | 3/20/2018 | JETBLUEPARKATFENWAYSOUTH_FORTMYERS_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JETBLUE PARK AT FENWAY SOUTH |
| | 3/20/2018 | WILLIAMHMORTENSENHALL_HARTFORD_CT | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WILLIAM H. MORTENSEN HALL |
| | 3/20/2018 | CAMELBACKRANCHGLENDALE_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAMELBACK RANCH - GLENDALE |
| | 3/20/2018 | ORIGINALBENJAMINSCALABASH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORIGINAL BENJAMINS CALABASH |
| | 3/20/2018 | MORGANLIBRARYADMISSION_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORGAN LIBRARY ADMISSION |
| | 3/20/2018 | HATFIELDANDMCCOYDINNERFEUD_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HATFIELD AND MCCOY DINNER FEUD |
| | 3/20/2018 | ORACLEPARK_SANFRANCISCO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORACLE PARK |
| | 3/20/2018 | HAMMONSFIELD_SPRINGFIELD_MO | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HAMMONS FIELD |
| | 3/20/2018 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PLANETARIUM |
| | 3/20/2018 | DOLLYPARTONSSTAMPEDE_BRANSON_MO | 0 | ARENA | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DOLLY PARTON'S STAMPEDE |
| | 3/20/2018 | LOCKHEEDIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOCKHEED IMAX THEATER |
| | 3/20/2018 | HOHOKAMSTADIUM_MESA_AZ | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOHOKAM STADIUM |
| | 3/20/2018 | BALTIMORECASTLE_HANOVER_MD | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE CASTLE |
| | 3/20/2018 | BILLHEARDTHEATRE_COLUMBUS_GA | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BILL HEARD THEATRE |
| | 3/20/2018 | SORENGTHEATER_EUGENE_OR | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SORENG THEATER |
| | 3/20/2018 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PLANETARIUM |
| | 3/20/2018 | MUSICMANSION_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC MANSION |

| source | venue_ownership_type_grouped | tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/24/2018 | CHAPMANMUSICHALL_TULSA_OK | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHAPMAN MUSIC HALL | TULSA | OK | TULSA, OK | THEATER | | 0 |
| | 3/24/2018 | DODGERSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DODGER STADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | MLB | 6375 |
| | 3/24/2018 | ERIEINSURANCEARENA_ERIE_PA | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | ERIE INSURANCE ARENA | ERIE | PA | ERIE, PA | ARENA | MINOR | 9000 |
| | 3/24/2018 | ONEOKFIELD_TULSA_OK | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ONEOK FIELD | TULSA | OK | TULSA, OK | STADIUM | | 1212 |
| | 3/24/2018 | OBSSCHAEFFERLITTLETHEATER_KUTZTOWN_PA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OBS: SCHAEFFER LITTLE THEATER | KUTZTOWN | PA | READING, PA | | | -1 |
| | 3/24/2018 | ORACLEPARK_SANFRANCISCO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORACLE PARK | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | STADIUM | MLB | 10292 |
| | 3/24/2018 | ATLANTACASTLE_LAWRENCEVILLE_GA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATLANTA CASTLE | LAWRENCEVILLE | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | | -1 |
| | 3/24/2018 | ST_SARASOTA_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - ST | SARASOTA | FL | NORTH PORT-BRADENTON-SARASOTA, FL | | | -1 |
| | 3/24/2018 | PIRATESVOYAGEMYRTLEBEACH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIRATES VOYAGE MYRTLE BEACH | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | | -1 |
| | 3/24/2018 | DALLASCASTLE_DALLAS_TX | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DALLAS CASTLE | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | | -1 |
| | 3/24/2018 | GLOBENEWSCENTER_AMARILLO_TX | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GLOBE-NEWS CENTER | AMARILLO | TX | AMARILLO, TX | | | -1 |
| | 3/24/2018 | HAMMONSFIELD_SPRINGFIELD_MO | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HAMMONS FIELD | SPRINGFIELD | MO | SPRINGFIELD, MO | STADIUM | | 0 |
| | 3/24/2018 | DANCETHEATER_GREENSBORO_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DANCE THEATER | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | | | -1 |
| | 3/24/2018 | SCERASHOWHOUSEII_OREM_UT | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SCERA SHOWHOUSE II | OREM | UT | PROVO-OREM-LEHI, UT | | | -1 |
| | 3/24/2018 | TEMPEDIABLOSTADIUM_TEMPE_AZ | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TEMPE DIABLO STADIUM | TEMPE | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | | 3236 |
| | 3/24/2018 | DOLLYPARTONSSTAMPEDE_BRANSON_MO | 0 | ARENA | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DOLLY PARTON'S STAMPEDE | BRANSON | MO | BRANSON, MO | ARENA | | 1000 |
| | 3/24/2018 | WILLIAMHMORTENSENHALL_HARTFORD_CT | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WILLIAM H. MORTENSEN HALL | HARTFORD | CT | HARTFORD-WEST HARTFORD-EAST HARTFORD, CT | THEATER | | 0 |
| | 3/24/2018 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PLANETARIUM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 |
| | 3/24/2018 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORLANDO CASTLE | KISSIMMEE | FL | LAKELAND-WINTER HAVEN, FL | | | -1 |
| | 3/24/2018 | MCCALLUMTHEATRE_PALMDESERT_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCCALLUM THEATRE | PALM DESERT | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | | -1 |
| | 3/24/2018 | BUSCHSTADIUM_STLOUIS_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BUSCH STADIUM | ST LOUIS | MO | ST. LOUIS, MO-IL | STADIUM | MLB | 11335 |
| | 3/24/2018 | THEFREELANDCENTERFORTHEPERFORMINGARTS_BRISTOW_OK | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FREELAND CENTER FOR THE PERFORMING | BRISTOW | OK | TULSA, OK | | | -1 |
| | 3/24/2018 | CFACENTERFORTHEARTS_FAIRFAX_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CFA - CENTER FOR THE ARTS | FAIRFAX | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 |
| | 3/24/2018 | BALTIMORECASTLE_HANOVER_MD | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE CASTLE | HANOVER | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 |
| | 3/24/2018 | PALACETHEATER_WATERBURY_CT | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATER | WATERBURY | CT | WATERBURY-SHELTON, CT | THEATER | | 834 |
| | 3/24/2018 | MISCELLANEOUSVENUE_SYRACUSE_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MISCELLANEOUS VENUE | SYRACUSE | NY | SYRACUSE, NY | | | -1 |
| | 3/24/2018 | DRUMLINS_SYRACUSE_NY | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DRUMLINS | SYRACUSE | NY | SYRACUSE, NY | | | -1 |
| | 3/24/2018 | HARPERCOLLEGEPERFORMINGARTSCENTER_PALATINE_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARPER COLLEGE PERFORMING ARTS CENTER - | PALATINE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 |
| | 3/24/2018 | VALBORGTHEATRE_BOONE_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VALBORG THEATRE | BOONE | NC | BOONE, NC | | | -1 |
| | 3/24/2018 | BALTIMORECASTLE_HANOVER_MD | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE CASTLE | HANOVER | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 |
| | 3/24/2018 | OBSQUALCOMMHALL_SANDIEGO_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OBS: QUALCOMM HALL | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | | -1 |
| | 3/24/2018 | ROCKWELLTHEATRE_PITTSBURGH_PA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROCKWELL THEATRE | PITTSBURGH | PA | PITTSBURGH, PA | | | -1 |
| | 3/24/2018 | SCHAEFERCENTER_BOONE_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SCHAEFER CENTER | BOONE | NC | BOONE, NC | | | -1 |
| | 3/24/2018 | HENDRICKSCHAPEL_SYRACUSE_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HENDRICKS CHAPEL | SYRACUSE | NY | SYRACUSE, NY | | | -1 |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | | |

| venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| [illegible] | | | | | | | | | | | | | | | | | | | |

| tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | [redacted] | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|
| [redacted] | | | | | | |

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | MAHLER'S SYMPHONY NO. 4 | 4602987 | 0 | 1 | TULSA, OK | | |
| | | | | | | | DODGER STADIUM TOUR 10:00 AM | 4823090 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | | | | | | | BAYHAWKS GAME 24 3-24 | 4786455 | 0 | 1 | ERIE, PA | | |
| | | | | | | | REAL MONARCHS SLC | 4865479 | 0 | 1 | TULSA, OK | | |
| | | | | | | | THE BRIEFCASE | 4898935 | 0 | 1 | READING, PA | | |
| | | | | | | | AT&T PARK TOUR | 4840581 | 0 | 1 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | | | | | | | EVENING SHOW | 4774764 | 0 | 1 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | | | | | | | SCOREBOARD SURPRISE 3/24/18 | 4791048 | 0 | 1 | NORTH PORT-BRADENTON-SARASOTA, FL | | |
| | | | | | | | PIRATES VOYAGE | 4833972 | 0 | 1 | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | |
| | | | | | | | EARLY AFTERNOON SHOW | 4721793 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | | | | | | | LA MER SATURDAY | 4587759 | 0 | 1 | AMARILLO, TX | | |
| | | | | | | | BB GAME #9 | 4834761 | 0 | 1 | SPRINGFIELD, MO | | |
| | | | | | | | MFA THESIS CONCERT:<BR>AMANDA ROSS & MARY-EVELYN HUNT | 4860945 | 0 | 1 | GREENSBORO-HIGH POINT, NC | | |
| | | | | | | | UNSINKABLE MOLLY | 4740762 | 0 | 1 | PROVO-OREM-LEHI, UT | | |
| | | | | | | | 2018 PARTY PATIO - 3/24 | 4851915 | 0 | 1 | PHOENIX-MESA-CHANDLER, AZ | | |
| | | | | | | | STAMPEDE | 4831246 | 0 | 1 | BRANSON, MO | | |
| | | | | | | | HSO POPS FLEETWOOD MAC | 4629019 | 0 | 1 | HARTFORD-WEST HARTFORD-EAST HARTFORD, CT | | |
| | | | | | | | DARK UNIVERSE | 4902959 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | | | | | | | AFTERNOON SHOW | 4712992 | 0 | 1 | LAKELAND-WINTER HAVEN, FL | | |
| | | | | | | | AN EVENING WITH…THEPIANOGUYS | 4664232 | 0 | 1 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | |
| | | | | | | | MARCH 24TH 2018 TOUR | 4763131 | 0 | 1 | ST. LOUIS, MO-IL | | |
| | | | | | | | GENE WATSON | 4637969 | 0 | 1 | TULSA, OK | | |
| | | | | | | | MASON DANCE COMPANY GALA | 4615360 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | | | | | | | AFTERNOON SHOW | 4803521 | 0 | 1 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | | | | | | | 2018 JERSEY BOYS SATURDAY EVE | 4618386 | 0 | 1 | WATERBURY-SHELTON, CT | | |
| [illegible] | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/28/2018 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/28/2018 | INCLINETHEATER_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/28/2018 | LYNDHURSTCASTLE_LYNDHURST_NJ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/28/2018 | GEORGEEASTMANMUSEUM_ROCHESTER_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/28/2018 | OAKLANDALAMEDACOUNTYCOLISEUM_OAKLAND_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/28/2018 | BUSCHSTADIUM_STLOUIS_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/28/2018 | ORACLEPARK_SANFRANCISCO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/28/2018 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 3/28/2018 | OBSQUALITYHILLPLAYHOUSE_KANSASCITY_MO | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/28/2018 | GOLDSTEINAUDITORIUM_SYRACUSE_NY | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/28/2018 | HATFIELDANDMCCOYDINNERFEUD_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/28/2018 | LOCKHEEDIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/28/2018 | WARNERBROSTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRIT FLOYD | 3/28/2018 | WARNERTHEATRE_ERIE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/28/2018 | MCCALLUMTHEATRE_PALMDESERT_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/28/2018 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/28/2018 | ALABAMATHEATRE_NMYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/28/2018 | SIMULATORS_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/29/2018 | WARNERBROSTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/29/2018 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/29/2018 | BAL_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/29/2018 | LYNDHURSTCASTLE_LYNDHURST_NJ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/29/2018 | CHICAGOCASTLE_SCHAUMBURG_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/29/2018 | ALABAMATHEATRE_NMYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/29/2018 | MARBLESIMAX_RALEIGH_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/29/2018 | LOHREYSTAGE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/29/2018 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/29/2018 | CHICAGOCASTLE_SCHAUMBURG_IL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/29/2018 | SIMULATORS_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/29/2018 | CLASSACTS_SPRINGFIELD_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/29/2018 | BALTIMORECASTLE_HANOVER_MD | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/29/2018 | HABCTOUR_HOUSTON_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/29/2018 | WESTCHESTERBROADWAYTHEATRE_ELMSFORD_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/29/2018 | DOLLYPARTONSSTAMPEDE_BRANSON_MO | 0 | ARENA | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/29/2018 | OBSMOUNTBAKERTHEATRE_BELLINGHAM_WA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/1/2018 | BAL_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/1/2018 | DURHAMBULLSATHLETICPARK_DURHAM_NC | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/1/2018 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/2/2018 | MYRTLEBEACHCASTLE_MYRTLEBEACH_SC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/2/2018 | ALABAMATHEATRE_NMYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/2/2018 | ANGELSTADIUM_ANAHEIM_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/2/2018 | ANGELSTADIUM_ANAHEIM_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/2/2018 | BALTIMORECASTLE_HANOVER_MD | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/2/2018 | COMERICAPARK_DETROIT_MI | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/2/2018 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/2/2018 | CAROLINAOPRYTHEATER_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/2/2018 | ATLANTACASTLE_LAWRENCEVILLE_GA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/2/2018 | HATFIELDANDMCCOYDINNERFEUD_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/2/2018 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/2/2018 | BUSCHSTADIUM_STLOUIS_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/2/2018 | CFACENTERFORTHEARTS_FAIRFAX_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/2/2018 | COMEDYBARN_PIGEONFORGE_TN | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/2/2018 | LOANDEPOTPARK_MIAMI_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/2/2018 | MCCALLUMTHEATRE_PALMDESERT_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/2/2018 | TINGSTADIUM_HOLLYSPRINGS_NC | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/2/2018 | KENNEDYMCILWEETHEATRE_RALEIGH_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/2/2018 | ST_SARASOTA_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/2/2018 | OAKLANDALAMEDACOUNTYCOLISEUM_OAKLAND_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/2/2018 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 4/2/2018 | SIMULATORS_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/2/2018 | AMERICANFAMILYFIELD_MILWAUKEE_WI | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/2/2018 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 4/2/2018 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 4/2/2018 | CHICAGOCASTLE_SCHAUMBURG_IL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/2/2018 | JACKSONFIELD_LANSING_MI | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/2/2018 | NATIONALSPARK_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … other_total_fees_ticketer, comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/6/2018 | THEATREATTHECENTER_MUNSTER_IN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE AT THE CENTER | MUNSTER | IN | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | THE NEVERLY BROTHERS | 4802532 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 4/6/2018 | DAYTONHOUSE_MYRTLEBEACH_SC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAYTONHOUSE | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | DAYTON HOUSE | 4888473 | 0 | 1 | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | |
| | 4/6/2018 | DAIKINPARK_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | DAIKIN PARK | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | STADIUM | MLB | 41000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | PADRES VS ASTROS | 4742236 | 0 | 1 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| | 4/6/2018 | LIDDYDOENGESTHEATRE_TULSA_OK | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LIDDY DOENGES THEATRE | TULSA | OK | TULSA, OK | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | DISGRACED | 4894588 | 0 | 1 | TULSA, OK | | |
| | 4/6/2018 | CHAPMANMUSICHALL_TULSA_OK | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHAPMAN MUSIC HALL | TULSA | OK | TULSA, OK | THEATER | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | THE SOUND OF MUSIC | 4724496 | 0 | 1 | TULSA, OK | | |
| | 4/6/2018 | WARNERBROSTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WARNER BROS. THEATER | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | NATIONAL PARKS ADVENTURE 3D | 4915056 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 4/6/2018 | CARILIONCLINICFIELDATSALEMMEMORIALBALLPARK_SALEM_V | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CARILION CLINIC FIELD AT SALEM MEMORIAL BALLPARK | SALEM | VA | ROANOKE, VA | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | BUIES CREEK ASTROS | 4827397 | 0 | 1 | ROANOKE, VA | | |
| | 4/6/2018 | BELDINGTHEATER_HARTFORD_CT | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BELDING THEATER | HARTFORD | CT | HARTFORD-WEST HARTFORD-EAST HARTFORD, CT | THEATER | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | HSO MW7 COPLAND/GERSHWIN, FRI | 4614792 | 0 | 1 | HARTFORD-WEST HARTFORD-EAST HARTFORD, CT | | |
| | 4/6/2018 | NEXTSTAGE_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEXT STAGE | MEMPHIS | TN | MEMPHIS, TN-MS-AR | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | AN ACT OF GOD | 4699194 | 0 | 1 | MEMPHIS, TN-MS-AR | | |
| | 4/6/2018 | HAMMONSFIELD_SPRINGFIELD_MO | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HAMMONS FIELD | SPRINGFIELD | MO | SPRINGFIELD, MO | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | BB GAME #11 | 4834774 | 0 | 1 | SPRINGFIELD, MO | | |
| | 4/6/2018 | DODGERSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DODGER STADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | MLB | 6375 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | DODGER STADIUM TOUR 10:00 AM | 4895868 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 4/6/2018 | POLICLUB_WATERBURY_CT | 0 | CLUB | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | POLI CLUB | WATERBURY | CT | WATERBURY-SHELTON, CT | CLUB | | 150 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | COOKIE THOMAS | 4892911 | 0 | 1 | WATERBURY-SHELTON, CT | | |
| | 4/6/2018 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | FENWAY PARK | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | STADIUM | MLB | 37755 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | FENWAY PARK TOUR | 4896784 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 4/6/2018 | GLOBENEWSCENTER_AMARILLO_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GLOBE-NEWS CENTER | AMARILLO | TX | AMARILLO, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | OPERA MAN OF LAMANCHA | 4713392 | 0 | 1 | AMARILLO, TX | | |
| | 4/6/2018 | DOLLYPARTONSSTAMPEDE_BRANSON_MO | 0 | ARENA | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DOLLY PARTON'S STAMPEDE | BRANSON | MO | BRANSON, MO | ARENA | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | STAMPEDE | 4831368 | 0 | 1 | BRANSON, MO | | |
| | 4/6/2018 | LOCKHEEDIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOCKHEED IMAX THEATER | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | JOURNEY TO SPACE 3D | 4915497 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 4/6/2018 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | CHOCTAW STADIUM | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | MLB | 48114 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | TEXAS RANGERS V. BLUE JAYS | 4790023 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 4/6/2018 | GREATERNEVADAFIELD_RENO_NV | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREATER NEVADA FIELD | RENO | NV | RENO, NV | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | FRESNO GRIZZLIES | 4850994 | 0 | 1 | RENO, NV | | |
| | 4/6/2018 | TEMPLETONBLACKBURNALUMNIMEMORIALAUDITORIUM_ATHI | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TEMPLETON-BLACKBURN ALUMNI MEMORIAL AUDITORIUM | ATHENS | OH | ATHENS, OH | THEATER | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | CELEBRATING DIVERSITY | 4870533 | 0 | 1 | ATHENS, OH | | |
| | 4/6/2018 | LEWISFAMILYPLAYHOUSE_RANCHOCUCAMONGA_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEWIS FAMILY PLAYHOUSE | RANCHO CUCAMONGA | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | BEAUTY & THE BEAST | 4724118 | 0 | 1 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | |
| | 4/6/2018 | ATLANTACASTLE_LAWRENCEVILLE_GA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATLANTA CASTLE | LAWRENCEVILLE | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | AFTERNOON SHOW | 4774693 | 0 | 1 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold total_face_value total_fees_outside … other_total_fees_ticketer comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/9/2018 | KAUFFMANSTADIUM_KANSASCITY_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KAUFFMAN STADIUM | KANSAS CITY | MO | KANSAS CITY, MO-KS | STADIUM | MLB | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | KAUFFMAN STADIUM EXPERIENCE | 4860621 | 0 | 1 | KANSAS CITY, MO-KS | | |
| | 4/9/2018 | MOMENTUMBANKBALLPARK_MIDLAND_TX | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MOMENTUM BANK BALLPARK | MIDLAND | TX | MIDLAND, TX | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | TULSA AT MIDLAND | 4814042 | 0 | 1 | MIDLAND, TX | | |
| | 4/9/2018 | BRANSCOMBMEMORIALAUDITORIUM_LAKELAND_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRANSCOMB MEMORIAL AUDITORIUM | LAKELAND | FL | LAKELAND-WINTER HAVEN, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | VESPERAE SOLENNES DE CONFESSORE, K. 339<BR>FSC CHORAL CONCERT | 4720622 | 0 | 1 | LAKELAND-WINTER HAVEN, FL | | |
| | 4/9/2018 | MOONSHINEMTNTOUR_PIGEONFORGE_TN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MOONSHINE & MTN TOUR | PIGEON FORGE | TN | SEVIERVILLE, TN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | 2018 MOONSHINE & MTN TOUR | 4778453 | 0 | 1 | SEVIERVILLE, TN | | |
| | 4/9/2018 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | FENWAY PARK | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | STADIUM | MLB | 37755 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | FENWAY PARK TOUR | 4896787 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 4/9/2018 | DODGERSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DODGER STADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | MLB | 6375 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | DODGER STADIUM TOUR 10:00 AM | 4895898 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 4/9/2018 | DOLLYPARTONSSTAMPEDE_PIGEONFORGE_TN | 0 | ARENA | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DOLLY PARTON'S STAMPEDE | PIGEON FORGE | TN | SEVIERVILLE, TN | ARENA | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | STAMPEDE | 4830877 | 0 | 1 | SEVIERVILLE, TN | | |
| | 4/9/2018 | SRPPARK_NORTHAUGUSTA_SC | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SRP PARK | NORTH AUGUSTA | SC | AUGUSTA-RICHMOND COUNTY, GA-SC | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | GREENBRIER V. NORTH AUGUSTA | 4910915 | 0 | 1 | AUGUSTA-RICHMOND COUNTY, GA-SC | | |
| | 4/9/2018 | DURHAMBULLSATHLETICPARK_DURHAM_NC | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DURHAM BULLS ATHLETIC PARK | DURHAM | NC | DURHAM-CHAPEL HILL, NC | STADIUM | | 4197 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | GWINNETT STRIPERS | 4766426 | 0 | 1 | DURHAM-CHAPEL HILL, NC | | |
| | 4/9/2018 | ORIGINALBENJAMINSCALABASH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORIGINAL BENJAMINS CALABASH | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | BENJAMINS | 4829987 | 0 | 1 | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | |
| | 4/9/2018 | LEGENDSFIELD_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEGENDS FIELD | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | GREENVILLE DRIVE | 4812919 | 0 | 1 | LEXINGTON-FAYETTE, KY | | |
| | 4/9/2018 | 2018SMA_PIGEONFORGE_TN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2018 SMA | PIGEON FORGE | TN | SEVIERVILLE, TN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | SMOKY MOUNTAIN ADVENTURES | 4835497 | 0 | 1 | SEVIERVILLE, TN | | |
| | 4/9/2018 | CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CINCINNATI REDS HALL OF FAME AND MUSEUM | CINCINNATI | OH | CINCINNATI, OH-KY-IN | MISC | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | 2018 BALL PARK TOUR | 4887696 | 0 | 1 | CINCINNATI, OH-KY-IN | | |
| | 4/9/2018 | HABCTOUR_HOUSTON_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HABC TOUR | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | MINUTE MAID PARK WALK UP TOUR | 4909245 | 0 | 1 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| | 4/9/2018 | GREATERNEVADAFIELD_RENO_NV | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREATER NEVADA FIELD | RENO | NV | RENO, NV | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | FRESNO GRIZZLIES | 4850997 | 0 | 1 | RENO, NV | | |
| | 4/9/2018 | PIRATESVOYAGEMYRTLEBEACH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIRATES VOYAGE MYRTLE BEACH | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | PIRATES VOYAGE | 4833973 | 0 | 1 | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | |
| | 4/9/2018 | KAUFFMANSTADIUM_KANSASCITY_MO | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KAUFFMAN STADIUM | KANSAS CITY | MO | KANSAS CITY, MO-KS | STADIUM | MLB | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | 2018 STE PREMIUM 0409 | 4793682 | 0 | 1 | KANSAS CITY, MO-KS | | |
| | 4/9/2018 | LOANDEPOTPARK_MIAMI_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LOANDEPOT PARK | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | STADIUM | MLB | 8468 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | METS AT MARLINS | 4788691 | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | 4/9/2018 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM | MLB | 42000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | 2018 HALF A PACKAGE | 4712206 | 0 | 1 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| | 4/9/2018 | LOCKHEEDIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOCKHEED IMAX THEATER | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | JOURNEY TO SPACE 3D | 4915499 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 4/9/2018 | CITIZENSBANKPARK_PHILADELPHIA_PA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS BANK PARK | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | STADIUM | MLB | 5889 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | REDS AT PHILLIES | 4787337 | 0 | 1 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | 4/9/2018 | MARBLESIMAX_RALEIGH_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARBLES IMAX | RALEIGH | NC | RALEIGH-CARY, NC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | PANDAS 3D | 4919320 | 0 | 1 | RALEIGH-CARY, NC | | |
| | 4/9/2018 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORIOLE PARK AT CAMDEN YARDS | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | STADIUM | MLB | 45971 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | ORIOLE PARK TOURS | 4851499 | 0 | 1 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | 4/9/2018 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORLANDO CASTLE | KISSIMMEE | FL | LAKELAND-WINTER HAVEN, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | AFTERNOON SHOW | 4713007 | 0 | 1 | LAKELAND-WINTER HAVEN, FL | | |
| | 4/9/2018 | ORACLEPARK_SANFRANCISCO_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORACLE PARK | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | STADIUM | MLB | 10292 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | ARIZONA DIAMONDBACKS AT GIANTS | 4776190 | 0 | 1 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | 4/9/2018 | AMERICANFAMILYFIELD_MILWAUKEE_WI | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AMERICAN FAMILY FIELD | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | STADIUM | MLB | 41900 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | MILLER PARK TOUR - 4/9/2018 | 4865557 | 0 | 1 | MILWAUKEE-WAUKESHA, WI | | |
| | 4/9/2018 | CLOVERPARK_PORTSTLUCIE_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLOVER PARK | PORT ST LUCIE | FL | PORT ST. LUCIE, FL | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | ST. LUCIE METS VS TARPONS | 4866172 | 0 | 1 | PORT ST. LUCIE, FL | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/13/2018 | PREGAMETOURS_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 4/13/2018 | COVEDALECENTERFORTHEPERFORMINGARTS_CINCINNATI_OH | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 4/13/2018 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 4/13/2018 | INTRUSTBANKARENA_WICHITA_KS | 1 | ARENA | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | |
| | 4/13/2018 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 4/13/2018 | NEXTSTAGE_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 4/13/2018 | NATIONALSPARK_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 4/13/2018 | HADLOCKFIELD_PORTLAND_ME | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 4/13/2018 | DRUMLINS_SYRACUSE_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 4/13/2018 | COCACOLAPARK_ALLENTOWN_PA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 4/13/2018 | CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 4/13/2018 | KAUFFMANSTADIUM_KANSASCITY_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 4/13/2018 | CFACENTERFORTHEARTS_FAIRFAX_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 4/13/2018 | LIDDYDOENGESTHEATRE_TULSA_OK | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 4/13/2018 | THEAUDITORIUMINROBERTSHALL_PROVIDENCE_RI | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 4/13/2018 | ARTEMUSWHAMCONCERTHALL_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 4/13/2018 | THEBARNSATWOLFTRAP_VIENNA_VA | 0 | CLUB | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 4/13/2018 | KENDALLHALL_TULSA_OK | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 4/13/2018 | MARBLESIMAX_RALEIGH_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 4/13/2018 | AIRBUSIMAXTHEATER_CHANTILLY_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 4/13/2018 | SIMULATORS_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 4/13/2018 | CFAHARRISTHEATRE_FAIRFAX_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | |

| tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/15/2018 | BROKENARROWPAC_BROKENARROW_OK | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROKEN ARROW PAC | BROKEN ARROW | OK | TULSA, OK | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | MARY POPPINS | 4862771 | 0 | 1 | TULSA, OK | | |
| | 4/15/2018 | BEALLCONCERTHALL_EUGENE_OR | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BEALL CONCERT HALL | EUGENE | OR | EUGENE-SPRINGFIELD, OR | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | SOM: FRENCH VOCAL RECITAL | 4911866 | 0 | 1 | EUGENE-SPRINGFIELD, OR | | |
| | 4/15/2018 | TATTNALLSQUARECENTERFORTHEARTS_MACON_GA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TATTNALL SQUARE CENTER FOR THE ARTS | MACON | GA | MACON-BIBB COUNTY, GA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | GOD OF CARNAGE | 4894422 | 0 | 1 | MACON-BIBB COUNTY, GA | | |
| | 4/15/2018 | ONEOKFIELD_TULSA_OK | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ONEOK FIELD | TULSA | OK | TULSA, OK | STADIUM | | 1212 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | MIDLAND ROCKHOUNDS | 4845445 | 0 | 1 | TULSA, OK | | |
| | 4/15/2018 | TCCSTUDIOTHEATRE_TULSA_OK | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TCC STUDIO THEATRE | TULSA | OK | TULSA, OK | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | GREEK SOUP | 4891244 | 0 | 1 | TULSA, OK | | |
| | 4/15/2018 | RAUHTHEATRE_PITTSBURGH_PA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RAUH THEATRE | PITTSBURGH | PA | PITTSBURGH, PA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | UNCLE VANYA | 4660848 | 0 | 1 | PITTSBURGH, PA | | |
| | 4/15/2018 | GEORGEEASTMANMUSEUM_ROCHESTER_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGE EASTMAN MUSEUM | ROCHESTER | NY | ROCHESTER, NY | MISC | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | MUSEUM ADMISSION | 4800717 | 0 | 1 | ROCHESTER, NY | | |
| | 4/15/2018 | HAMMONSFIELD_SPRINGFIELD_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HAMMONS FIELD | SPRINGFIELD | MO | SPRINGFIELD, MO | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 2018 RING IN THE HOLIDAYS | 4816983 | 0 | 1 | SPRINGFIELD, MO | | |
| | 4/15/2018 | OBSCLEMENSCENTERMANDEVILLEHALL_ELMIRA_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OBS: CLEMENS CENTER - MANDEVILLE HALL | ELMIRA | NY | ELMIRA, NY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | THE 39 STEPS | 4730254 | 0 | 1 | ELMIRA, NY | | |
| | 4/15/2018 | MISCELLANEOUSVENUE_SYRACUSE_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MISCELLANEOUS VENUE | SYRACUSE | NY | SYRACUSE, NY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | MADAMA BUTTERFLY | 4751442 | 0 | 1 | SYRACUSE, NY | | |
| | 4/15/2018 | THEAUDITORIUMINROBERTSHALL_PROVIDENCE_RI | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE AUDITORIUM IN ROBERTS HALL | PROVIDENCE | RI | PROVIDENCE-WARWICK, RI-MA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | BEAUTY AND THE BEAST | 4757745 | 0 | 1 | PROVIDENCE-WARWICK, RI-MA | | |
| | 4/15/2018 | JOHNHWILLIAMSTHEATRE_TULSA_OK | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN H. WILLIAMS THEATRE | TULSA | OK | TULSA, OK | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | THE PRODUCERS | 4705472 | 0 | 1 | TULSA, OK | | |
| | 4/15/2018 | GREATAMERICANBALLPARK_CINCINNATI_OH | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GREAT AMERICAN BALL PARK | CINCINNATI | OH | CINCINNATI, OH-KY-IN | STADIUM | MLB | 42271 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | CARDINALS AT REDS | 4734490 | 0 | 1 | CINCINNATI, OH-KY-IN | | |
| | 4/15/2018 | NEXTSTAGE_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEXT STAGE | MEMPHIS | TN | MEMPHIS, TN-MS-AR | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | AN ACT OF GOD | 4699196 | 0 | 1 | MEMPHIS, TN-MS-AR | | |
| | 4/15/2018 | PREGAMETOURS_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PREGAME TOURS | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 2018 EARLY BIRD TOUR 0415 | 4891754 | 0 | 1 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| | 4/15/2018 | PIGEONFORGENONINVENTORY_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIGEON FORGE NON-INVENTORY | PIGEON FORGE | TN | SEVIERVILLE, TN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | DIXIE MUGS | 4830151 | 0 | 1 | SEVIERVILLE, TN | | |
| | 4/15/2018 | DODGERSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DODGER STADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | MLB | 6375 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | DIAMONDBACKS AT DODGERS | 4840227 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 4/15/2018 | INTRUSTBANKARENA_WICHITA_KS | 1 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | INTRUST BANK ARENA | WICHITA | KS | WICHITA, KS | ARENA | MINOR | 15750 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | COLORADO EAGLES | 4920102 | 0 | 1 | WICHITA, KS | 38 | -97 |
| | 4/15/2018 | CHICAGOCASTLE_SCHAUMBURG_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO CASTLE | SCHAUMBURG | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | SCOUT SHOW | 4712029 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 4/15/2018 | WRIGLEYFIELD_CHICAGO_IL | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | WRIGLEY FIELD | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM | MLB | 41649 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 2018 TOUR | 4874040 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 4/15/2018 | TOBYESTUDIOTHEATRE_NAPLES_FL | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOBYE STUDIO THEATRE | NAPLES | FL | NAPLES-MARCO ISLAND, FL | THEATER | | 100 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | KALAMAZOO | 4692765 | 0 | 1 | NAPLES-MARCO ISLAND, FL | | |
| | 4/15/2018 | TRIADSTAGECABARET_GREENSBORO_NC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TRIAD STAGE CABARET | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | THE MEMORY OF ALL THAT<BR>A CABARET OF GERSHWIN SONGS | 4887318 | 0 | 1 | GREENSBORO-HIGH POINT, NC | | |
| | 4/15/2018 | BUSCHSTADIUM_STLOUIS_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BUSCH STADIUM | ST. LOUIS | MO | ST. LOUIS, MO-IL | STADIUM | MLB | 11335 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | APRIL 15TH 2018 TOUR | 4818423 | 0 | 1 | ST. LOUIS, MO-IL | | |
| | 4/15/2018 | MORGANLIBRARYADMISSION_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORGAN LIBRARY ADMISSION | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 2018 MORGAN LIBRARY ADMISSION | 4811888 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 4/15/2018 | SILVACONCERTHALL_EUGENE_OR | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | | | | | | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | |
| | 4/15/2018 | DOLLYPARTONSSTAMPEDE_PIGEONFORGE_TN | 0 | ARENA | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | | | | | | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | |
| | 4/15/2018 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | | | | | | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | |
| | 4/16/2018 | ALABAMATHEATRE_NMYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | | | | | | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | |
| | 4/16/2018 | AIRBUSIMAXTHEATER_CHANTILLY_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | | | | | | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | |
| | 4/16/2018 | CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | | | | | | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | |
| | 4/16/2018 | HABCTOUR_HOUSTON_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | | | | | | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | |
| | 4/16/2018 | ORACLEPARK_SANFRANCISCO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | | | | | | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | |
| | 4/16/2018 | NATIONALSPARK_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | | | | | | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | |
| | 4/16/2018 | CARILIONCLINICFIELDATSALEMMEMORIALBALLPARK_SALEM_V | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | | | | | | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | |
| | 4/16/2018 | SURPRISESTADIUM_SURPRISE_AZ | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | | | | | | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/20/2018 | LOCKHEEDIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2018 | TURNERAUDITORIUM_NACOGDOCHES_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2018 | BEALLCONCERTHALL_EUGENE_OR | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2018 | BELDINGTHEATER_HARTFORD_CT | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2018 | TITMUSTHEATRE_RALEIGH_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2018 | LOUISVILLESLUGGERFIELD_LOUISVILLE_KY | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2018 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 1 | 0 | 0 |
| | 4/20/2018 | MYRTLEBEACHCASTLE_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2018 | OBSQUALITYHILLPLAYHOUSE_KANSASCITY_MO | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2018 | CALFARLEYCOLISEUM_AMARILLO_TX | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2018 | KAYYEAGERCOLISEUM_WICHITAFALLS_TX | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2018 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2018 | THOMPSONTHEATREINTHEROSELLECENTERFORTHEARTS_NEWA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2018 | BUSCHSTADIUM_STLOUIS_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2018 | TARGETFIELD_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2018 | CARDINALSNATION_STLOUIS_MO | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2018 | GRANTAUDITORIUM_SYRACUSE_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2018 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2018 | PACUNDERGROUNDTHEATRE_BELLINGHAM_WA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2018 | CHICAGOCASTLE_SCHAUMBURG_IL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2018 | CHARLOTTESPORTSPARK_PORTCHARLOTTE_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2018 | MOMENTUMBANKBALLPARK_MIDLAND_TX | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2018 | DOLLYPARTONSSTAMPEDE_BRANSON_MO | 0 | ARENA | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2018 | OBSCLEMENSCENTERMANDEVILLEHALL_ELMIRA_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/22/2018 | DURHAMBULLSATHLETICPARK_DURHAM_NC | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2018 | POLLAKTHEATRE_WESTLONGBRANCH_NJ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2018 | PALACETHEATER_WATERBURY_CT | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2018 | CHICAGOCASTLE_SCHAUMBURG_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2018 | CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2018 | LYNDHURSTCASTLE_LYNDHURST_NJ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2018 | BILLHEARDTHEATRE_COLUMBUS_GA | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2018 | 2018SMA_PIGEONFORGE_TN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2018 | LIDDYDOENGESTHEATRE_TULSA_OK | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2018 | BEALLCONCERTHALL_EUGENE_OR | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2018 | CITIZENSBANKPARK_PHILADELPHIA_PA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2018 | LOUISIANASTATEPENITENTIARY_ANGOLA_LA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2018 | ATLANTACASTLE_LAWRENCEVILLE_GA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2018 | SPENCERTHEATER_ALTO_NM | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2018 | HAMMONSFIELD_SPRINGFIELD_MO | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2018 | CFAHARRISTHEATRE_FAIRFAX_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2018 | SCHINEUNDERGROUND_SYRACUSE_NY | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2018 | TCCSTUDIOTHEATRE_TULSA_OK | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2018 | DALLASCASTLE_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2018 | JOHNHWILLIAMSTHEATRE_TULSA_OK | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2018 | SUITEFEESBAL_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2018 | ARTEMUSWHAMCONCERTHALL_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2018 | DOLLYPARTONSSTAMPEDE_PIGEONFORGE_TN | 0 | ARENA | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2018 | THEBALLPARKOFTHEPALMBEACHES_WESTPALMBEACH_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2018 | CORBETTAUDITORIUM_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2018 | GEORGEEASTMANMUSEUM_ROCHESTER_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2018 | ORACLEPARK_SANFRANCISCO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2018 | BALTIMORECASTLE_HANOVER_MD | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2018 | OBSQUALITYHILLPLAYHOUSE_KANSASCITY_MO | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2018 | BRANSCOMBMEMORIALAUDITORIUM_LAKELAND_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2018 | LYNDHURSTCASTLE_LYNDHURST_NJ | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2018 | OAKLANDALAMEDACOUNTYCOLISEUM_OAKLAND_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2018 | BUSCHSTADIUM_STLOUIS_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2018 | WESTCHESTERBROADWAYTHEATRE_ELMSFORD_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2018 | ORIGINALBENJAMINSCALABASH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2018 | SIMULATORS_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| BILLENGVALL | 4/22/2018 | VANWEZELPERFORMINGARTSHALL_SARASOTA_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2018 | THOMPSONTHEATREINTHEROSELLECENTERFORTHEARTS_NEWA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/26/2018 | CFACENTERFORTHEARTS_FAIRFAX_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2018 | COVEDALECENTERFORTHEPERFORMINGARTS_CINCINNATI_OH | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2018 | PROGRESSIVEFIELD_CLEVELAND_OH | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2018 | PIRATESVOYAGEMYRTLEBEACH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2018 | HATFIELDANDMCCOYDINNERFEUD_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2018 | LANDISPERFORMINGARTSCENTER_RIVERSIDE_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| SIERRA HULL | 4/26/2018 | THEBARNSATWOLFTRAP_VIENNA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2018 | OBSQUALITYHILLPLAYHOUSE_KANSASCITY_MO | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2018 | LYNDHURSTCASTLE_LYNDHURST_NJ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2018 | WOWHALL_EUGENE_OR | 0 | CLUB | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2018 | MARBLESIMAX_RALEIGH_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2018 | SOUTHWESTUNIVERSITYPARK_ELPASO_TX | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2018 | WESTCHESTERBROADWAYTHEATRE_ELMSFORD_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2018 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2018 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2018 | STUDIO201_PITTSBURGH_PA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2018 | SUITEFEESBAL_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2018 | WRIGLEYFIELD_CHICAGO_IL | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 4/26/2018 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2018 | BAL_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2018 | TESUQUECASINO_SANTAFE_NM | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2018 | CARILIONCLINICFIELDATSALEMMEMORIALBALLPARK_SALEM_V | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2018 | BLACKBURNHALL_NAPLES_FL | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2018 | VANWEZELPERFORMINGARTSHALL_SARASOTA_FL | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2018 | DOLLYPARTONSSTAMPEDE_BRANSON_MO | 0 | ARENA | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2018 | CARNIESMITHSTADIUM_PITTSBURG_KS | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2018 | BRANSCOMBMEMORIALAUDITORIUM_LAKELAND_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2018 | CAROLINAOPRYTHEATER_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2018 | PNCPARK_PITTSBURGH_PA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2018 | THOMPSONTHEATREINTHEROSELLECENTERFORTHEARTS_NEWA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2018 | WRIGLEYFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 1 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/29/2018 | ANGELSTADIUM_ANAHEIM_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANGEL STADIUM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | MLB | 45050 | | | 0 | 1 |
| | 4/29/2018 | SUITEFEESBAL_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUITE FEES- BAL | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | | 0 | 1 |
| | 4/29/2018 | ATLANTACASTLE_LAWRENCEVILLE_GA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATLANTA CASTLE | LAWRENCEVILLE | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | | -1 | | | 0 | 1 |
| | 4/29/2018 | ONEOKFIELD_TULSA_OK | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ONEOK FIELD | TULSA | OK | TULSA, OK | STADIUM | | 1212 | | | 0 | 1 |
| | 4/29/2018 | DAYTONHOUSE_MYRTLEBEACH_SC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAYTONHOUSE | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | | -1 | | | 0 | 1 |
| | 4/29/2018 | CALFARLEYCOLISEUM_AMARILLO_TX | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAL FARLEY COLISEUM | AMARILLO | TX | AMARILLO, TX | ARENA | MINOR | 4870 | | | 0 | 1 |
| | 4/29/2018 | BALTIMORECASTLE_HANOVER_MD | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE CASTLE | HANOVER | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | | 0 | 1 |
| | 4/29/2018 | LOHREYSTAGE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOHREY STAGE | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER | | 110 | | | 0 | 1 |
| | 4/29/2018 | BECKMANAUDITORIUM_PASADENA_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BECKMAN AUDITORIUM | PASADENA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 |
| | 4/29/2018 | EMUBALLROOM_EUGENE_OR | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EMU BALLROOM | EUGENE | OR | EUGENE-SPRINGFIELD, OR | | | -1 | | | 0 | 1 |
| | 4/29/2018 | LEHMANCENTER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEHMAN CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2275 | | | 0 | 1 |
| | 4/29/2018 | CENTURYIICONCERTHALL_WICHITA_KS | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTURY II CONCERT HALL | WICHITA | KS | WICHITA, KS | THEATER | | 2195 | | | 0 | 1 |
| | 4/29/2018 | HADLOCKFIELD_PORTLAND_ME | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HADLOCK FIELD | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | STADIUM | | 0 | | | 0 | 1 |
| | 4/29/2018 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | FENWAY PARK | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | STADIUM | MLB | 37755 | | | 0 | 1 |
| | 4/29/2018 | MORGANLIBRARYADMISSION_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORGAN LIBRARY ADMISSION | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 |
| | 4/29/2018 | WOWHALL_EUGENE_OR | 0 | CLUB | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | W.O.W. HALL | EUGENE | OR | EUGENE-SPRINGFIELD, OR | CLUB | | 600 | | | 0 | 1 |
| | 4/29/2018 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | CHOCTAW STADIUM | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | MLB | 48114 | | | 0 | 1 |
| | 4/29/2018 | COVEDALECENTERFORTHEPERFORMINGARTS_CINCINNATI_OH | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COVEDALE CENTER FOR THE PERFORMING ARTS | CINCINNATI | OH | CINCINNATI, OH-KY-IN | | | -1 | | | 0 | 1 |
| | 4/29/2018 | CHICAGOCASTLE_SCHAUMBURG_IL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO CASTLE | SCHAUMBURG | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 |
| | 4/29/2018 | SRPPARK_NORTHAUGUSTA_SC | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SRP PARK | NORTH AUGUSTA | SC | AUGUSTA-RICHMOND COUNTY, GA-SC | STADIUM | | 0 | | | 0 | 1 |
| | 4/29/2018 | BAL_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - BAL | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | | 0 | 1 |
| | 4/29/2018 | LYNDHURSTCASTLE_LYNDHURST_NJ | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYNDHURST CASTLE | LYNDHURST | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 |
| | 4/29/2018 | WRIGLEYFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | WRIGLEY FIELD | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM | MLB | 41649 | | | 0 | 1 |
| | 4/29/2018 | MUSICMANSION_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC MANSION | PIGEON FORGE | TN | SEVIERVILLE, TN | THEATER | | 1500 | | | 0 | 1 |
| | 4/29/2018 | CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CINCINNATI REDS HALL OF FAME AND MUSEUM | CINCINNATI | OH | CINCINNATI, OH-KY-IN | MISC | | 0 | | | 0 | 1 |
| | 4/29/2018 | LIDDYDOENGESTHEATRE_TULSA_OK | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LIDDY DOENGES THEATRE | TULSA | OK | TULSA, OK | | | -1 | | | 0 | 1 |
| | 4/29/2018 | GOLDENTEFERRY_LARKSPUR_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDENTE FERRY | LARKSPUR | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | | | -1 | | | 0 | 1 |
| | 4/29/2018 | DRAMALAB_PALATINE_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DRAMA LAB | PALATINE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 |
| | 4/29/2018 | HAMMONSFIELD_SPRINGFIELD_MO | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HAMMONS FIELD | SPRINGFIELD | MO | SPRINGFIELD, MO | STADIUM | | 0 | | | 0 | 1 |
| | 4/29/2018 | GEORGEEASTMANMUSEUM_ROCHESTER_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGE EASTMAN MUSEUM | ROCHESTER | NY | ROCHESTER, NY | MISC | | 0 | | | 0 | 1 |
| | 4/29/2018 | CENTERSTAGE_RESTON_VA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTERSTAGE | RESTON | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 |
| | 4/29/2018 | NONHALL_SARASOTA_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NON-HALL | SARASOTA | FL | NORTH PORT-BRADENTON-SARASOTA, FL | | | -1 | | | 0 | 1 |
| | 4/29/2018 | CORBETTAUDITORIUM_CINCINNATI_OH | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CORBETT AUDITORIUM | CINCINNATI | OH | CINCINNATI, OH-KY-IN | | | -1 | | | 0 | 1 |
| | 4/29/2018 | HADLOCKFIELD_PORTLAND_ME | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HADLOCK FIELD | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | STADIUM | | 0 | | | 0 | 1 |
| | 4/29/2018 | HAMMONSFIELD_SPRINGFIELD_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HAMMONS FIELD | SPRINGFIELD | MO | SPRINGFIELD, MO | STADIUM | | 0 | | | 0 | 1 |
| | 4/29/2018 | VANWEZELPERFORMINGARTSHALL_SARASOTA_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VAN WEZEL PERFORMING ARTS HALL | SARASOTA | FL | NORTH PORT-BRADENTON-SARASOTA, FL | THEATER | | 1741 | | | 0 | 1 |
| | 4/29/2018 | SIMULATORS_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SIMULATORS | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 |
| | 4/29/2018 | COMEDYBARN_PIGEONFORGE_TN | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COMEDY BARN | PIGEON FORGE | TN | SEVIERVILLE, TN | THEATER | | 700 | | | 0 | 1 |
| | 4/29/2018 | TRIPLESALLEY_SANFRANCISCO_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TRIPLES ALLEY | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | | | -1 | | | 0 | 1 |
| | 4/29/2018 | HATFIELDANDMCCOYDINNERFEUD_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HATFIELD AND MCCOY DINNER FEUD | PIGEON FORGE | TN | SEVIERVILLE, TN | THEATER | | 0 | | | 0 | 1 |
| | 4/29/2018 | SORENGTHEATER_EUGENE_OR | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SORENG THEATER | EUGENE | OR | EUGENE-SPRINGFIELD, OR | THEATER | | 0 | | | 0 | 1 |
| | 4/29/2018 | PIGEONFORGENONINVENTORY_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIGEON FORGE NON-INVENTORY | PIGEON FORGE | TN | SEVIERVILLE, TN | | | -1 | | | 0 | 1 |
| | 4/29/2018 | JUANITAKHAMMONSHALLFORTHEPERFORMINGARTS_SPRINGFI | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JUANITA K. HAMMONS HALL FOR THE PERFORMING ARTS | SPRINGFIELD | MO | SPRINGFIELD, MO | THEATER | | 0 | | | 0 | 1 |
| | 4/29/2018 | CHAPMANMUSICHALL_TULSA_OK | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHAPMAN MUSIC HALL | TULSA | OK | TULSA, OK | THEATER | | 0 | | | 0 | 1 |
| | 4/29/2018 | KAUFFMANSTADIUM_KANSASCITY_MO | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KAUFFMAN STADIUM | KANSAS CITY | MO | KANSAS CITY, MO-KS | STADIUM | MLB | 0 | | | 0 | 1 |
| | 4/29/2018 | LYNDHURSTCASTLE_LYNDHURST_NJ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYNDHURST CASTLE | LYNDHURST | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 |
| | 4/29/2018 | CANALPARK_AKRON_OH | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CANAL PARK | AKRON | OH | AKRON, OH | STADIUM | | 0 | | | 0 | 1 |
| | 4/29/2018 | LEGENDSFIELD_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEGENDS FIELD | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | | | -1 | | | 0 | 1 |
| | 4/29/2018 | WARNERBROSTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WARNER BROS. THEATER | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 |
| | 4/29/2018 | JUDYBAYLEYTHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JUDY BAYLEY THEATRE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 |
| | 4/29/2018 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORLANDO CASTLE | KISSIMMEE | FL | LAKELAND-WINTER HAVEN, FL | | | -1 | | | 0 | 1 |
| | 4/29/2018 | ORACLEPARK_SANFRANCISCO_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORACLE PARK | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | STADIUM | MLB | 10292 | | | 0 | 1 |
| | 4/29/2018 | MAINTHEATER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 |
| | 4/29/2018 | MEMORIALHALL_CINCINNATI_OH | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEMORIAL HALL | CINCINNATI | OH | CINCINNATI, OH-KY-IN | THEATER | | 556 | | | 0 | 1 |
| | 4/29/2018 | BALTIMORECASTLE_HANOVER_MD | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE CASTLE | HANOVER | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | | 0 | 1 |
| | 4/29/2018 | BEALLCONCERTHALL_EUGENE_OR | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BEALL CONCERT HALL | EUGENE | OR | EUGENE-SPRINGFIELD, OR | | | -1 | | | 0 | 1 |
| | 4/29/2018 | MYRTLEBEACHCASTLE_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MYRTLE BEACH CASTLE | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | | -1 | | | 0 | 1 |
| | 4/29/2018 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUENA PARK CASTLE | BUENA PARK | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 |
| | 4/29/2018 | NATIONALSPARK_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NATIONALS PARK | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | STADIUM | MLB | 4185 | | | 0 | 1 |
| | 4/29/2018 | MISCELLANEOUSVENUE_SYRACUSE_NY | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MISCELLANEOUS VENUE | SYRACUSE | NY | SYRACUSE, NY | | | -1 | | | 0 | 1 |
| | 4/29/2018 | OBSMOUNTBAKERTHEATRE_BELLINGHAM_WA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OBS: MOUNT BAKER THEATRE | BELLINGHAM | WA | BELLINGHAM, WA | | | -1 | | | 0 | 1 |
| | 4/29/2018 | ORTHOGEORGIAPARKATCLAUDESMITHFIELD_MACON_GA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORTHOGEORGIA PARK AT CLAUDE SMITH FIELD | MACON | GA | MACON-BIBB COUNTY, GA | | | -1 | | | 0 | 1 |
| | 4/29/2018 | OBSQUALITYHILLPLAYHOUSE_KANSASCITY_MO | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OBS:QUALITY HILL PLAYHOUSE | KANSAS CITY | MO | KANSAS CITY, MO-KS | | | -1 | | | 0 | 1 |
| | 4/29/2018 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PLANETARIUM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 |
| | 4/29/2018 | PNCPARK_PITTSBURGH_PA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PNC PARK | PITTSBURGH | PA | PITTSBURGH, PA | STADIUM | MLB | 38747 | | | 0 | 1 |
| | 4/29/2018 | ARVESTBALLPARK_SPRINGDALE_AR | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ARVEST BALLPARK | SPRINGDALE | AR | FAYETTEVILLE-SPRINGDALE-ROGERS, AR | STADIUM | | 1750 | | | 0 | 1 |
| | 4/29/2018 | COCACOLAPARK_ALLENTOWN_PA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COCA-COLA PARK | ALLENTOWN | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | STADIUM | | 0 | | | 0 | 1 |
| | 4/29/2018 | LOCKHEEDIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOCKHEED IMAX THEATER | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/2/2018 | CITIFIELD_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/2/2018 | GEORGEEASTMANMUSEUM_ROCHESTER_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/2/2018 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 5/2/2018 | CHARLOTTESPORTSPARK_PORTCHARLOTTE_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/2/2018 | PNCPARK_PITTSBURGH_PA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/2/2018 | MEMORIALHALL_CINCINNATI_OH | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/2/2018 | ALABAMATHEATRE_NMYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/2/2018 | LOCKHEEDIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/2/2018 | PROGRESSIVEFIELD_CLEVELAND_OH | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/2/2018 | BUSCHSTADIUM_STLOUIS_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/2/2018 | TRIPLESALLEY_SANFRANCISCO_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/2/2018 | ABILENECONVENTIONCENTER_ABILENE_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/2/2018 | CHAPMANMUSICHALL_TULSA_OK | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/2/2018 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/2/2018 | AIRBUSIMAXTHEATER_CHANTILLY_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/2/2018 | WRIGLEYFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 5/2/2018 | YOUKEYTHEATRE_LAKELAND_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/2/2018 | MORGANLIBRARYADMISSION_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/2/2018 | CONFERENCECENTERTHEATER_SALTLAKECITY_UT | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/3/2018 | PLAYHOUSETHEATRE_GLENELLYN_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/3/2018 | ATLANTACASTLE_LAWRENCEVILLE_GA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/3/2018 | AMERICANFAMILYFIELD_MILWAUKEE_WI | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/3/2018 | DOLLYPARTONSSTAMPEDE_BRANSON_MO | 0 | ARENA | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/3/2018 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/3/2018 | ARVESTBALLPARK_SPRINGDALE_AR | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/3/2018 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/3/2018 | DAYTONHOUSE_MYRTLEBEACH_SC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/3/2018 | PIGEONFORGENONINVENTORY_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/3/2018 | CRAIGHALLCOGERTHEATER_SPRINGFIELD_MO | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/3/2018 | WRIGLEYFIELD_CHICAGO_IL | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 5/3/2018 | HATFIELDANDMCCOYDINNERFEUD_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/3/2018 | WARNERBROSTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/3/2018 | CITIFIELD_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/5/2018 | HABCTOUR_HOUSTON_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/5/2018 | MORGANLIBRARYADMISSION_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/5/2018 | BALTIMORECASTLE_HANOVER_MD | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/5/2018 | CHARLOTTESPORTSPARK_PORTCHARLOTTE_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/5/2018 | WESTCHESTERBROADWAYTHEATRE_ELMSFORD_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/5/2018 | NATIONALSPARK_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/5/2018 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 5/5/2018 | WILLIAMHMORTENSENHALL_HARTFORD_CT | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/5/2018 | DALLASCASTLE_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2018 | CHARLOTTESPORTSPARK_PORTCHARLOTTE_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2018 | BUSCHSTADIUM_STLOUIS_MO | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2018 | GEORGEEASTMANMUSEUM_ROCHESTER_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2018 | CFACENTERFORTHEARTS_FAIRFAX_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2018 | PIRATESVOYAGEMYRTLEBEACH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2018 | MCCALLUMTHEATRE_PALMDESERT_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2018 | MUSICMANSION_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| JOE BONAMASSA | 5/6/2018 | BILLHEARDTHEATRE_COLUMBUS_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2018 | BEALLCONCERTHALL_EUGENE_OR | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2018 | JUANITAKHAMMONSHALLFORTHEPERFORMINGARTS_SPRINGFI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2018 | BELDINGTHEATER_HARTFORD_CT | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2018 | MORGANLIBRARYADMISSION_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2018 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 5/6/2018 | INCLINETHEATER_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2018 | GREATERNEVADAFIELD_RENO_NV | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2018 | CHICAGOCASTLE_SCHAUMBURG_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2018 | WICHITASCOTTISHRITE_WICHITA_KS | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2018 | CITIFIELD_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2018 | BLACKBURNHALL_NAPLES_FL | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2018 | PENNMEDICINEPARK_LANCASTER_PA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2018 | AMERICANFAMILYFIELD_MILWAUKEE_WI | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2018 | CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2018 | HATFIELDANDMCCOYDINNERFEUD_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2018 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 5/6/2018 | ERBMEMORIALUNION_EUGENE_OR | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2018 | CRAIGHALLCOGERTHEATER_SPRINGFIELD_MO | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2018 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2018 | OBSCODDINGTHEATRE_ROHNERTPARK_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2018 | WRIGLEYFIELD_CHICAGO_IL | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 5/6/2018 | DOLLYPARTONSSTAMPEDE_PIGEONFORGE_TN | 0 | ARENA | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/9/2018 | WRIGLEYFIELD_CHICAGO_IL | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | WRIGLEY FIELD | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM | MLB | 41649 |
| | 5/9/2018 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORLANDO CASTLE | KISSIMMEE | FL | LAKELAND-WINTER HAVEN, FL | | | -1 |
| | 5/9/2018 | ANGELSTADIUM_ANAHEIM_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ANGEL STADIUM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | MLB | 45050 |
| | 5/9/2018 | WARNERBROSTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WARNER BROS. THEATER | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 |
| | 5/9/2018 | TROPICANAFIELD_STPETERSBURG_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA FIELD | ST PETERSBURG | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | STADIUM | MLB | 20237 |
| | 5/10/2018 | ANGELSTADIUM_ANAHEIM_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ANGEL STADIUM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | MLB | 45050 |
| | 5/10/2018 | DURHAMBULLSATHLETICPARK_DURHAM_NC | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DURHAM BULLS ATHLETIC PARK | DURHAM | NC | DURHAM-CHAPEL HILL, NC | STADIUM | | 4197 |
| | 5/10/2018 | BAL_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | - BAL | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 |
| | 5/10/2018 | 2018SMA_PIGEONFORGE_TN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2018 SMA | PIGEON FORGE | TN | SEVIERVILLE, TN | | | -1 |
| | 5/10/2018 | LOUISVILLESLUGGERFIELD_LOUISVILLE_KY | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOUISVILLE SLUGGER FIELD | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | STADIUM | | 0 |
| | 5/10/2018 | CITIZENSBANKPARK_PHILADELPHIA_PA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS BANK PARK | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | STADIUM | MLB | 5889 |
| | 5/10/2018 | ORACLEPARK_SANFRANCISCO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ORACLE PARK | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | STADIUM | MLB | 10292 |
| | 5/10/2018 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | FENWAY PARK | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | STADIUM | MLB | 37755 |
| | 5/10/2018 | LFP_RANCHOCUCAMONGA_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | - LFP | RANCHO CUCAMONGA | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | | -1 |
| | 5/10/2018 | PROGRESSIVEFIELD_CLEVELAND_OH | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PROGRESSIVE FIELD | CLEVELAND | OH | CLEVELAND, OH | STADIUM | MLB | 0 |
| | 5/10/2018 | THEBALLPARKOFTHEPALMBEACHES_WESTPALMBEACH_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BALLPARK OF THE PALM BEACHES | WEST PALM BEACH | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | STADIUM | | 0 |
| | 5/10/2018 | PLANETARIUM_BELLINGHAM_WA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PLANETARIUM | BELLINGHAM | WA | BELLINGHAM, WA | | | -1 |
| | 5/10/2018 | BELUSHIPERFORMANCEHALL_GLENELLYN_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BELUSHI PERFORMANCE HALL | GLEN ELLYN | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 |
| | 5/10/2018 | CAROLINAOPRYTHEATER_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA OPRY THEATER | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | | -1 |
| | 5/10/2018 | CANALPARK_AKRON_OH | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CANAL PARK | AKRON | OH | AKRON, OH | STADIUM | | 0 |
| | 5/10/2018 | SCERASHOWHOUSEII_OREM_UT | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SCERA SHOWHOUSE II | OREM | UT | PROVO-OREM-LEHI, UT | | | -1 |
| | 5/10/2018 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | CHOCTAW STADIUM | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | MLB | 48114 |
| | 5/10/2018 | CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CINCINNATI REDS HALL OF FAME AND MUSEUM | CINCINNATI | OH | CINCINNATI, OH-KY-IN | MISC | | 0 |
| | 5/10/2018 | COCACOLAPARK_ALLENTOWN_PA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COCA-COLA PARK | ALLENTOWN | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | STADIUM | | 0 |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | | |

| venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| [illegible] | | | | | | | | | | | | | | | | | | | | |

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 2018 TOUR | 4874067 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | | EVENING SHOW | 4726539 | 0 | 1 | LAKELAND-WINTER HAVEN, FL | | |
| | | | | | | | ANGEL STADIUM TOUR 5/9 | 4893965 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | | | | | | | NATIONAL PARKS ADVENTURE 3D | 4927981 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | | | | | | | BRAVES AT RAYS | 4785830 | 0 | 1 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | |
| | | | | | | | GROUP CAPS - 0510 | 4841131 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | | | | | | | NON TICKET INVENTORY | 4805272 | 0 | 1 | DURHAM-CHAPEL HILL, NC | | |
| | | | | | | | 2018 BIRD VISIT | 4866662 | 0 | 1 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | | | | | | | VIP | 4917496 | 0 | 1 | SEVIERVILLE, TN | | |
| | | | | | | | INDIANAPOLIS INDIANS | 4845171 | 0 | 1 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | |
| | | | | | | | GIANTS AT PHILLIES | 4787353 | 0 | 1 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | | | | | | | AT&T PARK TOUR | 4840473 | 0 | 1 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | | | | | | | FENWAY PARK TOUR | 4896863 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | | | | | | | FREDERICK | 4690717 | 0 | 1 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | |
| | | | | | | | MAY 10 TOUR | 4909126 | 0 | 1 | CLEVELAND, OH | | |
| | | | | | | | STONE CRABS AT HAMMERHEADS | 4822166 | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | | | | | | | SECRET LIVES OF STAR | 4907995 | 0 | 1 | BELLINGHAM, WA | | |
| | | | | | | | CM: CHAMBER SINGERS/CC | 4678401 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | | THE CAROLINA OPRY | 4778249 | 0 | 1 | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | |
| | | | | | | | 2018 DUCK BILLS 0510 | 4805420 | 0 | 1 | AKRON, OH | | |
| | | | | | | | UTAH METROPOLITAN BALLET AND JSB PRESENT:<BR>EXCERPTS FROM DON QUIXOTE | 4922189 | 0 | 1 | PROVO-OREM-LEHI, UT | | |
| | | | | | | | MAY 10, 2018 TOUR | 4923040 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | | | | | | | 2018 BALL PARK TOUR | 4887605 | 0 | 1 | CINCINNATI, OH-KY-IN | | |
| | | | | | | | IRONPIGS VS. BISONS | 4757230 | 0 | 1 | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | | |
| [illegible] | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/12/2018 | BUSCHSTADIUM_STLOUIS_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BUSCH STADIUM | ST LOUIS | MO | ST. LOUIS, MO-IL | STADIUM | MLB | 11335 | | | 0 |
| | 5/12/2018 | MCCALLUMTHEATRE_PALMDESERT_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MCCALLUM THEATRE | PALM DESERT | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | | -1 | | | 0 |
| | 5/12/2018 | DALLASCASTLE_DALLAS_TX | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DALLAS CASTLE | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | | -1 | | | 0 |
| | 5/12/2018 | LEWISFAMILYPLAYHOUSE_RANCHOCUCAMONGA_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LEWIS FAMILY PLAYHOUSE | RANCHO CUCAMONGA | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | | -1 | | | 0 |
| | 5/12/2018 | CANALPARK_AKRON_OH | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CANAL PARK | AKRON | OH | AKRON, OH | STADIUM | | 0 | | | 0 |
| | 5/12/2018 | GLOBENEWSCENTER_AMARILLO_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GLOBE-NEWS CENTER | AMARILLO | TX | AMARILLO, TX | | | -1 | | | 0 |
| | 5/12/2018 | CELEBRATIONHALLTEAPARTY_RANCHOCUCAMONGA_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CELEBRATION HALL- TEA PARTY | RANCHO CUCAMONGA | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | | -1 | | | 0 |
| | 5/12/2018 | ARLINGTONINTERNATIONALRACECOURSE_ARLINGTONHEIGHTS_ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ARLINGTON INTERNATIONAL RACECOURSE | ARLINGTON HEIGHTS | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | RACETRACK | | 385 | | | 0 |
| | 5/12/2018 | NORTHWESTARENA_JAMESTOWN_NY | 0 | ARENA | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NORTHWEST ARENA | JAMESTOWN | NY | JAMESTOWN-DUNKIRK, NY | ARENA | OTHER | 0 | | | 0 |
| | 5/12/2018 | RAUHTHEATRE_PITTSBURGH_PA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RAUH THEATRE | PITTSBURGH | PA | PITTSBURGH, PA | | | -1 | | | 0 |
| | 5/12/2018 | CLOVERPARK_PORTSTLUCIE_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLOVER PARK | PORT ST LUCIE | FL | PORT ST. LUCIE, FL | STADIUM | | 0 | | | 0 |
| | 5/12/2018 | DOLLYPARTONSSTAMPEDE_BRANSON_MO | 0 | ARENA | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DOLLY PARTON'S STAMPEDE | BRANSON | MO | BRANSON, MO | ARENA | | 1000 | | | 0 |
| | 5/12/2018 | BEALLCONCERTHALL_EUGENE_OR | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BEALL CONCERT HALL | EUGENE | OR | EUGENE-SPRINGFIELD, OR | | | -1 | | | 0 |
| | 5/12/2018 | CITIZENSBANKPARK_PHILADELPHIA_PA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS BANK PARK | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | STADIUM | MLB | 5889 | | | 0 |
| | 5/12/2018 | 2018WRIGLEYPREMIUM_CHICAGO_IL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2018 WRIGLEY PREMIUM | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 |
| | 5/12/2018 | MACLOUNGE117FISHBOWL_GLENELLYN_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAC LOUNGE 117 (FISHBOWL) | GLEN ELLYN | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 |
| | 5/12/2018 | JOHNHWILLIAMSTHEATRE_TULSA_OK | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN H. WILLIAMS THEATRE | TULSA | OK | TULSA, OK | | | -1 | | | 0 |
| | 5/12/2018 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORLANDO CASTLE | KISSIMMEE | FL | LAKELAND-WINTER HAVEN, FL | | | -1 | | | 0 |
| | 5/12/2018 | PECARENACOLLEGEOFDUPAGE_GLENELLYN_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PEC ARENA - COLLEGE OF DUPAGE | GLEN ELLYN | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 |
| | 5/12/2018 | THEBALLPARKOFTHEPALMBEACHES_WESTPALMBEACH_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BALLPARK OF THE PALM BEACHES | WEST PALM BEACH | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | STADIUM | | 0 | | | 0 |
| | 5/12/2018 | WRIGLEYFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | WRIGLEY FIELD | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM | MLB | 41649 | | | 0 |
| | 5/12/2018 | ATLANTACASTLE_LAWRENCEVILLE_GA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATLANTA CASTLE | LAWRENCEVILLE | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | | -1 | | | 0 |
| | 5/12/2018 | CHICAGOCASTLE_SCHAUMBURG_IL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO CASTLE | SCHAUMBURG | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 |
| | 5/13/2018 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORLANDO CASTLE | KISSIMMEE | FL | LAKELAND-WINTER HAVEN, FL | | | -1 | | | 0 |
| | 5/13/2018 | DODGERSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DODGER STADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | MLB | 6375 | | | 0 |
| | 5/13/2018 | MUSICMANSION_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC MANSION | PIGEON FORGE | TN | SEVIERVILLE, TN | THEATER | | 1500 | | | 0 |
| | 5/13/2018 | BALTIMORECASTLE_HANOVER_MD | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE CASTLE | HANOVER | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | | 0 |
| | 5/13/2018 | DALLASCASTLE_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DALLAS CASTLE | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | | -1 | | | 0 |
| | 5/13/2018 | BALTIMORECASTLE_HANOVER_MD | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE CASTLE | HANOVER | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | | 0 |
| | 5/13/2018 | ATLANTACASTLE_LAWRENCEVILLE_GA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATLANTA CASTLE | LAWRENCEVILLE | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | | -1 | | | 0 |
| | 5/13/2018 | AMARILLOCIVICCENTERCOMPLEX_AMARILLO_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMARILLO CIVIC CENTER COMPLEX | AMARILLO | TX | AMARILLO, TX | CONFERENCE CENTER | | 412 | | | 0 |
| | 5/13/2018 | GEORGEEASTMANMUSEUM_ROCHESTER_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGE EASTMAN MUSEUM | ROCHESTER | NY | ROCHESTER, NY | MISC | | 0 | | | 0 |
| | 5/13/2018 | COCACOLAPARK_ALLENTOWN_PA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COCA-COLA PARK | ALLENTOWN | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | STADIUM | | 0 | | | 0 |
| | 5/13/2018 | CANALPARK_AKRON_OH | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CANAL PARK | AKRON | OH | AKRON, OH | STADIUM | | 0 | | | 0 |
| | 5/13/2018 | BUSCHSTADIUM_STLOUIS_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BUSCH STADIUM | ST LOUIS | MO | ST. LOUIS, MO-IL | STADIUM | MLB | 11335 | | | 0 |
| | 5/13/2018 | ATLANTACASTLE_LAWRENCEVILLE_GA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATLANTA CASTLE | LAWRENCEVILLE | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | | -1 | | | 0 |
| | 5/13/2018 | THEATREATTHECENTER_MUNSTER_IN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE AT THE CENTER | MUNSTER | IN | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 |
| CELTIC WOMAN | 5/13/2018 | AMARILLOCIVICCENTERCOMPLEX_AMARILLO_TX | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMARILLO CIVIC CENTER COMPLEX | AMARILLO | TX | AMARILLO, TX | CONFERENCE CENTER | | 412 | | | 0 |
| | 5/13/2018 | ANGELSTADIUM_ANAHEIM_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ANGEL STADIUM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | MLB | 45050 | | | 0 |
| | 5/13/2018 | LYNDHURSTCASTLE_LYNDHURST_NJ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LYNDHURST CASTLE | LYNDHURST | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 |
| | 5/13/2018 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORLANDO CASTLE | KISSIMMEE | FL | LAKELAND-WINTER HAVEN, FL | | | -1 | | | 0 |
| | 5/13/2018 | HATFIELDANDMCCOYDINNERFEUD_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HATFIELD AND MCCOY DINNER FEUD | PIGEON FORGE | TN | SEVIERVILLE, TN | THEATER | | 0 | | | 0 |
| | 5/13/2018 | CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CINCINNATI REDS HALL OF FAME AND MUSEUM | CINCINNATI | OH | CINCINNATI, OH-KY-IN | MISC | | 0 | | | 0 |
| | 5/13/2018 | ARLINGTONINTERNATIONALRACECOURSE_ARLINGTONHEIGHTS_ | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ARLINGTON INTERNATIONAL RACECOURSE | ARLINGTON HEIGHTS | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | RACETRACK | | 385 | | | 0 |
| | 5/13/2018 | DOLLYPARTONSSTAMPEDE_PIGEONFORGE_TN | 0 | ARENA | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DOLLY PARTON'S STAMPEDE | PIGEON FORGE | TN | SEVIERVILLE, TN | ARENA | | 1000 | | | 0 |
| | 5/13/2018 | LOUISVILLESLUGGERFIELD_LOUISVILLE_KY | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOUISVILLE SLUGGER FIELD | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | STADIUM | | 0 | | | 0 |
| | 5/13/2018 | SUITEFEESBAL_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUITE FEES- BAL | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | | 0 |
| | 5/13/2018 | HADLOCKFIELD_PORTLAND_ME | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HADLOCK FIELD | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | STADIUM | | 0 | | | 0 |
| | 5/13/2018 | CITIZENSBANKPARK_PHILADELPHIA_PA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS BANK PARK | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | STADIUM | MLB | 5889 | | | 0 |
| | 5/13/2018 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | FENWAY PARK | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | STADIUM | MLB | 37755 | | | 0 |
| | 5/13/2018 | ANGELSTADIUM_ANAHEIM_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ANGEL STADIUM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | MLB | 45050 | | | 0 |
| | 5/13/2018 | ORACLEPARK_SANFRANCISCO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ORACLE PARK | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | STADIUM | MLB | 10292 | | | 0 |
| | 5/13/2018 | OBSHANAWAYMAINSTAGETHEATRESILVERCENTERFORTHEARTS | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OBS: HANAWAY MAINSTAGE THEATRE - SILVER CENTER FOR THE ARTS | PLYMOUTH | NH | LEBANON-CLAREMONT, NH-VT | | | -1 | | | 0 |
| | 5/13/2018 | CHICAGOCASTLE_SCHAUMBURG_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO CASTLE | SCHAUMBURG | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 |
| | 5/13/2018 | HAMMONSFIELD_SPRINGFIELD_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HAMMONS FIELD | SPRINGFIELD | MO | SPRINGFIELD, MO | STADIUM | | 0 | | | 0 |
| | 5/13/2018 | CACHECREEKCASINORESORT_BROOKS_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CACHE CREEK CASINO RESORT | BROOKS | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | THEATER | | 600 | | | 0 |
| | 5/13/2018 | MARBLESIMAX_RALEIGH_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARBLES IMAX | RALEIGH | NC | RALEIGH-CARY, NC | | | -1 | | | 0 |
| | 5/13/2018 | GREATERNEVADAFIELD_RENO_NV | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREATER NEVADA FIELD | RENO | NV | RENO, NV | STADIUM | | 0 | | | 0 |
| | 5/13/2018 | HARPERCOLLEGEPERFORMINGARTSCENTER_PALATINE_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARPER COLLEGE PERFORMING ARTS CENTER - | PALATINE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 |
| | 5/13/2018 | ARVESTBALLPARK_SPRINGDALE_AR | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ARVEST BALLPARK | SPRINGDALE | AR | FAYETTEVILLE-SPRINGDALE-ROGERS, AR | STADIUM | | 1750 | | | 0 |
| | 5/13/2018 | HADLOCKFIELD_PORTLAND_ME | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HADLOCK FIELD | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | STADIUM | | 0 | | | 0 |
| | 5/13/2018 | PIGEONFORGENONINVENTORY_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIGEON FORGE NON-INVENTORY | PIGEON FORGE | TN | SEVIERVILLE, TN | | | -1 | | | 0 |
| | 5/13/2018 | CHAPMANMUSICHALL_TULSA_OK | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHAPMAN MUSIC HALL | TULSA | OK | TULSA, OK | THEATER | | 0 | | | 0 |
| | 5/13/2018 | MORGANLIBRARYADMISSION_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MORGAN LIBRARY ADMISSION | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 |
| | 5/13/2018 | ARLINGTONINTERNATIONALRACECOURSE_ARLINGTONHEIGHTS_ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ARLINGTON INTERNATIONAL RACECOURSE | ARLINGTON HEIGHTS | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | RACETRACK | | 385 | | | 0 |
| | 5/13/2018 | BAL_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | - BAL | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | | 0 |
| | 5/13/2018 | OLDMAINTHEATRE_BELLINGHAM_WA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OLD MAIN THEATRE | BELLINGHAM | WA | BELLINGHAM, WA | | | -1 | | | 0 |
| | 5/13/2018 | LOCKHEEDIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOCKHEED IMAX THEATER | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 |
| | 5/13/2018 | SIMULATORS_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SIMULATORS | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 |
| | 5/13/2018 | PLAYHOUSETHEATRE_GLENELLYN_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PLAYHOUSE THEATRE | GLEN ELLYN | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 |
| | 5/13/2018 | PNCPARK_PITTSBURGH_PA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PNC PARK | PITTSBURGH | PA | PITTSBURGH, PA | STADIUM | MLB | 38747 | | | 0 |
| | 5/13/2018 | PALACETHEATER_WATERBURY_CT | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATER | WATERBURY | CT | WATERBURY-SHELTON, CT | THEATER | | 834 | | | 0 |
| | 5/13/2018 | AIRBUSIMAXTHEATER_CHANTILLY_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AIRBUS IMAX THEATER | CHANTILLY | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 |
| | 5/13/2018 | DAIKINPARK_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | DAIKIN PARK | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | STADIUM | MLB | 41000 | | | 0 |
| | 5/13/2018 | LYNDHURSTCASTLE_LYNDHURST_NJ | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LYNDHURST CASTLE | LYNDHURST | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 |
| | 5/13/2018 | DOLLYPARTONSSTAMPEDE_BRANSON_MO | 0 | ARENA | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DOLLY PARTON'S STAMPEDE | BRANSON | MO | BRANSON, MO | ARENA | | 1000 | | | 0 |
| | 5/13/2018 | 2018SMA_PIGEONFORGE_TN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2018 SMA | PIGEON FORGE | TN | SEVIERVILLE, TN | | | -1 | | | 0 |
| | 5/13/2018 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUENA PARK CASTLE | BUENA PARK | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 |
| | 5/13/2018 | MYRTLEBEACHCASTLE_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MYRTLE BEACH CASTLE | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | | -1 | | | 0 |
| | 5/13/2018 | BLACKBURNHALL_NAPLES_FL | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLACKBURN HALL | NAPLES | FL | NAPLES-MARCO ISLAND, FL | THEATER | | 0 | | | 0 |
| | 5/13/2018 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PLANETARIUM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 |
| | 5/13/2018 | DURHAMBULLSATHLETICPARK_DURHAM_NC | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DURHAM BULLS ATHLETIC PARK | DURHAM | NC | DURHAM-CHAPEL HILL, NC | STADIUM | | 4197 | | | 0 |
| | 5/13/2018 | CITIZENSBANKPARK_PHILADELPHIA_PA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS BANK PARK | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | STADIUM | MLB | 5889 | | | 0 |
| | 5/13/2018 | OBSCODDINGTHEATRE_ROHNERTPARK_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OBS: CODDING THEATRE | ROHNERT PARK | CA | SANTA ROSA-PETALUMA, CA | | | -1 | | | 0 |
| | 5/13/2018 | INCLINETHEATER_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | INCLINE THEATER | CINCINNATI | OH | CINCINNATI, OH-KY-IN | | | -1 | | | 0 |
| | 5/13/2018 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM | MLB | 42000 | | | 0 |
| | 5/13/2018 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | CHOCTAW STADIUM | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | MLB | 48114 | | | 0 |
| | 5/13/2018 | RAUHTHEATRE_PITTSBURGH_PA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RAUH THEATRE | PITTSBURGH | PA | PITTSBURGH, PA | | | -1 | | | 0 |
| | 5/13/2018 | COMERICAPARK_DETROIT_MI | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | COMERICA PARK | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | STADIUM | MLB | 41083 | | | 0 |
| | 5/13/2018 | TILLIELEWISTHEATER_STOCKTON_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TILLIE LEWIS THEATER | STOCKTON | CA | STOCKTON-LODI, CA | | | -1 | | | 0 |
| | 5/13/2018 | ROCKWELLTHEATRE_PITTSBURGH_PA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROCKWELL THEATRE | PITTSBURGH | PA | PITTSBURGH, PA | | | -1 | | | 0 |
| | 5/13/2018 | WRIGLEYFIELD_CHICAGO_IL | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | WRIGLEY FIELD | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM | MLB | 41649 | | | 0 |
| | 5/13/2018 | SRPPARK_NORTHAUGUSTA_SC | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SRP PARK | NORTH AUGUSTA | SC | AUGUSTA-RICHMOND COUNTY, GA-SC | STADIUM | | 0 | | | 0 |
| | 5/13/2018 | CHICAGOCASTLE_SCHAUMBURG_IL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO CASTLE | SCHAUMBURG | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 |
| | 5/13/2018 | AUTOZONEPARK_MEMPHIS_TN | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AUTOZONE PARK | MEMPHIS | TN | MEMPHIS, TN-MS-AR | STADIUM | | 0 | | | 0 |
| | 5/13/2018 | WESTCHESTERBROADWAYTHEATRE_ELMSFORD_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WESTCHESTER BROADWAY THEATRE | ELMSFORD | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 |
| | 5/13/2018 | TARGETFIELD_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TARGET FIELD | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM | MLB | 39504 | | | 0 |
| | 5/13/2018 | LOHREYSTAGE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOHREY STAGE | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER | | 110 | | | 0 |
| | 5/13/2018 | DALLASCASTLE_DALLAS_TX | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DALLAS CASTLE | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | | -1 | | | 0 |
| | 5/13/2018 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ORIOLE PARK AT CAMDEN YARDS | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | STADIUM | MLB | 45971 | | | 0 |
| | 5/13/2018 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PLANETARIUM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 |
| | 5/13/2018 | PIRATESVOYAGEMYRTLEBEACH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIRATES VOYAGE MYRTLE BEACH | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | | -1 | | | 0 |
| | 5/13/2018 | LOANDEPOTPARK_MIAMI_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LOANDEPOT PARK | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | STADIUM | MLB | 8468 | | | 0 |
| | 5/13/2018 | OBSCOUNTYPLAYERSFALLSTHEATER_WAPPINGERSFALLS_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OBS: COUNTY PLAYERS FALLS THEATER | WAPPINGERS FALLS | NY | KIRYAS JOEL-POUGHKEEPSIE-NEWBURGH, NY | | | -1 | | | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/16/2018 | PIGEONFORGENONINVENTORY_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIGEON FORGE NON-INVENTORY | PIGEON FORGE | TN | SEVIERVILLE, TN | | | -1 |
| | 5/17/2018 | LFP_RANCHOCUCAMONGA_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | - LFP | RANCHO CUCAMONGA | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | | -1 |
| | 5/17/2018 | AIRBUSIMAXTHEATER_CHANTILLY_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AIRBUS IMAX THEATER | CHANTILLY | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 |
| | 5/17/2018 | CLOVERSTADIUM_POMONA_NY | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLOVER STADIUM | POMONA | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | | 0 |
| | 5/17/2018 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM | MLB | 42000 |
| | 5/17/2018 | MYRTLEBEACHCASTLE_MYRTLEBEACH_SC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MYRTLE BEACH CASTLE | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | | -1 |
| | 5/17/2018 | LOANDEPOTPARK_MIAMI_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LOANDEPOT PARK | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | STADIUM | MLB | 8468 |
| | 5/17/2018 | ONEOKFIELD_TULSA_OK | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ONEOK FIELD | TULSA | OK | TULSA, OK | STADIUM | | 1212 |
| | 5/17/2018 | ORPHEUMTHEATRE_WICHITA_KS | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE | WICHITA | KS | WICHITA, KS | THEATER | | 0 |
| | 5/17/2018 | MARBLESIMAX_RALEIGH_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARBLES IMAX | RALEIGH | NC | RALEIGH-CARY, NC | | | -1 |
| | 5/17/2018 | CHARLOTTESPORTSPARK_PORTCHARLOTTE_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLOTTE SPORTS PARK | PORT CHARLOTTE | FL | PUNTA GORDA, FL | STADIUM | | 0 |
| | 5/17/2018 | CHAPMANMUSICHALL_TULSA_OK | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHAPMAN MUSIC HALL | TULSA | OK | TULSA, OK | THEATER | | 0 |
| | 5/17/2018 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUENA PARK CASTLE | BUENA PARK | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 |
| | 5/17/2018 | HATFIELDANDMCCOYDINNERFEUD_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HATFIELD AND MCCOY DINNER FEUD | PIGEON FORGE | TN | SEVIERVILLE, TN | THEATER | | 0 |
| | 5/17/2018 | IRSCMCALPINFINEARTSCENTER_FORTPIERCE_FL | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IRSC MCALPIN FINE ARTS CENTER | FORT PIERCE | FL | PORT ST. LUCIE, FL | THEATER | | 0 |
| | 5/17/2018 | CAROLINAOPRYTHEATER_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA OPRY THEATER | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | | -1 |
| | 5/17/2018 | ORACLEPARK_SANFRANCISCO_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ORACLE PARK | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | STADIUM | MLB | 10292 |
| | 5/17/2018 | CLOVERSTADIUM_POMONA_NY | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLOVER STADIUM | POMONA | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | | 0 |
| | 5/17/2018 | CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CINCINNATI REDS HALL OF FAME AND MUSEUM | CINCINNATI | OH | CINCINNATI, OH-KY-IN | MISC | | 0 |
| | 5/17/2018 | THEMEVOUCHER_STLOUIS_MO | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THEME VOUCHER | ST LOUIS | MO | ST. LOUIS, MO-IL | | | -1 |
| | 5/17/2018 | PNCPARK_PITTSBURGH_PA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PNC PARK | PITTSBURGH | PA | PITTSBURGH, PA | STADIUM | MLB | 38747 |
| | 5/17/2018 | CENTERPOINTEBALLROOM_GREENSBORO_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CENTER POINTE BALLROOM | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | | | -1 |
| | 5/17/2018 | SACRAMENTOCOMMUNITYTHEATRE_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SACRAMENTO COMMUNITY THEATRE | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | | -1 |
| | 5/17/2018 | CHAPMANMUSICHALL_TULSA_OK | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHAPMAN MUSIC HALL | TULSA | OK | TULSA, OK | THEATER | | 0 |
| | 5/17/2018 | JACKSONFIELD_LANSING_MI | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSON FIELD | LANSING | MI | LANSING-EAST LANSING, MI | STADIUM | | 0 |
| | 5/17/2018 | ARVESTBALLPARK_SPRINGDALE_AR | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ARVEST BALLPARK | SPRINGDALE | AR | FAYETTEVILLE-SPRINGDALE-ROGERS, AR | STADIUM | | 1750 |
| | 5/17/2018 | DURHAMBULLSATHLETICPARK_DURHAM_NC | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DURHAM BULLS ATHLETIC PARK | DURHAM | NC | DURHAM-CHAPEL HILL, NC | STADIUM | | 4197 |
| | 5/17/2018 | BALTIMORECASTLE_HANOVER_MD | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE CASTLE | HANOVER | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 |
| | 5/17/2018 | COMEDYBARN_PIGEONFORGE_TN | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COMEDY BARN | PIGEON FORGE | TN | SEVIERVILLE, TN | THEATER | | 700 |
| | 5/17/2018 | LOCKHEEDIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOCKHEED IMAX THEATER | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 |
| | 5/17/2018 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | FENWAY PARK | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | STADIUM | MLB | 37755 |
| | 5/17/2018 | GEORGEEASTMANMUSEUM_ROCHESTER_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGE EASTMAN MUSEUM | ROCHESTER | NY | ROCHESTER, NY | MISC | | 0 |
| | 5/17/2018 | HABCTOUR_HOUSTON_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HABC TOUR | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | | | -1 |
| | 5/17/2018 | OBSQUALITYHILLPLAYHOUSE_KANSASCITY_MO | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OBS:QUALITY HILL PLAYHOUSE | KANSAS CITY | MO | KANSAS CITY, MO-KS | | | -1 |
| | 5/17/2018 | GRANTSLOUNGE_MACON_GA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GRANT'S LOUNGE | MACON | GA | MACON-BIBB COUNTY, GA | | | -1 |
| | 5/17/2018 | NATIONALSPARK_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NATIONALS PARK | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | STADIUM | MLB | 4185 |
| | 5/17/2018 | WRIGLEYFIELD_CHICAGO_IL | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | WRIGLEY FIELD | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM | MLB | 41649 |
| | 5/17/2018 | WESTCHESTERBROADWAYTHEATRE_ELMSFORD_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WESTCHESTER BROADWAY THEATRE | ELMSFORD | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 |
| | 5/17/2018 | MUSICMANSION_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC MANSION | PIGEON FORGE | TN | SEVIERVILLE, TN | THEATER | | 1500 |
| | 5/17/2018 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | FENWAY PARK | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | STADIUM | MLB | 37755 |
| | 5/17/2018 | COILSCHOOLFORTHEARTSCONCERTHALL_RIVERSIDE_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COIL SCHOOL FOR THE ARTS CONCERT HALL | RIVERSIDE | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | | -1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_88_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/19/2018 | WESTCHESTERBROADWAYTHEATRE_ELMSFORD_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WESTCHESTER BROADWAY THEATRE | ELMSFORD | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | SISTER ACT | 4708658 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 5/19/2018 | MARBLESIMAX_RALEIGH_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARBLES IMAX | RALEIGH | NC | RALEIGH-CARY, NC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | AVENGERS: INFINITY WAR (3D) | 4937043 | 0 | 1 | RALEIGH-CARY, NC | | |
| | 5/19/2018 | WRIGLEYFIELD_CHICAGO_IL | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | WRIGLEY FIELD | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM | MLB | 41649 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 2018 TOUR | 4874077 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 5/19/2018 | NORTHWESTARENA_JAMESTOWN_NY | 0 | ARENA | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NORTHWEST ARENA | JAMESTOWN | NY | JAMESTOWN-DUNKIRK, NY | ARENA | OTHER | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | WITS N GIGGLES | 4932802 | 0 | 1 | JAMESTOWN-DUNKIRK, NY | | |
| | 5/19/2018 | MATTIEKELLYAMPHITHEATER_NICEVILLE_FL | 0 | AMPHITHEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MATTIE KELLY AMPHITHEATER | NICEVILLE | FL | CRESTVIEW-FORT WALTON BEACH-DESTIN, FL | AMPHITHEATER | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | NW FLORIDA BALLET-STUDENT CON. | 4888366 | 0 | 1 | CRESTVIEW-FORT WALTON BEACH-DESTIN, | | |
| | 5/20/2018 | AIRBUSIMAXTHEATER_CHANTILLY_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AIRBUS IMAX THEATER | CHANTILLY | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | A BEAUTIFUL PLANET 3D | 4939350 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 5/20/2018 | PIRATESVOYAGEMYRTLEBEACH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIRATES VOYAGE MYRTLE BEACH | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | PIRATES VOYAGE | 4834043 | 0 | 1 | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | |
| | 5/20/2018 | PUBLIXFIELDATJOKERMARCHANTSTADIUM_LAKELAND_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUBLIX FIELD AT JOKER MARCHANT STADIUM | LAKELAND | FL | LAKELAND-WINTER HAVEN, FL | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | FLYING TIGERS VS TARPONS | 4888671 | 0 | 1 | LAKELAND-WINTER HAVEN, FL | | |
| | 5/20/2018 | BUSCHSTADIUM_STLOUIS_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BUSCH STADIUM | ST LOUIS | MO | ST. LOUIS, MO-IL | STADIUM | MLB | 11335 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | FIRST PITCH | 4887118 | 0 | 1 | ST. LOUIS, MO-IL | | |
| | 5/20/2018 | NATIONALSPARK_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NATIONALS PARK | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | STADIUM | MLB | 4185 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 5/20 VS LOS ANGELES DODGERS | 4803819 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 5/20/2018 | BALTIMORECASTLE_HANOVER_MD | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE CASTLE | HANOVER | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | EVENING SHOW | 4813974 | 0 | 1 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | 5/20/2018 | CHICAGOCASTLE_SCHAUMBURG_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO CASTLE | SCHAUMBURG | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | SCOUT SHOW | 4712095 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 5/20/2018 | BELLEWOODACRES_LYNDEN_WA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BELLEWOOD ACRES | LYNDEN | WA | BELLINGHAM, WA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | BLOSSOM TOUR AND BRUNCH | 4907960 | 0 | 1 | BELLINGHAM, WA | | |
| | 5/20/2018 | BLACKBURNHALL_NAPLES_FL | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLACKBURN HALL | NAPLES | FL | NAPLES-MARCO ISLAND, FL | THEATER | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | RIPCORD | 4691581 | 0 | 1 | NAPLES-MARCO ISLAND, FL | | |
| | 5/20/2018 | SIMULATORS_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SIMULATORS | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | SIMULATORS - AMERICAN HISTORY | 4747368 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 5/20/2018 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUENA PARK CASTLE | BUENA PARK | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | EARLY AFTERNOON SHOW | 4720731 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 5/20/2018 | CLOVERSTADIUM_POMONA_NY | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLOVER STADIUM | POMONA | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | SUSSEX MINERS AT BOULDERS | 4861481 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 5/20/2018 | OBSCODDINGTHEATRE_ROHNERTPARK_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OBS: CODDING THEATRE | ROHNERT PARK | CA | SANTA ROSA-PETALUMA, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | PETER PAN | 4770587 | 0 | 1 | SANTA ROSA-PETALUMA, CA | | |
| | 5/20/2018 | LAWRENCEDUMONTSTADIUM_WICHITA_KS | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAWRENCE-DUMONT STADIUM | WICHITA | KS | WICHITA, KS | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | KANSAS CITY T-BONES | 4873924 | 0 | 1 | WICHITA, KS | | |
| | 5/20/2018 | CARDINALSNATION_STLOUIS_MO | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CARDINALS NATION | ST LOUIS | MO | ST. LOUIS, MO-IL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | PRE- GAME PARTY MAY 20 | 4868443 | 0 | 1 | ST. LOUIS, MO-IL | | |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | std_venue_type | std_venue_subtype | std_venue_capacity | tickets_sold … comp_tickets_sold | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/23/2018 | CLOVERSTADIUM_POMONA_NY | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | STADIUM | | 0 | [redacted] | QUEBEC CAPITALES AT BOULDERS | 4861483 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 5/23/2018 | PUBLIXFIELDATJOKERMARCHANTSTADIUM_LAKELAND_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | STADIUM | | 0 | | FLYING TIGERS VS CARDINALS | 4888674 | 0 | 1 | LAKELAND-WINTER HAVEN, FL |
| | 5/23/2018 | PALACETHEATER_WATERBURY_CT | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | THEATER | | 834 | | WAMS SPRINGFEST 2018 | 4935010 | 0 | 1 | WATERBURY-SHELTON, CT |
| | 5/23/2018 | LYNDHURSTCASTLE_LYNDHURST_NJ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | | | -1 | | EDUCATIONAL SHOW | 4718694 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 5/23/2018 | WARNERBROSTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | | | -1 | | ....INN AT LITTLE WASHINGTON | 4891791 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| | 5/23/2018 | BALTIMORECASTLE_HANOVER_MD | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | | | -1 | | EVENING SHOW | 4814013 | 0 | 1 | BALTIMORE-COLUMBIA-TOWSON, MD |
| | 5/24/2018 | HABCTOUR_HOUSTON_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | | | -1 | | MINUTE MAID PARK WALK UP TOUR | 4909237 | 0 | 1 | HOUSTON-PASADENA-THE WOODLANDS, TX |
| | 5/24/2018 | DURHAMBULLSATHLETICPARK_DURHAM_NC | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | STADIUM | | 4197 | | NON TICKET INVENTORY | 4914062 | 0 | 1 | DURHAM-CHAPEL HILL, NC |
| | 5/24/2018 | ARVESTBALLPARK_SPRINGDALE_AR | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | STADIUM | | 1750 | | SUITES - MAY 24 | 4798635 | 0 | 1 | FAYETTEVILLE-SPRINGDALE-ROGERS, AR |
| | 5/24/2018 | BAYCAREBALLPARK_CLEARWATER_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | STADIUM | | 0 | | AMERICAN ATHLETIC DAY 3 | 4933537 | 0 | 1 | TAMPA-ST. PETERSBURG-CLEARWATER, FL |
| | 5/24/2018 | THEATREATTHECENTER_MUNSTER_IN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | | | -1 | | FOREVER PLAID | 4741314 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| | 5/24/2018 | DODGERSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | STADIUM | MLB | 6375 | | 2018 DODGERS ALL-ACCESS | 4895107 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 5/24/2018 | WRIGLEYFIELD_CHICAGO_IL | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | STADIUM | MLB | 41649 | | 2018 TOUR | 4874082 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| | 5/24/2018 | BALTIMORECASTLE_HANOVER_MD | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | | | -1 | | AFTERNOON SHOW | 4814032 | 0 | 1 | BALTIMORE-COLUMBIA-TOWSON, MD |
| | 5/24/2018 | CAROLINAOPRYTHEATER_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | | | -1 | | THE CAROLINA OPRY | 4778255 | 0 | 1 | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC |
| | 5/24/2018 | 2018SMA_PIGEONFORGE_TN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | | | -1 | | SMOKY MOUNTAIN ADVENTURES | 4835688 | 0 | 1 | SEVIERVILLE, TN |
| | 5/24/2018 | LYNDHURSTCASTLE_LYNDHURST_NJ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | | | -1 | | EDUCATIONAL SHOW | 4718696 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 5/24/2018 | CANALPARK_AKRON_OH | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | STADIUM | | 0 | | TRENTON | 4744077 | 0 | 1 | AKRON, OH |
| | 5/24/2018 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | STADIUM | MLB | 48114 | | MAY 24, 2018 TOUR | 4923054 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX |
| | 5/24/2018 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | | | -1 | | JOURNEY TO THE STARS | 4939287 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| | 5/24/2018 | CHARLOTTESPORTSPARK_PORTCHARLOTTE_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | STADIUM | | 0 | | FORT MYERS | 4792471 | 0 | 1 | PUNTA GORDA, FL |
| | 5/24/2018 | DOLLYPARTONSSTAMPEDE_BRANSON_MO | 0 | ARENA | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | ARENA | | 1000 | | STAMPEDE | 4833909 | 0 | 1 | BRANSON, MO |
| | 5/24/2018 | CLOVERSTADIUM_POMONA_NY | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | STADIUM | | 0 | | QUEBEC CAPITALES AT BOULDERS | 4861484 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 5/24/2018 | CLOVERSTADIUM_POMONA_NY | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | STADIUM | | 0 | | 2018 MENU EVENT | 4873864 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| JAMES TAYLOR | 5/24/2018 | INTRUSTBANKARENA_WICHITA_KS | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2018 | 5 | ARENA | MINOR | 15750 | | JAMES TAYLOR | 4864688 | 0 | 1 | WICHITA, KS |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/27/2018 | PIRATESVOYAGEMYRTLEBEACH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2018 | MYRTLEBEACHCASTLE_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2018 | LAWRENCEDUMONTSTADIUM_WICHITA_KS | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2018 | MORGANLIBRARYADMISSION_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2018 | ORIGINALBENJAMINSCALABASH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2018 | OAKLANDALAMEDACOUNTYCOLISEUM_OAKLAND_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2018 | MUSICMANSION_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2018 | CITIZENSBANKPARK_PHILADELPHIA_PA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2018 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 5/27/2018 | PIGEONFORGENONINVENTORY_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2018 | OBSMAINTHEATREREDFERNARTSCENTERATKEENESTATECOLLEG | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2018 | BLACKBURNHALL_NAPLES_FL | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2018 | PROGRESSIVEFIELD_CLEVELAND_OH | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2018 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 5/27/2018 | CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2018 | COMERICAPARK_DETROIT_MI | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2018 | LOCKHEEDIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2018 | INCLINETHEATER_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2018 | CFACENTERFORTHEARTS_FAIRFAX_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2018 | DURHAMBULLSATHLETICPARK_DURHAM_NC | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2018 | DALLASCASTLE_DALLAS_TX | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2018 | SIMULATORS_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2018 | BUSCHSTADIUM_STLOUIS_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2018 | THEATREATTHECENTER_MUNSTER_IN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2018 | LYNDHURSTCASTLE_LYNDHURST_NJ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2018 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2018 | SRPPARK_NORTHAUGUSTA_SC | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2018 | DURHAMBULLSATHLETICPARK_DURHAM_NC | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2018 | PNCPARK_PITTSBURGH_PA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2018 | WESTCHESTERBROADWAYTHEATRE_ELMSFORD_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2018 | TROPICANAFIELD_STPETERSBURG_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/31/2018 | DALLASCASTLE_DALLAS_TX | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 5/31/2018 | MORGANLIBRARYADMISSION_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 5/31/2018 | LOANDEPOTPARK_MIAMI_FL | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 5/31/2018 | OAKLANDALAMEDACOUNTYCOLISEUM_OAKLAND_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 5/31/2018 | BEIFIELDAUDITORIUM_BOCARATON_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 5/31/2018 | WARNERBROSTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 5/31/2018 | KAUFFMANSTADIUM_KANSASCITY_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 5/31/2018 | 2018SMA_PIGEONFORGE_TN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 5/31/2018 | ATLANTACASTLE_LAWRENCEVILLE_GA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 5/31/2018 | CLOVERPARK_PORTSTLUCIE_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 5/31/2018 | SOUTHWESTUNIVERSITYPARK_ELPASO_TX | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 5/31/2018 | LEGENDSFIELD_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 6/1/2018 | DURHAMBULLSATHLETICPARK_DURHAM_NC | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 6/1/2018 | DOLLYPARTONSSTAMPEDE_BRANSON_MO | 0 | ARENA | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 6/1/2018 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | [illegible] |
| | 6/1/2018 | ALABAMATHEATRE_NMYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 6/1/2018 | LECOMPARK_BRADENTON_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 6/1/2018 | CHICAGOCASTLE_SCHAUMBURG_IL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 6/1/2018 | JUANITAKHAMMONSHALLFORTHEPERFORMINGARTS_SPRINGFI | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 6/1/2018 | PERFORMINGARTSCENTER_PALATINE_IL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 6/1/2018 | ATLANTACASTLE_LAWRENCEVILLE_GA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 6/1/2018 | ORIGINALBENJAMINSCALABASH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 6/1/2018 | AIRBUSIMAXTHEATER_CHANTILLY_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 6/1/2018 | PIRATESVOYAGEMYRTLEBEACH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 6/1/2018 | LOANDEPOTPARK_MIAMI_FL | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 6/1/2018 | CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 6/1/2018 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| JOHN PRINE | 6/1/2018 | FILENECENTER_VIENNA_VA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | [illegible] |
| | 6/1/2018 | SPENCERTHEATER_ALTO_NM | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/3/2018 | THEBALLPARKOFTHEPALMBEACHES_WESTPALMBEACH_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BALLPARK OF THE PALM BEACHES | WEST PALM BEACH | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | STADIUM | | 0 |
| | 6/3/2018 | MUNI_SPRINGFIELD_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUNI | SPRINGFIELD | IL | SPRINGFIELD, IL | | | -1 |
| | 6/3/2018 | CITIFIELD_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CITI FIELD | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | MLB | 41800 |
| | 6/3/2018 | CFACENTERFORTHEARTS_FAIRFAX_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CFA - CENTER FOR THE ARTS | FAIRFAX | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 |
| | 6/3/2018 | TARGETFIELD_MINNEAPOLIS_MN | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TARGET FIELD | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM | MLB | 39504 |
| | 6/3/2018 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | CHOCTAW STADIUM | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | MLB | 48114 |
| | 6/3/2018 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | FENWAY PARK | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | STADIUM | MLB | 37755 |
| | 6/3/2018 | AMERICANFAMILYFIELD_MILWAUKEE_WI | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | AMERICAN FAMILY FIELD | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | STADIUM | MLB | 41900 |
| | 6/3/2018 | ORIGINALBENJAMINSCALABASH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORIGINAL BENJAMINS CALABASH | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | | -1 |
| | 6/3/2018 | CANALPARK_AKRON_OH | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CANAL PARK | AKRON | OH | AKRON, OH | STADIUM | | 0 |
| | 6/3/2018 | WILLIAMHMORTENSENHALL_HARTFORD_CT | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WILLIAM H. MORTENSEN HALL | HARTFORD | CT | HARTFORD-WEST HARTFORD-EAST HARTFORD, CT | THEATER | | 0 |
| | 6/3/2018 | PIRATESVOYAGEMYRTLEBEACH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIRATES VOYAGE MYRTLE BEACH | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | | -1 |
| | 6/3/2018 | OBSMAINTHEATREREDFERNARTSCENTERATKEENESTATECOLLEG | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OBS: MAIN THEATRE, REDFERN ARTS CENTER AT KEENE STATE COLLEGE | KEENE | NH | KEENE, NH | | | -1 |
| | 6/3/2018 | IMPACTFIELD_ROSEMONT_IL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMPACT FIELD | ROSEMONT | IL | | STADIUM | | 0 |
| | 6/3/2018 | USBASEBALLPARK_OZARK_MO | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | US BASEBALL PARK | OZARK | MO | SPRINGFIELD, MO | STADIUM | | 0 |
| | 6/3/2018 | GEORGEEASTMANMUSEUM_ROCHESTER_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGE EASTMAN MUSEUM | ROCHESTER | NY | ROCHESTER, NY | MISC | | 0 |
| | 6/3/2018 | UOGENERAL_EUGENE_OR | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UO GENERAL | EUGENE | OR | EUGENE-SPRINGFIELD, OR | | | -1 |
| | 6/3/2018 | BUSCHSTADIUM_STLOUIS_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BUSCH STADIUM | ST LOUIS | MO | ST. LOUIS, MO-IL | STADIUM | MLB | 11335 |
| | 6/3/2018 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORIOLE PARK AT CAMDEN YARDS | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | STADIUM | MLB | 45971 |
| | 6/4/2018 | LAWRENCEDUMONTSTADIUM_WICHITA_KS | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAWRENCE-DUMONT STADIUM | WICHITA | KS | WICHITA, KS | | | -1 |
| | 6/4/2018 | PREGAMESPACE_SANFRANCISCO_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PRE-GAME SPACE | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | | | -1 |
| | 6/4/2018 | PROGRESSIVEFIELD_CLEVELAND_OH | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PROGRESSIVE FIELD | CLEVELAND | OH | CLEVELAND, OH | STADIUM | MLB | 0 |
| | 6/4/2018 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM | MLB | 42000 |
| | 6/4/2018 | CHARLOTTESPORTSPARK_PORTCHARLOTTE_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLOTTE SPORTS PARK | PORT CHARLOTTE | FL | PUNTA GORDA, FL | STADIUM | | 0 |
| | 6/4/2018 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUENA PARK CASTLE | BUENA PARK | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 |
| | 6/4/2018 | COMEDYBARN_PIGEONFORGE_TN | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COMEDY BARN | PIGEON FORGE | TN | SEVIERVILLE, TN | THEATER | | 700 |
| | 6/4/2018 | MYRTLEBEACHCASTLE_MYRTLEBEACH_SC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MYRTLE BEACH CASTLE | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | | -1 |
| | 6/4/2018 | TRIPLESALLEY_SANFRANCISCO_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TRIPLES ALLEY | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | | | -1 |
| | 6/4/2018 | CLARKEGRANDTHEATRE_OREM_UT | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLARKE GRAND THEATRE | OREM | UT | PROVO-OREM-LEHI, UT | | | -1 |
| | 6/4/2018 | COMERICAPARK_DETROIT_MI | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | COMERICA PARK | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | STADIUM | MLB | 41083 |
| | 6/4/2018 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | CHOCTAW STADIUM | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | MLB | 48114 |
| | 6/4/2018 | PIGEONFORGENONINVENTORY_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIGEON FORGE NON-INVENTORY | PIGEON FORGE | TN | SEVIERVILLE, TN | | | -1 |
| | 6/4/2018 | DODGERSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DODGER STADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | MLB | 6375 |
| | 6/4/2018 | ANGELSTADIUM_ANAHEIM_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ANGEL STADIUM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | MLB | 45050 |
| | 6/4/2018 | WRIGLEYFIELD_CHICAGO_IL | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | WRIGLEY FIELD | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM | MLB | 41649 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/8/2018 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUENA PARK CASTLE | BUENA PARK | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 6/8/2018 | CHARLOTTESPORTSPARK_PORTCHARLOTTE_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLOTTE SPORTS PARK | PORT CHARLOTTE | FL | PUNTA GORDA, FL | STADIUM | |
| | 6/8/2018 | AMERICANFAMILYFIELD_MILWAUKEE_WI | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | AMERICAN FAMILY FIELD | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | STADIUM | MLB |
| | 6/8/2018 | GILDERLEHRMANHALL_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GILDER LEHRMAN HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 6/8/2018 | ATLANTACASTLE_LAWRENCEVILLE_GA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATLANTA CASTLE | LAWRENCEVILLE | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 6/8/2018 | BEALLCONCERTHALL_EUGENE_OR | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BEALL CONCERT HALL | EUGENE | OR | EUGENE-SPRINGFIELD, OR | | |
| | 6/8/2018 | MARBLESIMAX_RALEIGH_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARBLES IMAX | RALEIGH | NC | RALEIGH-CARY, NC | | |
| | 6/8/2018 | TARGETFIELD_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TARGET FIELD | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM | MLB |
| | 6/8/2018 | AUTOZONEPARK_MEMPHIS_TN | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AUTOZONE PARK | MEMPHIS | TN | MEMPHIS, TN-MS-AR | STADIUM | |
| | 6/8/2018 | AIRBUSIMAXTHEATER_CHANTILLY_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AIRBUS IMAX THEATER | CHANTILLY | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| RODNEY CROWELL | 6/8/2018 | MEMORIALHALL_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MEMORIAL HALL | CINCINNATI | OH | CINCINNATI, OH-KY-IN | THEATER | |
| | 6/8/2018 | POLICLUB_WATERBURY_CT | 0 | CLUB | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | POLI CLUB | WATERBURY | CT | WATERBURY-SHELTON, CT | CLUB | |
| | 6/8/2018 | KAUFFMANSTADIUM_KANSASCITY_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KAUFFMAN STADIUM | KANSAS CITY | MO | KANSAS CITY, MO-KS | STADIUM | MLB |
| | 6/8/2018 | CITIZENSBANKPARK_PHILADELPHIA_PA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS BANK PARK | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | STADIUM | MLB |
| | 6/8/2018 | CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CINCINNATI REDS HALL OF FAME AND MUSEUM | CINCINNATI | OH | CINCINNATI, OH-KY-IN | MISC | |
| | 6/8/2018 | MUSICMANSION_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC MANSION | PIGEON FORGE | TN | SEVIERVILLE, TN | THEATER | |
| | 6/8/2018 | CITIFIELD_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CITI FIELD | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | MLB |
| | 6/8/2018 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | CHOCTAW STADIUM | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | MLB |
| | 6/8/2018 | CHICAGOCASTLE_SCHAUMBURG_IL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO CASTLE | SCHAUMBURG | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 6/8/2018 | CITIZENSBANKPARK_PHILADELPHIA_PA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS BANK PARK | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | STADIUM | MLB |
| | 6/8/2018 | ORACLEPARK_SANFRANCISCO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ORACLE PARK | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | STADIUM | MLB |
| | 6/8/2018 | WARNERTHEATRE_ERIE_PA | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WARNER THEATRE | ERIE | PA | ERIE, PA | THEATER | |
| | 6/8/2018 | COMEDYBARN_PIGEONFORGE_TN | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COMEDY BARN | PIGEON FORGE | TN | SEVIERVILLE, TN | THEATER | |
| | 6/8/2018 | DOLLYPARTONSSTAMPEDE_PIGEONFORGE_TN | 0 | ARENA | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DOLLY PARTON'S STAMPEDE | PIGEON FORGE | TN | SEVIERVILLE, TN | ARENA | |
| | 6/8/2018 | LAWRENCEDUMONTSTADIUM_WICHITA_KS | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAWRENCE-DUMONT STADIUM | WICHITA | KS | WICHITA, KS | | |
| | 6/8/2018 | ARTEMUSWHAMCONCERTHALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ARTEMUS W. HAM CONCERT HALL | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 6/8/2018 | PROGRESSIVEFIELD_CLEVELAND_OH | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PROGRESSIVE FIELD | CLEVELAND | OH | CLEVELAND, OH | STADIUM | MLB |
| | 6/8/2018 | JOHNHWILLIAMSTHEATRE_TULSA_OK | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN H. WILLIAMS THEATRE | TULSA | OK | TULSA, OK | | |
| | 6/8/2018 | CAROLINAOPRYTHEATER_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA OPRY THEATER | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | |
| | 6/8/2018 | MORGANLIBRARYADMISSION_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MORGAN LIBRARY ADMISSION | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 6/8/2018 | AASENHULLHALLROOM190_EUGENE_OR | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AASEN HULL HALL: ROOM 190 | EUGENE | OR | EUGENE-SPRINGFIELD, OR | | |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/11/2018 | SIMULATORS_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/11/2018 | THEBALLPARKOFTHEPALMBEACHES_WESTPALMBEACH_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/11/2018 | 2018SMA_PIGEONFORGE_TN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/11/2018 | WRIGLEYFIELD_CHICAGO_IL | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 6/11/2018 | LOANDEPOTPARK_MIAMI_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/11/2018 | HATFIELDANDMCCOYDINNERFEUD_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/11/2018 | LYNDHURSTCASTLE_LYNDHURST_NJ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/11/2018 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 6/11/2018 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/11/2018 | BAL_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/11/2018 | COCACOLAPARK_ALLENTOWN_PA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/11/2018 | MARBLESIMAX_RALEIGH_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/11/2018 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/11/2018 | CITIZENSBANKPARK_PHILADELPHIA_PA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/11/2018 | LEGENDSFIELD_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/11/2018 | CLOVERPARK_PORTSTLUCIE_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/11/2018 | NATIONALSPARK_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/11/2018 | MYRTLEBEACHCASTLE_MYRTLEBEACH_SC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/11/2018 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 6/11/2018 | CAROLINAOPRYTHEATER_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/11/2018 | ORACLEPARK_SANFRANCISCO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/11/2018 | PIGEONFORGENONINVENTORY_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/11/2018 | PUBLIXFIELDATJOKERMARCHANTSTADIUM_LAKELAND_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/11/2018 | THEMEVOUCHER_STLOUIS_MO | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/11/2018 | THOMASTHEATERATTHEMERRYGOROUNDPLAYHOUSE_AUBURN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/11/2018 | USBASEBALLPARK_OZARK_MO | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/11/2018 | CARDINALSNATION_STLOUIS_MO | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/11/2018 | PROGRESSIVEFIELD_CLEVELAND_OH | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/11/2018 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 6/11/2018 | WARNERBROSTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity |
|---|---|---|---|---|---|---|---|
| 1 | CITI FIELD | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | MLB | 41800 |
| 0 | CLOVER STADIUM | POMONA | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | | 0 |
| 0 | SUITE FEES- BAL | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 |
| 0 | PREGAME PARTY FACILITIES- BAL | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 |
| 0 | HAMMONS FIELD | SPRINGFIELD | MO | SPRINGFIELD, MO | STADIUM | | 0 |
| 0 | CHAPMAN MUSIC HALL | TULSA | OK | TULSA, OK | THEATER | | 0 |
| 0 | BALTIMORE CASTLE | HANOVER | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 |
| 0 | CLOVER STADIUM | POMONA | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | | 0 |
| 0 | PLANETARIUM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 |
| 0 | DOLLY PARTON'S STAMPEDE | PIGEON FORGE | TN | SEVIERVILLE, TN | ARENA | | 1000 |
| 0 | DURHAM BULLS ATHLETIC PARK | DURHAM | NC | DURHAM-CHAPEL HILL, NC | STADIUM | | 4197 |
| 1 | WRIGLEY FIELD | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM | MLB | 41649 |
| 0 | PLANETARIUM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 |
| 1 | DODGER STADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | MLB | 6375 |
| 0 | REAGLE MUSIC THEATRE | WALTHAM | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | | -1 |
| 0 | MCCALLUM THEATRE | PALM DESERT | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | | -1 |
| 0 | ATHERTON AUDITORIUM | STOCKTON | CA | STOCKTON-LODI, CA | | | -1 |
| 0 | MORGAN LIBRARY ADMISSION | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 |
| 0 | GREATER NEVADA FIELD | RENO | NV | RENO, NV | STADIUM | | 0 |
| 0 | DOLLY PARTON'S STAMPEDE | BRANSON | MO | BRANSON, MO | ARENA | | 1000 |
| 1 | AMERICAN FAMILY FIELD | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | STADIUM | MLB | 41900 |
| 0 | PIGEON FORGE NON-INVENTORY | PIGEON FORGE | TN | SEVIERVILLE, TN | | | -1 |
| 0 | BUENA PARK CASTLE | BUENA PARK | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 |
| 0 | PROGRESSIVE FIELD | CLEVELAND | OH | CLEVELAND, OH | STADIUM | MLB | 0 |
| 0 | COCA-COLA PARK | ALLENTOWN | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | STADIUM | | 0 |

| tickets_sold … comp_tickets_sold | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa |
|---|---|---|---|---|---|
| [redacted] | DEAD & CO - 6/15/2018 - SUITES | 4861589 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 2018 MENU EVENT | 4873874 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 2018 SUITE FEES - SB | 4847781 | 0 | 1 | BALTIMORE-COLUMBIA-TOWSON, MD |
| | 2018 PARTY FACILITY | 4848780 | 0 | 1 | BALTIMORE-COLUMBIA-TOWSON, MD |
| | 15-JUN-18 | 4896410 | 0 | 1 | SPRINGFIELD, MO |
| | HEATHER LAND | 4909283 | 0 | 1 | TULSA, OK |
| | 2018 FATHER'S DAY PACKAGE | 4945027 | 0 | 1 | BALTIMORE-COLUMBIA-TOWSON, MD |
| | DOMINICAN REPUBLIC AT BOULDERS | 4861494 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | JOURNEY TO THE STARS | 4939048 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| | STAMPEDE | 4830434 | 0 | 1 | SEVIERVILLE, TN |
| | NON TICKET INVENTORY | 4805225 | 0 | 1 | DURHAM-CHAPEL HILL, NC |
| | 2018 TOUR | 4874104 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| | DARK UNIVERSE | 4939083 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| | 2018 STAR WARS NIGHT | 4885519 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | A CHORUS LINE | 4906423 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH |
| | MEXICO DE TIERRA A MAR | 4928836 | 0 | 1 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA |
| | 441_16799 PRODUCTION 2018 | 4923066 | 0 | 1 | STOCKTON-LODI, CA |
| | 2018 MORGAN LIBRARY ADMISSION | 4811800 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | IOWA CUBS | 4850960 | 0 | 1 | RENO, NV |
| | STAMPEDE | 4834023 | 0 | 1 | BRANSON, MO |
| | HELFAER FIELD 6/15/18 | 4815765 | 0 | 1 | MILWAUKEE-WAUKESHA, WI |
| | DIXIE MUGS | 4830394 | 0 | 1 | SEVIERVILLE, TN |
| | AFTERNOON SHOW | 4721114 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | OHIO STATE NIGHT +HAT | 4914986 | 0 | 1 | CLEVELAND, OH |
| | IRONPIGS VS. RED SOX | 4757179 | 0 | 1 | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/18/2018 | ORPHEUMTHEATRE_WICHITA_KS | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/18/2018 | PIGEONFORGENONINVENTORY_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/18/2018 | CALFARLEYCOLISEUM_AMARILLO_TX | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/18/2018 | PIRATESVOYAGEMYRTLEBEACH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/18/2018 | SCERASHELLOUTDOORTHEATRE_OREM_UT | 0 | AMPHITHEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/18/2018 | PREGAMESPACE_SANFRANCISCO_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/18/2018 | JOHNGOODMANAMPHITHEATRE_SPRINGFIELD_MO | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/18/2018 | PROGRESSIVEFIELD_CLEVELAND_OH | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/18/2018 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 6/18/2018 | GREATERNEVADAFIELD_RENO_NV | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/18/2018 | ARVESTBALLPARK_SPRINGDALE_AR | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/18/2018 | ONEOKFIELD_TULSA_OK | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/18/2018 | TRIADSTAGESUMMERCAMP_GREENSBORO_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/18/2018 | COMEDYBARN_PIGEONFORGE_TN | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/18/2018 | AIRBUSIMAXTHEATER_CHANTILLY_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/18/2018 | LOCKHEEDIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/18/2018 | MAIMONIDESPARK_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/18/2018 | THEATREATTHECENTER_MUNSTER_IN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/18/2018 | THOMASTHEATERATTHEMERRYGOROUNDPLAYHOUSE_AUBURN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/18/2018 | GOLDENTEFERRY_LARKSPUR_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/18/2018 | DALLASCASTLE_DALLAS_TX | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/18/2018 | USBASEBALLPARK_OZARK_MO | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/18/2018 | MYRTLEBEACHCASTLE_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/18/2018 | KAUFFMANSTADIUM_KANSASCITY_MO | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/18/2018 | UOGENERAL_EUGENE_OR | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/18/2018 | LYNDHURSTCASTLE_LYNDHURST_NJ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/18/2018 | ORIGINALBENJAMINSCALABASH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/18/2018 | CAROLINAOPRYTHEATER_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/18/2018 | PNCPARK_PITTSBURGH_PA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/18/2018 | THEBALLPARKOFTHEPALMBEACHES_WESTPALMBEACH_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/19/2018 | PREGAMESPACE_SANFRANCISCO_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold, total_face_value, total_fees_outside… [illegible] …other_total_fees_ticketer, comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/21/2018 | HAMMONSFIELD_SPRINGFIELD_MO | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HAMMONS FIELD | SPRINGFIELD | MO | SPRINGFIELD, MO | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | GAME 37 - JUNE 21ST, 2018 | 4790358 | 0 | 1 | SPRINGFIELD, MO | | |
| | 6/21/2018 | LEGENDSFIELD_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LEGENDS FIELD | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | CHARLESTON RIVERDOGS | 4812884 | 0 | 1 | LEXINGTON-FAYETTE, KY | | |
| | 6/21/2018 | MYRTLEBEACHCASTLE_MYRTLEBEACH_SC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MYRTLE BEACH CASTLE | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | EVENING SHOW | 4776287 | 0 | 1 | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | |
| | 6/21/2018 | WILLIAMHMORTENSENHALL_HARTFORD_CT | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WILLIAM H. MORTENSEN HALL | HARTFORD | CT | HARTFORD-WEST HARTFORD-EAST HARTFORD, CT | THEATER | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | ON YOUR FEET, THURSDAY | 4591364 | 0 | 1 | HARTFORD-WEST HARTFORD-EAST HARTFORD, CT | | |
| | 6/22/2018 | ALABAMATHEATRE_NMYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ALABAMA THEATRE | N. MYRTLE BEACH | SC | | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | ONE THE SHOW | 4910053 | 0 | 1 | | | |
| | 6/22/2018 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUENA PARK CASTLE | BUENA PARK | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | AFTERNOON SHOW | 4721115 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 6/22/2018 | ANGELSTADIUM_ANAHEIM_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ANGEL STADIUM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | MLB | 45050 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | GROUP CAPS - 0622 | 4841151 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 6/22/2018 | MEMORIALHALL_CINCINNATI_OH | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MEMORIAL HALL | CINCINNATI | OH | CINCINNATI, OH-KY-IN | THEATER | | 556 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | COMEDYSPORTZ | 4943017 | 0 | 1 | CINCINNATI, OH-KY-IN | | |
| | 6/22/2018 | LOCKHEEDIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOCKHEED IMAX THEATER | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | AIRCRAFT CARRIER 3D | 4957286 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 6/22/2018 | AMERICANFAMILYFIELD_MILWAUKEE_WI | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | AMERICAN FAMILY FIELD | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | STADIUM | MLB | 41900 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | BERNIES SLIDE 6/22/18 | 4808077 | 0 | 1 | MILWAUKEE-WAUKESHA, WI | | |
| | 6/22/2018 | HILLSBOROBALLPARK_HILLSBORO_OR | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HILLSBORO BALLPARK | HILLSBORO | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | GAME 3 - JUNE 22ND, 2018 | 4803592 | 0 | 1 | PORTLAND-VANCOUVER-HILLSBORO, OR- | | |
| | 6/22/2018 | ATLANTACASTLE_LAWRENCEVILLE_GA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATLANTA CASTLE | LAWRENCEVILLE | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | SUMMER MATINEE SHOW | 4774819 | 0 | 1 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 6/22/2018 | CANALPARK_AKRON_OH | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CANAL PARK | AKRON | OH | AKRON, OH | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | 2018 DUCK BILLS 0622 | 4805460 | 0 | 1 | AKRON, OH | | |
| | 6/22/2018 | PRESQUEISLEAMPITHEATER_ERIE_PA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PRESQUE ISLE AMPITHEATER | ERIE | PA | ERIE, PA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | BEACH TOWEL | 4880804 | 0 | 1 | ERIE, PA | | |
| | 6/22/2018 | ONEOKFIELD_TULSA_OK | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ONEOK FIELD | TULSA | OK | TULSA, OK | STADIUM | | 1212 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | NW ARKANSAS NATURALS | 4845482 | 0 | 1 | TULSA, OK | | |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/24/2018 | CITIFIELD_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/24/2018 | WARNERBROSTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2018 | UOGENERAL_EUGENE_OR | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2018 | BAYCAREBALLPARK_CLEARWATER_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2018 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 6/24/2018 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2018 | TITMUSTHEATRE_RALEIGH_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2018 | AIRBUSIMAXTHEATER_CHANTILLY_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2018 | LAURENKWOODSTHEATRE_WESTLONGBRANCH_NJ | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2018 | KENNEDYMCILWEETHEATRE_RALEIGH_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2018 | POLLAKTHEATRE_WESTLONGBRANCH_NJ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2018 | MEMORIALHALL_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2018 | DAIKINPARK_HOUSTON_TX | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 6/24/2018 | LYNDHURSTCASTLE_LYNDHURST_NJ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2018 | MARBLESIMAX_RALEIGH_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2018 | LECOMPARK_BRADENTON_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2018 | MORGANLIBRARYADMISSION_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2018 | OBSQUALITYHILLPLAYHOUSE_KANSASCITY_MO | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2018 | CLOVERSTADIUM_POMONA_NY | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2018 | LOHREYSTAGE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2018 | TROPICANAFIELD_STPETERSBURG_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2018 | CITIZENSBANKPARK_PHILADELPHIA_PA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/24/2018 | ARLINGTONINTERNATIONALRACECOURSE_ARLINGTONHEIGHTS_ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2018 | DOLLYPARTONSSTAMPEDE_PIGEONFORGE_TN | 0 | ARENA | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2018 | TRIPLESALLEY_SANFRANCISCO_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2018 | MYRTLEBEACHCASTLE_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2018 | ANGELSTADIUM_ANAHEIM_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2018 | AMERICANFAMILYFIELD_MILWAUKEE_WI | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/24/2018 | USBASEBALLPARK_OZARK_MO | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2018 | WILLIAMHMORTENSENHALL_HARTFORD_CT | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2018 | ARLINGTONINTERNATIONALRACECOURSE_ARLINGTONHEIGHTS_ | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2018 | INCLINETHEATER_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2018 | WESTCHESTERBROADWAYTHEATRE_ELMSFORD_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2018 | CHARLESNORMANTHEATRE_TULSA_OK | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2018 | CANALPARK_AKRON_OH | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/25/2018 | GREATERNEVADAFIELD_RENO_NV | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/25/2018 | LOANDEPOTPARK_MIAMI_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/28/2018 | COMERICAPARK_DETROIT_MI | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/28/2018 | PLANETARIUM_BELLINGHAM_WA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/28/2018 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 6/28/2018 | SEATVENUE_BUFFALO_NY | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/28/2018 | REGAL_SYRACUSE_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/28/2018 | DODGERSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/28/2018 | FILENECENTER_VIENNA_VA | 0 | AMPHITHEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 6/28/2018 | ORACLEPARK_SANFRANCISCO_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/28/2018 | PREGAMEPARTYFACILITIESBAL_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/28/2018 | GEORGEEASTMANMUSEUM_ROCHESTER_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/28/2018 | WARNERBROSTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/28/2018 | TROPICANAFIELD_STPETERSBURG_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/28/2018 | ALABAMATHEATRE_NMYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/28/2018 | GREATAMERICANBALLPARK_CINCINNATI_OH | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/28/2018 | CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/28/2018 | HATFIELDANDMCCOYDINNERFEUD_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/28/2018 | COMEDYBARN_PIGEONFORGE_TN | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/28/2018 | CITIZENSBANKPARK_PHILADELPHIA_PA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/28/2018 | MEMORIALSTADIUM_BOISE_ID | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/28/2018 | ARLINGTONINTERNATIONALRACECOURSE_ARLINGTONHEIGHTS_ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/28/2018 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 6/28/2018 | CARILIONCLINICFIELDATSALEMMEMORIALBALLPARK_SALEM_V | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/28/2018 | KAUFFMANSTADIUM_KANSASCITY_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/28/2018 | SAHLENFIELD_BUFFALO_NY | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COMERICAPARK_DETROIT_MI | COMERICA PARK | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | STADIUM | MLB | 41083 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| PLANETARIUM_BELLINGHAM_WA | PLANETARIUM | BELLINGHAM | WA | BELLINGHAM, WA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| PETCOPARK_SANDIEGO_CA | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM | MLB | 42000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| SEATVENUE_BUFFALO_NY | SEAT VENUE | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| REGAL_SYRACUSE_NY | REGAL | SYRACUSE | NY | SYRACUSE, NY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| DODGERSTADIUM_LOSANGELES_CA | DODGER STADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | MLB | 6375 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| FILENECENTER_VIENNA_VA | FILENE CENTER | VIENNA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | AMPHITHEATER | | 7028 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ORACLEPARK_SANFRANCISCO_CA | ORACLE PARK | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | STADIUM | MLB | 10292 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| PREGAMEPARTYFACILITIESBAL_BALTIMORE_MD | PREGAME PARTY FACILITIES - BAL | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| GEORGEEASTMANMUSEUM_ROCHESTER_NY | GEORGE EASTMAN MUSEUM | ROCHESTER | NY | ROCHESTER, NY | MISC | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| WARNERBROSTHEATER_WASHINGTON_DC | WARNER BROS. THEATER | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| TROPICANAFIELD_STPETERSBURG_FL | TROPICANA FIELD | ST PETERSBURG | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | STADIUM | MLB | 20237 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ALABAMATHEATRE_NMYRTLEBEACH_SC | ALABAMA THEATRE | N. MYRTLE BEACH | SC | | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| GREATAMERICANBALLPARK_CINCINNATI_OH | GREAT AMERICAN BALL PARK | CINCINNATI | OH | CINCINNATI, OH-KY-IN | STADIUM | MLB | 42271 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | CINCINNATI REDS HALL OF FAME AND MUSEUM | CINCINNATI | OH | CINCINNATI, OH-KY-IN | MISC | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| HATFIELDANDMCCOYDINNERFEUD_PIGEONFORGE_TN | HATFIELD AND MCCOY DINNER FEUD | PIGEON FORGE | TN | SEVIERVILLE, TN | THEATER | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| COMEDYBARN_PIGEONFORGE_TN | COMEDY BARN | PIGEON FORGE | TN | SEVIERVILLE, TN | THEATER | | 700 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| CITIZENSBANKPARK_PHILADELPHIA_PA | CITIZENS BANK PARK | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | STADIUM | MLB | 5889 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| MEMORIALSTADIUM_BOISE_ID | MEMORIAL STADIUM | BOISE | ID | BOISE CITY, ID | STADIUM | | 7216 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ARLINGTONINTERNATIONALRACECOURSE_ARLINGTONHEIGHTS_ | ARLINGTON INTERNATIONAL RACECOURSE | ARLINGTON HEIGHTS | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | RACETRACK | | 385 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| FENWAYPARK_BOSTON_MA | FENWAY PARK | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | STADIUM | MLB | 37755 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| CARILIONCLINICFIELDATSALEMMEMORIALBALLPARK_SALEM_V | CARILION CLINIC FIELD AT SALEM MEMORIAL BALLPARK | SALEM | VA | ROANOKE, VA | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| KAUFFMANSTADIUM_KANSASCITY_MO | KAUFFMAN STADIUM | KANSAS CITY | MO | KANSAS CITY, MO-KS | STADIUM | MLB | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| SAHLENFIELD_BUFFALO_NY | SAHLEN FIELD | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COMERICAPARK_DETROIT_MI | | | | | | | | DETROIT TIGERS VS ATHLETICS | 4742294 | 0 | 1 | DETROIT-WARREN-DEARBORN, MI | | |
| PLANETARIUM_BELLINGHAM_WA | | | | | | | | SECRET LIVES OF STAR | 4962236 | 0 | 1 | BELLINGHAM, WA | | |
| PETCOPARK_SANDIEGO_CA | | | | | | | | PETCO PARK TOURS | 4901098 | 0 | 1 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| SEATVENUE_BUFFALO_NY | | | | | | | | AMERKS SCOUT NIGHT | 4852036 | 0 | 1 | BUFFALO-CHEEKTOWAGA, NY | | |
| REGAL_SYRACUSE_NY | | | | | | | | REGAL TICKETS | 4966392 | 0 | 1 | SYRACUSE, NY | | |
| DODGERSTADIUM_LOSANGELES_CA | | | | | | | | CUBS AT DODGERS | 4840361 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| FILENECENTER_VIENNA_VA | | | | | | | | MOTOWN THE MUSICAL | 4824618 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| ORACLEPARK_SANFRANCISCO_CA | | | | | | | | COLORADO ROCKIES AT GIANTS | 4778182 | 0 | 1 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| PREGAMEPARTYFACILITIESBAL_BALTIMORE_MD | | | | | | | | 2018 PARTY FACILITY | 4848786 | 0 | 1 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| GEORGEEASTMANMUSEUM_ROCHESTER_NY | | | | | | | | MUSEUM ADMISSION | 4800829 | 0 | 1 | ROCHESTER, NY | | |
| WARNERBROSTHEATER_WASHINGTON_DC | | | | | | | | NATIONAL PARKS ADVENTURE 3D | 4957164 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| TROPICANAFIELD_STPETERSBURG_FL | | | | | | | | ASTROS AT RAYS | 4786652 | 0 | 1 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | |
| ALABAMATHEATRE_NMYRTLEBEACH_SC | | | | | | | | ONE THE SHOW | 4843588 | 0 | 1 | | | |
| GREATAMERICANBALLPARK_CINCINNATI_OH | | | | | | | | BREWERS AT REDS | 4893768 | 0 | 1 | CINCINNATI, OH-KY-IN | | |
| CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | | | | | | | | HOF BATTING PRACTICE | 4904341 | 0 | 1 | CINCINNATI, OH-KY-IN | | |
| HATFIELDANDMCCOYDINNERFEUD_PIGEONFORGE_TN | | | | | | | | HATFIELD & MCCOY 2PM | 4693399 | 0 | 1 | SEVIERVILLE, TN | | |
| COMEDYBARN_PIGEONFORGE_TN | | | | | | | | COMEDY BARN 5:00PM | 4698125 | 0 | 1 | SEVIERVILLE, TN | | |
| CITIZENSBANKPARK_PHILADELPHIA_PA | | | | | | | | CBP PRIVATE TOUR | 4859569 | 0 | 1 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| MEMORIALSTADIUM_BOISE_ID | | | | | | | | HILLSBORO AT BOISE | 4817420 | 0 | 1 | BOISE CITY, ID | | |
| ARLINGTONINTERNATIONALRACECOURSE_ARLINGTONHEIGHTS_ | | | | | | | | 2018 ARLINGTON PROGRAM | 4872319 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| FENWAYPARK_BOSTON_MA | | | | | | | | ANGELS AT RED SOX | 4815542 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| CARILIONCLINICFIELDATSALEMMEMORIALBALLPARK_SALEM_V | | | | | | | | CAROLINA MUDCATS | 4827418 | 0 | 1 | ROANOKE, VA | | |
| KAUFFMANSTADIUM_KANSASCITY_MO | | | | | | | | KAUFFMAN STADIUM EXPERIENCE | 4859146 | 0 | 1 | KANSAS CITY, MO-KS | | |
| SAHLENFIELD_BUFFALO_NY | | | | | | | | VS. PAWTUCKET RED SOX | 4771961 | 0 | 1 | BUFFALO-CHEEKTOWAGA, NY | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/1/2018 | ARLINGTONINTERNATIONALRACECOURSE_ARLINGTONHEIGHTS_ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 |
| | 7/1/2018 | DODGERSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 |
| | 7/1/2018 | LOANDEPOTPARK_MIAMI_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 |
| | 7/1/2018 | COMEDYBARN_PIGEONFORGE_TN | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 |
| | 7/1/2018 | BALTIMORECASTLE_HANOVER_MD | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 |
| | 7/1/2018 | LEGENDSFIELD_LEXINGTON_KY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 |
| | 7/1/2018 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 |
| | 7/1/2018 | ATLANTACASTLE_LAWRENCEVILLE_GA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 |
| | 7/1/2018 | GIVENSPERFORMINGARTSCENTER_PEMBROKE_NC | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 |
| | 7/1/2018 | OAKLANDALAMEDACOUNTYCOLISEUM_OAKLAND_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 |
| | 7/1/2018 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 |
| | 7/1/2018 | JOHNGOODMANAMPHITHEATRE_SPRINGFIELD_MO | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 |
| | 7/1/2018 | UCDAVISHEALTHPAVILION_SACRAMENTO_CA | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 |
| | 7/1/2018 | CITIFIELD_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 |
| | 7/1/2018 | CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 |
| | 7/1/2018 | CLOVERSTADIUM_POMONA_NY | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 |
| | 7/1/2018 | LOCKHEEDIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 |
| | 7/1/2018 | DAIKINPARK_HOUSTON_TX | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 1 | 0 |
| | 7/1/2018 | DAYTONHOUSE_MYRTLEBEACH_SC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 |
| | 7/1/2018 | BUSCHSTADIUM_STLOUIS_MO | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 |
| | 7/1/2018 | LEIDOSFIELDATRIPKENSTADIUM_ABERDEEN_MD | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 |
| | 7/1/2018 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 1 | 0 |
| | 7/1/2018 | AMERICANFAMILYFIELD_MILWAUKEE_WI | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 |
| | 7/1/2018 | CLOVERSTADIUM_POMONA_NY | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 |
| | 7/1/2018 | THEBALLPARKOFTHEPALMBEACHES_WESTPALMBEACH_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 |
| | 7/1/2018 | BUSCHSTADIUM_STLOUIS_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 |
| | 7/1/2018 | FIRSTBAPTISTCHURCHEUGENE_EUGENE_OR | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 |
| | 7/1/2018 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 1 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … other_total_fees_ticketer, comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/4/2018 | WAGENERFIELDATMONONGALIACOUNTYBALLPARK_GRANVILLE | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WAGENER FIELD AT MONONGALIA COUNTY BALLPARK | GRANVILLE | WV | MORGANTOWN, WV | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | VS WILLIAMSPORT CROSSCUTTERS | 4814658 | 0 | 1 | MORGANTOWN, WV | | |
| | 7/4/2018 | DOLLYPARTONSSTAMPEDE_BRANSON_MO | 0 | ARENA | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DOLLY PARTON'S STAMPEDE | BRANSON | MO | BRANSON, MO | ARENA | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | STAMPEDE | 4831382 | 0 | 1 | BRANSON, MO | | |
| | 7/4/2018 | JACKSONFIELD_LANSING_MI | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSON FIELD | LANSING | MI | LANSING-EAST LANSING, MI | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | LANSING LUGNUTS VS WEST MICH | 4873759 | 0 | 1 | LANSING-EAST LANSING, MI | | |
| | 7/4/2018 | WARNERBROSTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WARNER BROS. THEATER | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | NATIONAL PARKS ADVENTURE 3D | 4961940 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 7/4/2018 | WRIGLEYFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | WRIGLEY FIELD | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM | MLB | 41649 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | TIGERS AT CUBS | 4809242 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 7/5/2018 | AUTOZONEPARK_MEMPHIS_TN | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AUTOZONE PARK | MEMPHIS | TN | MEMPHIS, TN-MS-AR | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | OMAHA STORM CHASERS | 4836276 | 0 | 1 | MEMPHIS, TN-MS-AR | | |
| | 7/5/2018 | LYNDHURSTCASTLE_LYNDHURST_NJ | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LYNDHURST CASTLE | LYNDHURST | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | SUMMER SHOW | 4718592 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 7/5/2018 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUENA PARK CASTLE | BUENA PARK | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | AFTERNOON SHOW | 4720928 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 7/5/2018 | MEMORIALHALL_CINCINNATI_OH | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MEMORIAL HALL | CINCINNATI | OH | CINCINNATI, OH-KY-IN | THEATER | | 556 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | ONE MAN STRANGER THINGS | 4920990 | 0 | 1 | CINCINNATI, OH-KY-IN | | |
| | 7/5/2018 | ORIGINALBENJAMINSCALABASH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORIGINAL BENJAMINS CALABASH | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | BENJAMINS | 4830043 | 0 | 1 | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | |
| | 7/5/2018 | 2018SMA_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2018 SMA | PIGEON FORGE | TN | SEVIERVILLE, TN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | CELEBRATION! | 4835628 | 0 | 1 | SEVIERVILLE, TN | | |
| | 7/5/2018 | AMERICANFAMILYFIELD_MILWAUKEE_WI | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | AMERICAN FAMILY FIELD | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | STADIUM | MLB | 41900 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 18 FC JULY 5 | 4815732 | 0 | 1 | MILWAUKEE-WAUKESHA, WI | | |
| | 7/5/2018 | DOWNSTAGETHEATRE_NACOGDOCHES_TX | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DOWNSTAGE THEATRE | NACOGDOCHES | TX | NACOGDOCHES, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | CRIMES OF THE HEART | 4915528 | 0 | 1 | NACOGDOCHES, TX | | |
| | 7/5/2018 | COMERICAPARK_DETROIT_MI | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | COMERICA PARK | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | STADIUM | MLB | 41083 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | DETROIT TIGERS VS RANGERS | 4742342 | 0 | 1 | DETROIT-WARREN-DEARBORN, MI | | |
| | 7/5/2018 | JACKSONFIELD_LANSING_MI | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSON FIELD | LANSING | MI | LANSING-EAST LANSING, MI | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | LANSING LUGNUTS VS WEST MICH | 4873760 | 0 | 1 | LANSING-EAST LANSING, MI | | |
| | 7/5/2018 | CITIZENSBANKPARK_PHILADELPHIA_PA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS BANK PARK | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | STADIUM | MLB | 5889 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | CBP PRIVATE TOUR | 4859576 | 0 | 1 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | 7/5/2018 | HAMMONSFIELD_SPRINGFIELD_MO | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HAMMONS FIELD | SPRINGFIELD | MO | SPRINGFIELD, MO | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | GAME 42 - JULY 5TH, 2018 | 4790362 | 0 | 1 | SPRINGFIELD, MO | | |
| | 7/5/2018 | COMEDYBARN_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COMEDY BARN | PIGEON FORGE | TN | SEVIERVILLE, TN | THEATER | | 700 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | AMAZING ANIMALS 2PM | 4922422 | 0 | 1 | SEVIERVILLE, TN | | |
| | 7/5/2018 | DANAAUDITORIUM_GREENSBORO_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DANA AUDITORIUM | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | YOUNG ARTISTS | 4924977 | 0 | 1 | GREENSBORO-HIGH POINT, NC | | |
| | 7/5/2018 | CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CINCINNATI REDS HALL OF FAME AND MUSEUM | CINCINNATI | OH | CINCINNATI, OH-KY-IN | MISC | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 2018 BALL PARK TOUR | 4887669 | 0 | 1 | CINCINNATI, OH-KY-IN | | |
| | 7/5/2018 | ROSENCONCERTHALL_BOONE_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROSEN CONCERT HALL | BOONE | NC | BOONE, NC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | BROYHILL CHAMBER ENSEMBLE "SONGS WITH (AND WITHOUT) WORDS" | 4928052 | 0 | 1 | BOONE, NC | | |
| | 7/5/2018 | WARNERBROSTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WARNER BROS. THEATER | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | NATIONAL PARKS ADVENTURE 3D | 4961068 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 7/5/2018 | CLOVERPARK_PORTSTLUCIE_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLOVER PARK | PORT ST LUCIE | FL | PORT ST. LUCIE, FL | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | ST. LUCIE METS VS MARAUDERS | 4867606 | 0 | 1 | PORT ST. LUCIE, FL | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/8/2018 | ONEOKFIELD_TULSA_OK | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/8/2018 | DALLASCASTLE_DALLAS_TX | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/8/2018 | DOLLYPARTONSSTAMPEDE_BRANSON_MO | 0 | ARENA | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/8/2018 | DALLASCASTLE_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/8/2018 | SAHLENFIELD_BUFFALO_NY | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/8/2018 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 1 | 0 | 0 |
| | 7/8/2018 | CLOVERPARK_PORTSTLUCIE_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/8/2018 | LYNDHURSTCASTLE_LYNDHURST_NJ | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/8/2018 | REAGLEMUSICTHEATRE_WALTHAM_MA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/8/2018 | AMERICANFAMILYFIELD_MILWAUKEE_WI | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/8/2018 | GOLDENTEFERRY_LARKSPUR_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/8/2018 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 1 | 0 | 0 |
| | 7/8/2018 | BALTIMORECASTLE_HANOVER_MD | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/8/2018 | BLACKBURNHALL_NAPLES_FL | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/8/2018 | LYNDHURSTCASTLE_LYNDHURST_NJ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/8/2018 | IMPACTFIELD_ROSEMONT_IL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/8/2018 | CITIFIELD_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/8/2018 | PROGRESSIVEFIELD_CLEVELAND_OH | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/8/2018 | LOUISVILLESLUGGERFIELD_LOUISVILLE_KY | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/8/2018 | ATLANTACASTLE_LAWRENCEVILLE_GA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/8/2018 | PIGEONFORGENONINVENTORY_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/8/2018 | LEGENDSFIELD_LEXINGTON_KY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/8/2018 | CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/8/2018 | TARGETFIELD_MINNEAPOLIS_MN | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| LUDOVICO EINAUDI | 7/8/2018 | FILENECENTER_VIENNA_VA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 1 | 0 | 0 | 0 |
| | 7/8/2018 | PNCPARK_PITTSBURGH_PA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/8/2018 | COMERICAPARK_DETROIT_MI | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/8/2018 | DURHAMBULLSATHLETICPARK_DURHAM_NC | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/8/2018 | ORACLEPARK_SANFRANCISCO_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/8/2018 | MYRTLEBEACHCASTLE_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/8/2018 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/8/2018 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/8/2018 | PUBLIXFIELDATJOKERMARCHANTSTADIUM_LAKELAND_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/8/2018 | PENNMEDICINEPARK_LANCASTER_PA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/8/2018 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/11/2018 | CAROLINAOPRYTHEATER_MYRTLEBEACH_SC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/11/2018 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 7/11/2018 | COMEDYBARN_PIGEONFORGE_TN | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/12/2018 | 2018SMA_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/12/2018 | THEBALLPARKOFTHEPALMBEACHES_WESTPALMBEACH_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/12/2018 | DOWNSTAGETHEATRE_NACOGDOCHES_TX | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/12/2018 | ARVESTBALLPARK_SPRINGDALE_AR | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/12/2018 | ORIGINALBENJAMINSCALABASH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/12/2018 | BALTIMORECASTLE_HANOVER_MD | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/12/2018 | CHICAGOCASTLE_SCHAUMBURG_IL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/12/2018 | TARGETFIELD_MINNEAPOLIS_MN | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/12/2018 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/12/2018 | TARGETFIELD_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/12/2018 | BLACKBURNHALL_NAPLES_FL | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/12/2018 | LYNDHURSTCASTLE_LYNDHURST_NJ | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/12/2018 | WESTCHESTERBROADWAYTHEATRE_ELMSFORD_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/12/2018 | HADLOCKFIELD_PORTLAND_ME | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/12/2018 | DANAAUDITORIUM_GREENSBORO_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/12/2018 | PROGRESSIVEFIELD_CLEVELAND_OH | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/12/2018 | CHICAGOCASTLE_SCHAUMBURG_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/12/2018 | OTHERSIDECAMPGROUND_VENETA_OR | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/12/2018 | THEATREATTHECENTER_MUNSTER_IN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/12/2018 | CANALPARK_AKRON_OH | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/12/2018 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 7/12/2018 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/12/2018 | CHARLOTTESPORTSPARK_PORTCHARLOTTE_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/12/2018 | MUSICMANSION_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/12/2018 | QUIETCAMPCAMPGROUND_VENETA_OR | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/12/2018 | LEIDOSFIELDATRIPKENSTADIUM_ABERDEEN_MD | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/12/2018 | CARILIONCLINICFIELDATSALEMMEMORIALBALLPARK_SALEM_V | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/12/2018 | PNCPARK_PITTSBURGH_PA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/12/2018 | DALLASCASTLE_DALLAS_TX | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/12/2018 | NEXTSTAGE_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/14/2018 | OBSCOUNTYPLAYERSFALLSTHEATER_WAPPINGERSFALLS_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/14/2018 | CANALPARK_AKRON_OH | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| EAGLES | 7/14/2018 | KEYBANKCENTER_BUFFALO_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/14/2018 | LEIDOSFIELDATRIPKENSTADIUM_ABERDEEN_MD | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/14/2018 | SOUTHWESTUNIVERSITYPARK_ELPASO_TX | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/14/2018 | CITIZENSBANKPARK_PHILADELPHIA_PA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/14/2018 | THEATREATTHECENTER_MUNSTER_IN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/14/2018 | CLARKEGRANDTHEATRE_OREM_UT | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/14/2018 | ARLINGTONINTERNATIONALRACECOURSE_ARLINGTONHEIGHTS_ | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/14/2018 | LOANDEPOTPARK_MIAMI_FL | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/14/2018 | THOMASTHEATERATTHEMERRYGOROUNDPLAYHOUSE_AUBURN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/14/2018 | ORACLEPARK_SANFRANCISCO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/14/2018 | THEATREMEMPHIS_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/14/2018 | SRPPARK_NORTHAUGUSTA_SC | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/14/2018 | TRIPLESALLEY_SANFRANCISCO_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/14/2018 | TOBYESTUDIOTHEATRE_NAPLES_FL | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/14/2018 | TRIADSTAGECABARET_GREENSBORO_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/14/2018 | KAUFFMANSTADIUM_KANSASCITY_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/14/2018 | ARVESTBALLPARK_SPRINGDALE_AR | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/14/2018 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/14/2018 | INCLINETHEATER_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/14/2018 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/14/2018 | GEORGEEASTMANMUSEUM_ROCHESTER_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/14/2018 | LOCKHEEDIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/14/2018 | HATFIELDANDMCCOYDINNERFEUD_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/14/2018 | PLAYHOUSETHEATRE_GLENELLYN_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/14/2018 | BALTIMORECASTLE_HANOVER_MD | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/14/2018 | PUBLIXFIELDATJOKERMARCHANTSTADIUM_LAKELAND_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2018 | AIRBUSIMAXTHEATER_CHANTILLY_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2018 | CHICAGOCASTLE_SCHAUMBURG_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2018 | BERWICKHALL_EUGENE_OR | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2018 | ALABAMATHEATRE_NMYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2018 | THEBALLPARKOFTHEPALMBEACHES_WESTPALMBEACH_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2018 | MEMORIALSTADIUM_BOISE_ID | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2018 | ARLINGTONINTERNATIONALRACECOURSE_ARLINGTONHEIGHTS_ | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2018 | ATLANTACASTLE_LAWRENCEVILLE_GA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2018 | GEORGEEASTMANMUSEUM_ROCHESTER_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2018 | MYRTLEBEACHCASTLE_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2018 | ORACLEPARK_SANFRANCISCO_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2018 | PUBLIXFIELDATJOKERMARCHANTSTADIUM_LAKELAND_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2018 | REDPEG_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_jmp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold, total_face_value, total_fees_outside … other_total_fees_ticketer, comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/18/2018 | SAHLENFIELD_BUFFALO_NY | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAHLEN FIELD | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | BISONS PARTY AREAS JUL 18 | 4771893 | 0 | 1 | BUFFALO-CHEEKTOWAGA, NY | | |
| | 7/18/2018 | STARLIGHTTHEATRE_ROCKFORD_IL | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STARLIGHT THEATRE | ROCKFORD | IL | ROCKFORD, IL | THEATER | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | JANE EYRE | 4877458 | 0 | 1 | ROCKFORD, IL | | |
| | 7/18/2018 | HAMMONSFIELD_SPRINGFIELD_MO | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HAMMONS FIELD | SPRINGFIELD | MO | SPRINGFIELD, MO | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | GAME 50 - JULY 18TH, 2018 | 4792061 | 0 | 1 | SPRINGFIELD, MO | | |
| | 7/18/2018 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORLANDO CASTLE | KISSIMMEE | FL | LAKELAND-WINTER HAVEN, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | AFTERNOON SHOW | 4804408 | 0 | 1 | LAKELAND-WINTER HAVEN, FL | | |
| | 7/18/2018 | WARNERBROSTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WARNER BROS. THEATER | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | NATIONAL PARKS ADVENTURE 3D | 4961390 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 7/18/2018 | MORGANLIBRARYADMISSION_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MORGAN LIBRARY ADMISSION | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | 2018 MORGAN LIBRARY ADMISSION | 4811940 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 7/18/2018 | INCLINETHEATER_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | INCLINE THEATER | CINCINNATI | OH | CINCINNATI, OH-KY-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | MYSTERY OF IRMA VEP | 4917335 | 0 | 1 | CINCINNATI, OH-KY-IN | | |
| | 7/18/2018 | CHICAGOCASTLE_SCHAUMBURG_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO CASTLE | SCHAUMBURG | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | SUMMER SHOW | 4711998 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 7/18/2018 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PLANETARIUM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | JOURNEY TO THE STARS | 4962073 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 7/18/2018 | PROGRESSIVEFIELD_CLEVELAND_OH | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PROGRESSIVE FIELD | CLEVELAND | OH | CLEVELAND, OH | STADIUM | MLB | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | JULY 18 TOUR | 4968856 | 0 | 1 | CLEVELAND, OH | | |
| | 7/18/2018 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | FENWAY PARK | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | STADIUM | MLB | 37755 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | FENWAY PARK TOUR | 4950821 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/21/2018 | TROPICANAFIELD_STPETERSBURG_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/21/2018 | ATTPARKRUGBY_SANFRANCISCO_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/21/2018 | COMEDYBARN_PIGEONFORGE_TN | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/21/2018 | BALTIMORECASTLE_HANOVER_MD | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/21/2018 | IMPACTFIELD_ROSEMONT_IL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/21/2018 | JACKSONHOLERODEO_JACKSON_WY | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/21/2018 | ARLINGTONINTERNATIONALRACECOURSE_ARLINGTONHEIGHTS_ | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/21/2018 | LYNDHURSTCASTLE_LYNDHURST_NJ | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/21/2018 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 7/21/2018 | INCLINETHEATER_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/21/2018 | SOUTHWESTUNIVERSITYPARK_ELPASO_TX | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/21/2018 | LEGENDSFIELD_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/21/2018 | LEGENDSFIELD_LEXINGTON_KY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/21/2018 | PIGEONFORGENONINVENTORY_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/21/2018 | HATFIELDANDMCCOYDINNERFEUD_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| FOO FIGHTERS | 7/21/2018 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 7/21/2018 | JOHNHWILLIAMSTHEATRE_TULSA_OK | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/21/2018 | MORGANLIBRARYADMISSION_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/21/2018 | ARVESTBALLPARK_SPRINGDALE_AR | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/21/2018 | 2018WRIGLEYPREMIUM_CHICAGO_IL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/21/2018 | THEBALLPARKOFTHEPALMBEACHES_WESTPALMBEACH_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/21/2018 | THEATREATTHECENTER_MUNSTER_IN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/21/2018 | LOCKHEEDIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/21/2018 | TOBYESTUDIOTHEATRE_NAPLES_FL | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/21/2018 | SPENCERTHEATER_ALTO_NM | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/21/2018 | DODGERSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/21/2018 | 2018SMA_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/21/2018 | WARNERBROSTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/21/2018 | CHICAGOCASTLE_SCHAUMBURG_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/21/2018 | WESTCHESTERBROADWAYTHEATRE_ELMSFORD_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/21/2018 | CBSCOUNTYPLAYERSFALLSTHEATER_WAPPINGERSFALLS_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/21/2018 | AIRBUSIMAXTHEATER_CHANTILLY_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/21/2018 | THEBARNSATWOLFTRAP_VIENNA_VA | 0 | CLUB | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/21/2018 | CHICAGOCASTLE_SCHAUMBURG_IL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/21/2018 | COMERICAPARK_DETROIT_MI | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/21/2018 | WRIGLEYFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 7/22/2018 | BELUSHIPERFORMANCEHALL_GLENELLYN_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2018 | IMPACTFIELD_ROSEMONT_IL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/25/2018 | GEORGEEASTMANMUSEUM_ROCHESTER_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/25/2018 | ALABAMATHEATRE_NMYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/25/2018 | PIGEONFORGENONINVENTORY_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/25/2018 | LOCKHEEDIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/25/2018 | MARBLESIMAX_RALEIGH_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| CHARLIE PUTH | 7/25/2018 | FILENECENTER_VIENNA_VA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 1 | 0 | 0 | 0 | 0 |
| | 7/25/2018 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 7/25/2018 | PROGRESSIVEFIELD_CLEVELAND_OH | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/25/2018 | INCLINETHEATER_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/25/2018 | DALLASCASTLE_DALLAS_TX | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/25/2018 | WRIGLEYFIELD_CHICAGO_IL | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 7/25/2018 | PREGAMEPARTYFACILITIESBAL_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/25/2018 | ORIGINALBENJAMINSCALABASH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/25/2018 | AMERICANFAMILYFIELD_MILWAUKEE_WI | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/25/2018 | FRONTIERPARK_CHEYENNE_WY | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/25/2018 | LOUISVILLESLUGGERFIELD_LOUISVILLE_KY | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/25/2018 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/25/2018 | CLARKEGRANDTHEATRE_OREM_UT | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/25/2018 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/25/2018 | WARNERBROSTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/25/2018 | MYRTLEBEACHCASTLE_MYRTLEBEACH_SC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/25/2018 | ANGELSTADIUM_ANAHEIM_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/25/2018 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 7/25/2018 | PNCPARK_PITTSBURGH_PA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/25/2018 | MUSICMANSION_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| GYPSY | 7/25/2018 | UCDAVISHEALTHPAVILION_SACRAMENTO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/25/2018 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 7/25/2018 | MYRTLEBEACHCASTLE_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/25/2018 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/25/2018 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/25/2018 | LYNDHURSTCASTLE_LYNDHURST_NJ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/25/2018 | CLOVERPARK_PORTSTLUCIE_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/25/2018 | ONEOKFIELD_TULSA_OK | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/25/2018 | CANALPARK_AKRON_OH | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/28/2018 | CAROLINAOPRYTHEATER_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/28/2018 | MARBLESIMAX_RALEIGH_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/28/2018 | OBSCOUNTYPLAYERSFALLSTHEATER_WAPPINGERSFALLS_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/28/2018 | ONEOKFIELD_TULSA_OK | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/28/2018 | WARNERBROSTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/28/2018 | ANGELSTADIUM_ANAHEIM_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/28/2018 | NEXTSTAGE_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/28/2018 | PACCONCERTHALL_BELLINGHAM_WA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/28/2018 | BALTIMORECASTLE_HANOVER_MD | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/28/2018 | LEGENDSFIELD_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/28/2018 | MUSICMANSION_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/28/2018 | CHEYENNEFRONTIERDAYSARENA_CHEYENNE_WY | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/28/2018 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/28/2018 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/28/2018 | MEMORIALSTADIUM_BOISE_ID | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/28/2018 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 7/28/2018 | ORACLEPARK_SANFRANCISCO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/28/2018 | PIRATESVOYAGEMYRTLEBEACH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/28/2018 | TRIPLESALLEY_SANFRANCISCO_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/28/2018 | AMERICANFAMILYFIELD_MILWAUKEE_WI | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/28/2018 | ATLANTACASTLE_LAWRENCEVILLE_GA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/28/2018 | PLAYHOUSE_GLENELLYN_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/28/2018 | LOANDEPOTPARK_MIAMI_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/28/2018 | PIGEONFORGENONINVENTORY_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/28/2018 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/28/2018 | BALTIMORECASTLE_HANOVER_MD | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/28/2018 | PREGAMETOURS_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/28/2018 | AIRBUSIMAXTHEATER_CHANTILLY_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/28/2018 | RAYCLYMEREXHIBITHALL_WICHITAFALLS_TX | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/28/2018 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/28/2018 | CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/28/2018 | SPENCERTHEATER_ALTO_NM | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/28/2018 | SRPPARK_NORTHAUGUSTA_SC | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/28/2018 | GREATERNEVADAFIELDSOCCER1868_RENO_NV | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/28/2018 | COCACOLAPARK_ALLENTOWN_PA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/28/2018 | OBSCOUNTYPLAYERSFALLSTHEATER_WAPPINGERSFALLS_NY | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/28/2018 | HAMMONSFIELD_SPRINGFIELD_MO | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/28/2018 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 7/28/2018 | DURHAMBULLSATHLETICPARK_DURHAM_NC | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/28/2018 | ARLINGTONINTERNATIONALRACECOURSE_ARLINGTONHEIGHTS | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/1/2018 | CHICAGOCASTLE_SCHAUMBURG_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/1/2018 | SRPPARK_NORTHAUGUSTA_SC | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/1/2018 | LOCKHEEDIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/1/2018 | LOUISVILLESLUGGERFIELD_LOUISVILLE_KY | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/1/2018 | THEATREATTHECENTER_MUNSTER_IN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/1/2018 | MARBLESIMAX_RALEIGH_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/1/2018 | CHARLOTTESPORTSPARK_PORTCHARLOTTE_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/1/2018 | TROPICANAFIELD_STPETERSBURG_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/1/2018 | 2018SMA_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/1/2018 | PNCPARK_PITTSBURGH_PA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/1/2018 | KAUFFMANSTADIUM_KANSASCITY_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/1/2018 | MUSICMANSION_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/1/2018 | CARDINALSNATION_STLOUIS_MO | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/1/2018 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/1/2018 | HILLSBOROBALLPARK_HILLSBORO_OR | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/1/2018 | BAYCAREBALLPARK_CLEARWATER_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/1/2018 | ORACLEPARK_SANFRANCISCO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/1/2018 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/1/2018 | SAHLENFIELD_BUFFALO_NY | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/1/2018 | PIRATESVOYAGEMYRTLEBEACH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/1/2018 | SAHLENFIELD_BUFFALO_NY | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/1/2018 | MOMENTUMBANKBALLPARK_MIDLAND_TX | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/1/2018 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/1/2018 | PROGRESSIVEFIELD_CLEVELAND_OH | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/1/2018 | DOLLYPARTONSSTAMPEDE_PIGEONFORGE_TN | 0 | ARENA | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/1/2018 | COMEDYBARN_PIGEONFORGE_TN | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/1/2018 | HAMMONSFIELD_SPRINGFIELD_MO | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/1/2018 | PIGEONFORGENONINVENTORY_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/1/2018 | BUSCHSTADIUM_STLOUIS_MO | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

tickets_sold, total_face_value, total_fees_outside, total_consumer_payments, total_face_value_fees, total_fees_ticketer, web_tickets_sold, web_total_face_value, web_total_face_value_fees, web_total_fees_outside, web_total_consumer_payments, web_total_fees, web_total_fees_ticketer, web_credit_card_fees, web_artist_set_price, web_uplift, web_facility_fee, web_processing_fees, web_service_fees, web_promoter_bumps, web_taxes, season_total_face_value, season_tickets_sold, season_total_face_value_fees, season_total_fees_outside, season_total_consumer_payments, season_total_fees_ticketer, other_tickets_sold, other_total_face_value, other_total_face_value_fees, other_total_fees_outside, other_total_consumer_payments, other_total_fees_ticketer, comp_tickets_sold

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/4/2018 | OAKLANDALAMEDACOUNTYCOLISEUM_OAKLAND_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OAKLAND-ALAMEDA COUNTY COLISEUM | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | STADIUM | MLB | 47416 |
| | 8/4/2018 | CLOVERSTADIUM_POMONA_NY | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLOVER STADIUM | POMONA | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | | 0 |
| | 8/4/2018 | TARGETFIELD_MINNEAPOLIS_MN | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TARGET FIELD | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM | MLB | 39504 |
| | 8/4/2018 | BLACKBURNHALL_NAPLES_FL | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLACKBURN HALL | NAPLES | FL | NAPLES-MARCO ISLAND, FL | THEATER | | 0 |
| | 8/4/2018 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PLANETARIUM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 |
| | 8/4/2018 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | FENWAY PARK | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | STADIUM | MLB | 37755 |
| | 8/4/2018 | COCACOLAPARK_ALLENTOWN_PA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COCA-COLA PARK | ALLENTOWN | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | STADIUM | | 0 |
| | 8/4/2018 | OBSQUALITYHILLPLAYHOUSE_KANSASCITY_MO | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OBS-QUALITY HILL PLAYHOUSE | KANSAS CITY | MO | KANSAS CITY, MO-KS | | | -1 |
| | 8/4/2018 | THOMASTHEATERATTHEMERRYGOROUNDPLAYHOUSE_AUBURN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THOMAS THEATER AT THE MERRY-GO-ROUND PLAYHOUSE | AUBURN | NY | AUBURN, NY | THEATER | | 0 |
| | 8/4/2018 | FILENECENTER_VIENNA_VA | 0 | AMPHITHEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | FILENE CENTER | VIENNA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | AMPHITHEATER | | 7028 |
| | 8/4/2018 | CAROLINAOPRYTHEATER_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA OPRY THEATER | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | | -1 |
| | 8/4/2018 | TROPICANAFIELD_STPETERSBURG_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA FIELD | ST PETERSBURG | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | STADIUM | MLB | 20237 |
| | 8/4/2018 | ARVESTBALLPARK_SPRINGDALE_AR | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ARVEST BALLPARK | SPRINGDALE | AR | FAYETTEVILLE-SPRINGDALE-ROGERS, AR | STADIUM | | 1750 |
| | 8/4/2018 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | CHOCTAW STADIUM | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | MLB | 48114 |
| | 8/4/2018 | DODGERSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DODGER STADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | MLB | 6375 |
| | 8/4/2018 | LAWRENCEDUMONTSTADIUM_WICHITA_KS | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAWRENCE-DUMONT STADIUM | WICHITA | KS | WICHITA, KS | | | -1 |
| | 8/4/2018 | LECOMPARK_BRADENTON_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LECOM PARK | BRADENTON | FL | NORTH PORT-BRADENTON-SARASOTA, FL | OUTDOOR VENUE | | 0 |
| | 8/4/2018 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORLANDO CASTLE | KISSIMMEE | FL | LAKELAND-WINTER HAVEN, FL | | | -1 |
| | 8/4/2018 | WARNERBROSTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WARNER BROS. THEATER | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 |
| | 8/4/2018 | TOMGOLAARENA_PHILADELPHIA_PA | 0 | ARENA | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOM GOLA ARENA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | ARENA | | 0 |
| | 8/4/2018 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUENA PARK CASTLE | BUENA PARK | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 |
| | 8/4/2018 | DALLASCASTLE_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DALLAS CASTLE | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | | -1 |
| | 8/4/2018 | THEBALLPARKOFTHEPALMBEACHES_WESTPALMBEACH_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BALLPARK OF THE PALM BEACHES | WEST PALM BEACH | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | STADIUM | | 0 |
| | 8/4/2018 | WILLIAMHMORTENSENHALL_HARTFORD_CT | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WILLIAM H. MORTENSEN HALL | HARTFORD | CT | HARTFORD-WEST HARTFORD-EAST HARTFORD, CT | THEATER | | 0 |
| | 8/4/2018 | GLOBENEWSCENTER_AMARILLO_TX | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GLOBE-NEWS CENTER | AMARILLO | TX | AMARILLO, TX | | | -1 |
| | 8/4/2018 | WESTCHESTERBROADWAYTHEATRE_ELMSFORD_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WESTCHESTER BROADWAY THEATRE | ELMSFORD | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 |
| | 8/4/2018 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORIOLE PARK AT CAMDEN YARDS | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | STADIUM | MLB | 45971 |
| | 8/4/2018 | ALABAMATHEATRE_NMYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ALABAMA THEATRE | N. MYRTLE BEACH | SC | | | | -1 |
| | 8/5/2018 | ORIGINALBENJAMINSCALABASH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORIGINAL BENJAMINS CALABASH | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | | -1 |
| | 8/5/2018 | BALTIMORECASTLE_HANOVER_MD | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE CASTLE | HANOVER | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 |
| | 8/5/2018 | TARGETFIELD_MINNEAPOLIS_MN | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TARGET FIELD | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM | MLB | 39504 |
| | 8/5/2018 | 2018SMA_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2018 SMA | PIGEON FORGE | TN | SEVIERVILLE, TN | | | -1 |
| | 8/5/2018 | COVEDALECENTERFORTHEPERFORMINGARTS_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COVEDALE CENTER FOR THE PERFORMING ARTS | CINCINNATI | OH | CINCINNATI, OH-KY-IN | | | -1 |
| | 8/5/2018 | AUTORINOGREATHALL_HARTFORD_CT | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AUTORINO GREAT HALL | HARTFORD | CT | HARTFORD-WEST HARTFORD-EAST HARTFORD, CT | THEATER | | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/8/2018 | MUNI_SPRINGFIELD_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/8/2018 | DOLLYPARTONSSTAMPEDE_BRANSON_MO | 0 | ARENA | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/8/2018 | OAKLANDALAMEDACOUNTYCOLISEUM_OAKLAND_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/8/2018 | JACKSONHOLERODEO_JACKSON_WY | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/8/2018 | CAROLINAOPRYTHEATER_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/8/2018 | WRIGLEYFIELD_CHICAGO_IL | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 8/8/2018 | DOLLYPARTONSSTAMPEDE_PIGEONFORGE_TN | 0 | ARENA | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/8/2018 | PIGEONFORGENONINVENTORY_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/8/2018 | POLLAKTHEATRE_WESTLONGBRANCH_NJ | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/8/2018 | PROGRESSIVEFIELD_CLEVELAND_OH | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/8/2018 | STARLIGHTTHEATRE_ROCKFORD_IL | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/8/2018 | BALTIMORECASTLE_HANOVER_MD | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/8/2018 | LEGENDSFIELD_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/8/2018 | CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/8/2018 | LEGENDSFIELD_LEXINGTON_KY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/8/2018 | LOUISVILLESLUGGERFIELD_LOUISVILLE_KY | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/8/2018 | DURHAMBULLSATHLETICPARK_DURHAM_NC | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/8/2018 | ONEOKFIELD_TULSA_OK | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/8/2018 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/8/2018 | KAUFFMANSTADIUM_KANSASCITY_MO | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/8/2018 | CHARLOTTESPORTSPARK_PORTCHARLOTTE_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/8/2018 | SIMULATORS_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/8/2018 | SRPPARK_NORTHAUGUSTA_SC | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/8/2018 | DALLASCASTLE_DALLAS_TX | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/8/2018 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/8/2018 | HATFIELDANDMCCOYDINNERFEUD_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/8/2018 | ANGELSTADIUM_ANAHEIM_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/8/2018 | ALABAMATHEATRE_NMYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/8/2018 | CLOVERSTADIUM_POMONA_NY | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/8/2018 | PNCPARK_PITTSBURGH_PA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/8/2018 | DALLASCASTLE_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/8/2018 | TROPICANAFIELD_STPETERSBURG_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/8/2018 | ARVESTBALLPARK_SPRINGDALE_AR | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/8/2018 | JACKSONFIELD_LANSING_MI | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/8/2018 | THOMASTHEATERATTHEMERRYGOROUNDPLAYHOUSE_AUBURN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/9/2018 | SAHLENFIELD_BUFFALO_NY | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/9/2018 | DOLLYPARTONSSTAMPEDE_BRANSON_MO | 0 | ARENA | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/9/2018 | AMERICANFAMILYFIELD_MILWAUKEE_WI | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/9/2018 | BAYCAREBALLPARK_CLEARWATER_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/9/2018 | ARVESTBALLPARK_SPRINGDALE_AR | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| LINDSEY STIRLING | 8/9/2018 | ARTPARKMAINSTAGETHEATER_LEWISTON_NY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/9/2018 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 1 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/11/2018 | LEGENDSFIELD_LEXINGTON_KY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/11/2018 | ANGELSTADIUM_ANAHEIM_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/11/2018 | DALLASCASTLE_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/11/2018 | 2018SMA_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/11/2018 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/11/2018 | HATFIELDANDMCCOYDINNERFEUD_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/11/2018 | CITIZENSBANKPARK_PHILADELPHIA_PA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/11/2018 | TRIADSTAGECABARET_GREENSBORO_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/11/2018 | TILLIELEWISTHEATER_STOCKTON_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/11/2018 | UCDAVISHEALTHPAVILION_SACRAMENTO_CA | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/11/2018 | SAHLENFIELD_BUFFALO_NY | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/11/2018 | WARNERBROSTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/11/2018 | WAGENERFIELDATMONONGALIACOUNTYBALLPARK_GRANVILLE | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/11/2018 | THEBALLPARKOFTHEPALMBEACHES_WESTPALMBEACH_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/11/2018 | ORACLEPARK_SANFRANCISCO_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| LOCASH | 8/11/2018 | WATERTOWNMUNICIPALARENA_WATERTOWN_NY | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/11/2018 | MEMORIALSTADIUM_BOISE_ID | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/11/2018 | WRIGLEYFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 8/12/2018 | IMPACTFIELD_ROSEMONT_IL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/12/2018 | AIRBUSIMAXTHEATER_CHANTILLY_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/12/2018 | 2018SMA_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/12/2018 | JOHNHWILLIAMSTHEATRE_TULSA_OK | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/12/2018 | MUNI_SPRINGFIELD_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/12/2018 | ARLINGTONINTERNATIONALRACECOURSE_ARLINGTONHEIGHTS_ | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| ALL TIME LOW | 8/12/2018 | ARTPARKOUTDOORAMPHITHEATER_LEWISTON_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 1 | 1 | 0 | 1 | 1 |
| | 8/12/2018 | CHICAGOCASTLE_SCHAUMBURG_IL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/12/2018 | 2018WRIGLEYPREMIUM_CHICAGO_IL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/12/2018 | UCDAVISHEALTHPAVILION_SACRAMENTO_CA | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/12/2018 | AUTORINOGREATHALL_HARTFORD_CT | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/12/2018 | CANALPARK_AKRON_OH | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/12/2018 | CHICAGOCASTLE_SCHAUMBURG_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/12/2018 | THEATREATTHECENTER_MUNSTER_IN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/12/2018 | CANALPARK_AKRON_OH | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/12/2018 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/12/2018 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/12/2018 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 8/12/2018 | WRIGLEYFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 8/12/2018 | MUSICMANSION_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/12/2018 | BUSCHSTADIUM_STLOUIS_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/12/2018 | LIDDYDOENGESTHEATRE_TULSA_OK | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/12/2018 | WESTCHESTERBROADWAYTHEATRE_ELMSFORD_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/12/2018 | DALLASCASTLE_DALLAS_TX | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/12/2018 | DODGERSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/12/2018 | TOBYESTUDIOTHEATRE_NAPLES_FL | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE O'JAYS | 8/15/2018 | FILENECENTER_VIENNA_VA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 1 | 0 | 0 | 0 | 0 |
| | 8/15/2018 | PREGAMETOURS_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2018 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 8/15/2018 | PALACETHEATER_WATERBURY_CT | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2018 | SCERASHELLOUTDOORTHEATRE_OREM_UT | 0 | AMPHITHEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2018 | PIRATESVOYAGEMYRTLEBEACH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2018 | PREGAMEPARTYFACILITIESBAL_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2018 | PNCPARK_PITTSBURGH_PA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2018 | PUBLIXFIELDATJOKERMARCHANTSTADIUM_LAKELAND_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2018 | CITIZENSBANKPARK_PHILADELPHIA_PA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2018 | MEMORIALSTADIUM_BOISE_ID | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2018 | CLOVERSTADIUM_POMONA_NY | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2018 | SIMULATORS_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2018 | MOMENTUMBANKBALLPARK_MIDLAND_TX | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2018 | MYRTLEBEACHCASTLE_MYRTLEBEACH_SC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2018 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2018 | COCACOLAPARK_ALLENTOWN_PA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2018 | GROUPAREAS_HOUSTON_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2018 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 8/15/2018 | LAWRENCEDUMONTSTADIUM_WICHITA_KS | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2018 | AIRBUSIMAXTHEATER_CHANTILLY_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2018 | CAROLINAOPRYTHEATER_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2018 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2018 | THEMEVOUCHER_STLOUIS_MO | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2018 | DOLLYPARTONSSTAMPEDE_BRANSON_MO | 0 | ARENA | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2018 | DOLLYPARTONSSTAMPEDE_PIGEONFORGE_TN | 0 | ARENA | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2018 | ANGELSTADIUM_ANAHEIM_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2018 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2018 | CARDINALSNATION_STLOUIS_MO | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2018 | THOMASTHEATERATTHEMERRYGOROUNDPLAYHOUSE_AUBURN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/18/2018 | JACKSONFIELD_LANSING_MI | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| PEARL JAM | 8/18/2018 | WRIGLEYFIELD_CHICAGO_IL | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 8/19/2018 | AMERICANFAMILYFIELD_MILWAUKEE_WI | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/19/2018 | ARLINGTONINTERNATIONALRACECOURSE_ARLINGTONHEIGHTS_ | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/19/2018 | HAMBURGFAIRGROUNDS_HAMBURG_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/19/2018 | JACKSONFIELD_LANSING_MI | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/19/2018 | VIRTUEFIELD_BURLINGTON_VT | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/19/2018 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/19/2018 | MUSICMANSION_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/19/2018 | THEATREATTHECENTER_MUNSTER_IN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/19/2018 | THEBALLPARKOFTHEPALMBEACHES_WESTPALMBEACH_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/19/2018 | LIDDYDOENGESTHEATRE_TULSA_OK | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/19/2018 | MORGANLIBRARYADMISSION_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/19/2018 | CARDINALSNATION_STLOUIS_MO | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/19/2018 | BALTIMORECASTLE_HANOVER_MD | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/19/2018 | CARILIONCLINICFIELDATSALEMMEMORIALBALLPARK_SALEM_V | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/19/2018 | CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/19/2018 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/19/2018 | BUSCHSTADIUM_STLOUIS_MO | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/19/2018 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/19/2018 | CLOVERSTADIUM_POMONA_NY | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/19/2018 | COMEDYBARN_PIGEONFORGE_TN | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/19/2018 | PUBLIXFIELDATJOKERMARCHANTSTADIUM_LAKELAND_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/19/2018 | DODGERSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/19/2018 | DALLASCASTLE_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/19/2018 | DOLLYPARTONSSTAMPEDE_BRANSON_MO | 0 | ARENA | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/19/2018 | WARNERBROSTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/19/2018 | ONEOKFIELD_TULSA_OK | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/19/2018 | THESTUDIO_EUGENE_OR | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/19/2018 | LYNDHURSTCASTLE_LYNDHURST_NJ | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/19/2018 | HADLOCKFIELD_PORTLAND_ME | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/19/2018 | HAMMONSFIELD_SPRINGFIELD_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/19/2018 | GREATAMERICANBALLPARK_CINCINNATI_OH | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/19/2018 | HADLOCKFIELD_PORTLAND_ME | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/23/2018 | BAYCAREBALLPARK_CLEARWATER_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/23/2018 | LEIDOSFIELDATRIPKENSTADIUM_ABERDEEN_MD | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/23/2018 | AIRBUSIMAXTHEATER_CHANTILLY_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/23/2018 | TARGETFIELD_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/23/2018 | DOLLYPARTONSSTAMPEDE_BRANSON_MO | 0 | ARENA | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/23/2018 | PROGRESSIVEFIELD_CLEVELAND_OH | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/23/2018 | MAIMONIDESPARK_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/23/2018 | LEGENDSFIELD_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/23/2018 | COMEDYBARN_PIGEONFORGE_TN | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/23/2018 | ORIGINALBENJAMINSCALABASH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/23/2018 | PIGEONFORGENONINVENTORY_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/23/2018 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 8/23/2018 | MUSICMANSION_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/23/2018 | PIRATESVOYAGEMYRTLEBEACH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/23/2018 | DODGERSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/23/2018 | WRIGLEYFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 8/23/2018 | SAHLENFIELD_BUFFALO_NY | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/23/2018 | SAHLENFIELD_BUFFALO_NY | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/23/2018 | SIMULATORS_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/23/2018 | SPENCERTHEATER_ALTO_NM | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/23/2018 | LYNDHURSTCASTLE_LYNDHURST_NJ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/23/2018 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/23/2018 | CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/23/2018 | HATFIELDANDMCCOYDINNERFEUD_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYCAREBALLPARK_CLEARWATER_FL | BAYCARE BALLPARK | CLEARWATER | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LEIDOSFIELDATRIPKENSTADIUM_ABERDEEN_MD | LEIDOS FIELD AT RIPKEN STADIUM | ABERDEEN | MD | BALTIMORE-COLUMBIA-TOWSON, MD | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AIRBUSIMAXTHEATER_CHANTILLY_VA | AIRBUS IMAX THEATER | CHANTILLY | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TARGETFIELD_MINNEAPOLIS_MN | TARGET FIELD | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM | MLB | 39504 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DOLLYPARTONSSTAMPEDE_BRANSON_MO | DOLLY PARTON'S STAMPEDE | BRANSON | MO | BRANSON, MO | ARENA | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PROGRESSIVEFIELD_CLEVELAND_OH | PROGRESSIVE FIELD | CLEVELAND | OH | CLEVELAND, OH | STADIUM | MLB | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MAIMONIDESPARK_NEWYORK_NY | MAIMONIDES PARK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | | 17330 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LEGENDSFIELD_LEXINGTON_KY | LEGENDS FIELD | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| COMEDYBARN_PIGEONFORGE_TN | COMEDY BARN | PIGEON FORGE | TN | SEVIERVILLE, TN | THEATER | | 700 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ORIGINALBENJAMINSCALABASH_MYRTLEBEACH_SC | ORIGINAL BENJAMINS CALABASH | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PIGEONFORGENONINVENTORY_PIGEONFORGE_TN | PIGEON FORGE NON-INVENTORY | PIGEON FORGE | TN | SEVIERVILLE, TN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PETCOPARK_SANDIEGO_CA | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM | MLB | 42000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MUSICMANSION_PIGEONFORGE_TN | MUSIC MANSION | PIGEON FORGE | TN | SEVIERVILLE, TN | THEATER | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PIRATESVOYAGEMYRTLEBEACH_MYRTLEBEACH_SC | PIRATES VOYAGE MYRTLE BEACH | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DODGERSTADIUM_LOSANGELES_CA | DODGER STADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | MLB | 6375 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| WRIGLEYFIELD_CHICAGO_IL | WRIGLEY FIELD | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM | MLB | 41649 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SAHLENFIELD_BUFFALO_NY | SAHLEN FIELD | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SAHLENFIELD_BUFFALO_NY | SAHLEN FIELD | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SIMULATORS_WASHINGTON_DC | SIMULATORS | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SPENCERTHEATER_ALTO_NM | SPENCER THEATER | ALTO | NM | RUIDOSO, NM | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LYNDHURSTCASTLE_LYNDHURST_NJ | LYNDHURST CASTLE | LYNDHURST | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | ORIOLE PARK AT CAMDEN YARDS | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | STADIUM | MLB | 45971 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | CINCINNATI REDS HALL OF FAME AND MUSEUM | CINCINNATI | OH | CINCINNATI, OH-KY-IN | MISC | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HATFIELDANDMCCOYDINNERFEUD_PIGEONFORGE_TN | HATFIELD AND MCCOY DINNER FEUD | PIGEON FORGE | TN | SEVIERVILLE, TN | THEATER | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| bw_venue_id | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYCAREBALLPARK_CLEARWATER_FL | [redacted] | | | | | | | | BLUE JAYS VS. THRESHERS | 4836922 | 0 | 1 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | |
| LEIDOSFIELDATRIPKENSTADIUM_ABERDEEN_MD | [redacted] | | | | | | | | CRABS | 4858669 | 0 | 1 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| AIRBUSIMAXTHEATER_CHANTILLY_VA | [redacted] | | | | | | | | 2001: A SPACE ODYSSEY | 4987787 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| TARGETFIELD_MINNEAPOLIS_MN | [redacted] | | | | | | | | TARGET FIELD BALLPARK TOUR | 4899475 | 0 | 1 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| DOLLYPARTONSSTAMPEDE_BRANSON_MO | [redacted] | | | | | | | | STAMPEDE | 4831175 | 0 | 1 | BRANSON, MO | | |
| PROGRESSIVEFIELD_CLEVELAND_OH | [redacted] | | | | | | | | AUGUST 23 TOUR | 4910233 | 0 | 1 | CLEVELAND, OH | | |
| MAIMONIDESPARK_NEWYORK_NY | [redacted] | | | | | | | | CYCLONES VS. CONNECTICUT | 4813030 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| LEGENDSFIELD_LEXINGTON_KY | [redacted] | | | | | | | | HAGERSTOWN SUNS | 4812911 | 0 | 1 | LEXINGTON-FAYETTE, KY | | |
| COMEDYBARN_PIGEONFORGE_TN | [redacted] | | | | | | | | COMEDY BARN 8:15PM | 4697962 | 0 | 1 | SEVIERVILLE, TN | | |
| ORIGINALBENJAMINSCALABASH_MYRTLEBEACH_SC | [redacted] | | | | | | | | BENJAMINS | 4832272 | 0 | 1 | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | |
| PIGEONFORGENONINVENTORY_PIGEONFORGE_TN | [redacted] | | | | | | | | DIXIE MUGS | 4830296 | 0 | 1 | SEVIERVILLE, TN | | |
| PETCOPARK_SANDIEGO_CA | [redacted] | | | | | | | | PETCO PARK TOURS | 4901142 | 0 | 1 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| MUSICMANSION_PIGEONFORGE_TN | [redacted] | | | | | | | | MAGIC BEYOND BELIEF 10:30 AM | 4894473 | 0 | 1 | SEVIERVILLE, TN | | |
| PIRATESVOYAGEMYRTLEBEACH_MYRTLEBEACH_SC | [redacted] | | | | | | | | PIRATES VOYAGE | 4833694 | 0 | 1 | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | |
| DODGERSTADIUM_LOSANGELES_CA | [redacted] | | | | | | | | DODGER STADIUM TOUR 10:00 AM | 4895728 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| WRIGLEYFIELD_CHICAGO_IL | [redacted] | | | | | | | | REDS AT CUBS | 4922803 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| SAHLENFIELD_BUFFALO_NY | [redacted] | | | | | | | | VS. S/W-B RAILRIDERS | 4771979 | 0 | 1 | BUFFALO-CHEEKTOWAGA, NY | | |
| SAHLENFIELD_BUFFALO_NY | [redacted] | | | | | | | | BISONS PARTY AREAS AUG 23 | 4771840 | 0 | 1 | BUFFALO-CHEEKTOWAGA, NY | | |
| SIMULATORS_WASHINGTON_DC | [redacted] | | | | | | | | SIMULATORS - NASM | 4747054 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| SPENCERTHEATER_ALTO_NM | [redacted] | | | | | | | | RECEPTION-NEAL MCCOY | 4920635 | 0 | 1 | RUIDOSO, NM | | |
| LYNDHURSTCASTLE_LYNDHURST_NJ | [redacted] | | | | | | | | EVENING SHOW | 4755405 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | [redacted] | | | | | | | | ORIOLE PARK TOURS | 4851460 | 0 | 1 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | [redacted] | | | | | | | | 2018 BALL PARK TOUR | 4887688 | 0 | 1 | CINCINNATI, OH-KY-IN | | |
| HATFIELDANDMCCOYDINNERFEUD_PIGEONFORGE_TN | [redacted] | | | | | | | | HATFIELD & MCCOY 2PM | 4996814 | 0 | 1 | SEVIERVILLE, TN | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/26/2018 | PACMAINSTAGETHEATRE_BELLINGHAM_WA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/26/2018 | BUSCHSTADIUM_STLOUIS_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/27/2018 | LOCKHEEDIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/27/2018 | LOANDEPOTPARK_MIAMI_FL | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/27/2018 | CANALPARK_AKRON_OH | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/27/2018 | DODGERSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/27/2018 | COMEDYBARN_PIGEONFORGE_TN | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/27/2018 | THEBALLPARKOFTHEPALMBEACHES_WESTPALMBEACH_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/27/2018 | DOLLYPARTONSSTAMPEDE_BRANSON_MO | 0 | ARENA | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/27/2018 | DAIKINPARK_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 8/27/2018 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 8/27/2018 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/27/2018 | HATFIELDANDMCCOYDINNERFEUD_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/27/2018 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/27/2018 | CAROLINAOPRYTHEATER_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/27/2018 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 8/27/2018 | PUBLIXFIELDATJOKERMARCHANTSTADIUM_LAKELAND_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/27/2018 | BALLROOMS_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/27/2018 | ANGELSTADIUM_ANAHEIM_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/27/2018 | CLOVERPARK_PORTSTLUCIE_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/27/2018 | CLOVERPARK_PORTSTLUCIE_FL | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | f_LN_amp | f_analysis | tickets_sold … comp_tickets_sold | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PACMAINSTAGETHEATRE_BELLINGHAM_WA | PAC MAINSTAGE THEATRE | BELLINGHAM | WA | BELLINGHAM, WA | | | -1 | 0 | 1 | [redacted] | YOUNG FRANKENSTEIN | 4955452 | 0 | 1 | BELLINGHAM, WA |
| BUSCHSTADIUM_STLOUIS_MO | BUSCH STADIUM | ST LOUIS | MO | ST. LOUIS, MO-IL | STADIUM | MLB | 11335 | 0 | 1 | | AUGUST 26TH 2018 TOUR | 4876225 | 0 | 1 | ST. LOUIS, MO-IL |
| LOCKHEEDIMAXTHEATER_WASHINGTON_DC | LOCKHEED IMAX THEATER | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | 0 | 1 | | AIRCRAFT CARRIER 3D | 4992847 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| LOANDEPOTPARK_MIAMI_FL | LOANDEPOT PARK | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | STADIUM | MLB | 8468 | 0 | 1 | | MARLINS PARK TOUR | 4930253 | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL |
| CANALPARK_AKRON_OH | CANAL PARK | AKRON | OH | AKRON, OH | STADIUM | | 0 | 0 | 1 | | 2018 DUCK BILLS 0827 | 4805472 | 0 | 1 | AKRON, OH |
| DODGERSTADIUM_LOSANGELES_CA | DODGER STADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | MLB | 6375 | 0 | 1 | | DODGER STADIUM TOUR 10:00 AM | 4895730 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| COMEDYBARN_PIGEONFORGE_TN | COMEDY BARN | PIGEON FORGE | TN | SEVIERVILLE, TN | THEATER | | 700 | 0 | 1 | | COMEDY BARN 8:15PM | 4697966 | 0 | 1 | SEVIERVILLE, TN |
| THEBALLPARKOFTHEPALMBEACHES_WESTPALMBEACH_FL | THE BALLPARK OF THE PALM BEACHES | WEST PALM BEACH | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | STADIUM | | 0 | 0 | 1 | | THRESHERS AT HAMMERHEADS | 4822214 | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL |
| DOLLYPARTONSSTAMPEDE_BRANSON_MO | DOLLY PARTON'S STAMPEDE | BRANSON | MO | BRANSON, MO | ARENA | | 1000 | 0 | 1 | | STAMPEDE | 4831179 | 0 | 1 | BRANSON, MO |
| DAIKINPARK_HOUSTON_TX | DAIKIN PARK | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | STADIUM | MLB | 41000 | 0 | 1 | | ATHLETICS VS ASTROS | 4742214 | 0 | 1 | HOUSTON-PASADENA-THE WOODLANDS, TX |
| PETCOPARK_SANDIEGO_CA | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM | MLB | 42000 | 0 | 1 | | PETCO PARK TOURS | 4901146 | 0 | 1 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA |
| BUENAPARKCASTLE_BUENAPARK_CA | BUENA PARK CASTLE | BUENA PARK | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | 0 | 1 | | EVENING SHOW | 4720657 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| HATFIELDANDMCCOYDINNERFEUD_PIGEONFORGE_TN | HATFIELD AND MCCOY DINNER FEUD | PIGEON FORGE | TN | SEVIERVILLE, TN | THEATER | | 0 | 0 | 1 | | HATFIELD & MCCOY 5PM | 4692903 | 0 | 1 | SEVIERVILLE, TN |
| ORLANDOCASTLE_KISSIMMEE_FL | ORLANDO CASTLE | KISSIMMEE | FL | LAKELAND-WINTER HAVEN, FL | | | -1 | 0 | 1 | | EVENING SHOW | 4804424 | 0 | 1 | LAKELAND-WINTER HAVEN, FL |
| CAROLINAOPRYTHEATER_MYRTLEBEACH_SC | CAROLINA OPRY THEATER | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | | -1 | 0 | 1 | | TIME WARP | 4780624 | 0 | 1 | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC |
| CHOCTAWSTADIUM_ARLINGTON_TX | CHOCTAW STADIUM | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | MLB | 48114 | 0 | 1 | | AUGUST 27, 2018 TOUR | 4930851 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX |
| PUBLIXFIELDATJOKERMARCHANTSTADIUM_LAKELAND_FL | PUBLIX FIELD AT JOKER MARCHANT STADIUM | LAKELAND | FL | LAKELAND-WINTER HAVEN, FL | STADIUM | | 0 | 0 | 1 | | FLYING TIGERS VS METS | 4888711 | 0 | 1 | LAKELAND-WINTER HAVEN, FL |
| BALLROOMS_CINCINNATI_OH | BALLROOMS | CINCINNATI | OH | CINCINNATI, OH-KY-IN | | | -1 | 0 | 1 | | SINGIN' AND SWINGIN' | 4925305 | 0 | 1 | CINCINNATI, OH-KY-IN |
| ANGELSTADIUM_ANAHEIM_CA | ANGEL STADIUM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | MLB | 45050 | 0 | 1 | | ROCKIES AT ANGELS | 4792175 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| CLOVERPARK_PORTSTLUCIE_FL | CLOVER PARK | PORT ST LUCIE | FL | PORT ST. LUCIE, FL | STADIUM | | 0 | 0 | 1 | | 2018 - 10-TICK GA VOUCHER PACK | 4868429 | 0 | 1 | PORT ST. LUCIE, FL |
| CLOVERPARK_PORTSTLUCIE_FL | CLOVER PARK | PORT ST LUCIE | FL | PORT ST. LUCIE, FL | STADIUM | | 0 | 0 | 1 | | 2018 - AYCE- COMP - STH | 4872892 | 0 | 1 | PORT ST. LUCIE, FL |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | tickets_sold … comp_tickets_sold | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/31/2018 | MOMENTUMBANKBALLPARK_MIDLAND_TX | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | MOMENTUM BANK BALLPARK | MIDLAND | TX | MIDLAND, TX | STADIUM | | 0 | [redacted] | SAN ANTONIO AT MIDLAND | 4814649 | 0 | 1 | MIDLAND, TX |
| | 8/31/2018 | HAMMONSFIELD_SPRINGFIELD_MO | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | HAMMONS FIELD | SPRINGFIELD | MO | SPRINGFIELD, MO | STADIUM | | 0 | | DIZZY DEAN WATCH AUG 31, 2018 | 4897116 | 0 | 1 | SPRINGFIELD, MO |
| | 8/31/2018 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | CHOCTAW STADIUM | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | MLB | 48114 | | AUGUST 31, 2018 TOUR | 4930856 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX |
| | 8/31/2018 | DOLLYPARTONSSTAMPEDE_BRANSON_MO | 0 | ARENA | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | DOLLY PARTON'S STAMPEDE | BRANSON | MO | BRANSON, MO | ARENA | | 1000 | | STAMPEDE | 4831183 | 0 | 1 | BRANSON, MO |
| | 8/31/2018 | ORPHEUMTHEATRE_WICHITA_KS | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | ORPHEUM THEATRE | WICHITA | KS | WICHITA, KS | THEATER | | 0 | | GREG PALAST | 4958997 | 0 | 1 | WICHITA, KS |
| | 8/31/2018 | AIRBUSIMAXTHEATER_CHANTILLY_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | AIRBUS IMAX THEATER | CHANTILLY | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | AIRCRAFT CARRIER 3D | 4994005 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| | 8/31/2018 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | ORLANDO CASTLE | KISSIMMEE | FL | LAKELAND-WINTER HAVEN, FL | | | -1 | | EVENING SHOW | 4804444 | 0 | 1 | LAKELAND-WINTER HAVEN, FL |
| | 8/31/2018 | COMEDYBARN_PIGEONFORGE_TN | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | COMEDY BARN | PIGEON FORGE | TN | SEVIERVILLE, TN | THEATER | | 700 | | COMEDY BARN 8:15PM | 4697970 | 0 | 1 | SEVIERVILLE, TN |
| | 8/31/2018 | PIGEONFORGENONINVENTORY_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | PIGEON FORGE NON-INVENTORY | PIGEON FORGE | TN | SEVIERVILLE, TN | | | -1 | | DIXIE MUGS | 4830304 | 0 | 1 | SEVIERVILLE, TN |
| | 8/31/2018 | LOANDEPOTPARK_MIAMI_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | LOANDEPOT PARK | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | STADIUM | MLB | 8468 | | BLUE JAYS AT MARLINS | 4788649 | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL |
| | 8/31/2018 | PIRATESVOYAGEMYRTLEBEACH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | PIRATES VOYAGE MYRTLE BEACH | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | | -1 | | PIRATES VOYAGE | 4833778 | 0 | 1 | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC |
| | 8/31/2018 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | FENWAY PARK | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | STADIUM | MLB | 37755 | | FENWAY IN FIFTEEN TOUR | 4896829 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH |
| | 8/31/2018 | LOHREYSTAGE_MEMPHIS_TN | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | LOHREY STAGE | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER | | 110 | | DISNEY'S NEWSIES | 4875171 | 0 | 1 | MEMPHIS, TN-MS-AR |
| | 8/31/2018 | TARGETFIELD_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | TARGET FIELD | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM | MLB | 39504 | | TARGET FIELD BALLPARK TOUR | 4899417 | 0 | 1 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI |
| | 8/31/2018 | JACKSONFIELD_LANSING_MI | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | JACKSON FIELD | LANSING | MI | LANSING-EAST LANSING, MI | STADIUM | | 0 | | LANSING LUGNUTS VS GREAT LAKES | 4827432 | 0 | 1 | LANSING-EAST LANSING, MI |
| | 8/31/2018 | THOMASTHEATERATTHEMERRYGOROUNDPLAYHOUSE_AUBURN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | THOMAS THEATER AT THE MERRY-GO-ROUND PLAYHOUSE | AUBURN | NY | AUBURN, NY | THEATER | | 0 | | 2018 MURDER FOR TWO | 4840866 | 0 | 1 | AUBURN, NY |
| | 8/31/2018 | CITIZENSBANKPARK_PHILADELPHIA_PA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | CITIZENS BANK PARK | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | STADIUM | MLB | 5889 | | CUBS AT PHILLIES | 4787399 | 0 | 1 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD |
| | 8/31/2018 | DOLLYPARTONSSTAMPEDE_PIGEONFORGE_TN | 0 | ARENA | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | DOLLY PARTON'S STAMPEDE | PIGEON FORGE | TN | SEVIERVILLE, TN | ARENA | | 1000 | | STAMPEDE | 4830740 | 0 | 1 | SEVIERVILLE, TN |
| | 8/31/2018 | ST_SARASOTA_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | - ST | SARASOTA | FL | NORTH PORT-BRADENTON-SARASOTA, FL | | | -1 | | VIPERS 13 PRACTICE - AUGUST | 5022079 | 0 | 1 | NORTH PORT-BRADENTON-SARASOTA, FL |
| | 8/31/2018 | MEMORIALSTADIUM_BOISE_ID | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | MEMORIAL STADIUM | BOISE | ID | BOISE CITY, ID | STADIUM | | 7216 | | HILLSBORO AT BOISE | 4817441 | 0 | 1 | BOISE CITY, ID |
| | 8/31/2018 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM | MLB | 42000 | | COLORADO ROCKIES | 4732922 | 0 | 1 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA |
| | 8/31/2018 | MAIMONIDESPARK_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | MAIMONIDES PARK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | | 17330 | | CYCLONES VS. HUDSON VALLEY | 4813031 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 8/31/2018 | NATIONALSPARK_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 8 | 1 | NATIONALS PARK | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | STADIUM | MLB | 4185 | | 8/31 VS BREWERS | 4924277 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/4/2018 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/4/2018 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | [illegible] |
| | 9/4/2018 | HATFIELDANDMCCOYDINNERFEUD_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/4/2018 | ARVESTBALLPARK_SPRINGDALE_AR | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/4/2018 | BUSCHSTADIUM_STLOUIS_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/4/2018 | CAROLINAOPRYTHEATER_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/4/2018 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | [illegible] |
| | 9/4/2018 | CITIZENSBANKPARK_PHILADELPHIA_PA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/4/2018 | PNCPARK_PITTSBURGH_PA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/4/2018 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/4/2018 | ALABAMATHEATRE_NMYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/4/2018 | DODGERSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/4/2018 | DAYTONHOUSE_MYRTLEBEACH_SC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/4/2018 | DOLLYPARTONSSTAMPEDE_BRANSON_MO | 0 | ARENA | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/4/2018 | ANGELSTADIUM_ANAHEIM_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/4/2018 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | [illegible] |
| | 9/4/2018 | LOCKHEEDIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/4/2018 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/4/2018 | GEORGEEASTMANMUSEUM_ROCHESTER_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/4/2018 | BAYCAREBALLPARK_CLEARWATER_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/4/2018 | MOONSHINEMTNTOUR_PIGEONFORGE_TN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/4/2018 | HABCTOUR_HOUSTON_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/4/2018 | ORIGINALBENJAMINSCALABASH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/4/2018 | CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/4/2018 | HAMMONSFIELD_SPRINGFIELD_MO | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/4/2018 | LOANDEPOTPARK_MIAMI_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/4/2018 | JACKSONFIELD_LANSING_MI | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/4/2018 | MEMORIALHALL_CINCINNATI_OH | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/4/2018 | ORACLEPARK_SANFRANCISCO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/4/2018 | KAUFFMANSTADIUM_KANSASCITY_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/4/2018 | MORGANLIBRARYADMISSION_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/4/2018 | 2018SMA_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/4/2018 | TARGETFIELD_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/4/2018 | MYRTLEBEACHCASTLE_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/4/2018 | PIRATESVOYAGEMYRTLEBEACH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | tickets_sold … |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/8/2018 | TROPICANAFIELD_STPETERSBURG_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA FIELD | ST PETERSBURG | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | STADIUM | MLB | 20237 | [redacted] |
| | 9/8/2018 | NEXTSTAGE_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEXT STAGE | MEMPHIS | TN | MEMPHIS, TN-MS-AR | | | -1 | |
| | 9/8/2018 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | FENWAY PARK | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | STADIUM | MLB | 37755 | |
| | 9/8/2018 | CITIFIELD_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CITI FIELD | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | MLB | 41800 | |
| | 9/8/2018 | 2018SMA_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2018 SMA | PIGEON FORGE | TN | SEVIERVILLE, TN | | | -1 | |
| | 9/8/2018 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORIOLE PARK AT CAMDEN YARDS | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | STADIUM | MLB | 45971 | |
| | 9/8/2018 | HARBORCENTER_BUFFALO_NY | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARBORCENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | | | -1 | |
| | 9/8/2018 | PACMAINSTAGETHEATRE_BELLINGHAM_WA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PAC MAINSTAGE THEATRE | BELLINGHAM | WA | BELLINGHAM, WA | | | -1 | |
| | 9/8/2018 | PIRATESVOYAGEMYRTLEBEACH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIRATES VOYAGE MYRTLE BEACH | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | | -1 | |
| | 9/8/2018 | COMERICAPARK_DETROIT_MI | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | COMERICA PARK | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | STADIUM | MLB | 41083 | |
| | 9/8/2018 | DODGERSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DODGER STADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | MLB | 6375 | |
| | 9/8/2018 | PENNMEDICINEPARK_LANCASTER_PA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PENN MEDICINE PARK | LANCASTER | PA | LANCASTER, PA | | | -1 | |
| | 9/8/2018 | SIMULATORS_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SIMULATORS | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | |
| | 9/8/2018 | HARRINGTONFIELD_BELLINGHAM_WA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRINGTON FIELD | BELLINGHAM | WA | BELLINGHAM, WA | | | -1 | |
| | 9/8/2018 | PNCPARK_PITTSBURGH_PA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PNC PARK | PITTSBURGH | PA | PITTSBURGH, PA | STADIUM | MLB | 38747 | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/13/2018 | PLAYHOUSETHEATRE_GLENELLYN_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/13/2018 | CHICAGOCASTLE_SCHAUMBURG_IL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/13/2018 | CARDINALSNATION_STLOUIS_MO | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/13/2018 | PYRLETHEATRE_GREENSBORO_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/13/2018 | DURHAMBULLSATHLETICPARK_DURHAM_NC | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/13/2018 | SAHLENFIELD_BUFFALO_NY | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/13/2018 | HATFIELDANDMCCOYDINNERFEUD_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/13/2018 | STUDIOKATTULSABALLETSTUDIOS_TULSA_OK | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/13/2018 | KAUFFMANSTADIUM_KANSASCITY_MO | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/13/2018 | CANALPARK_AKRON_OH | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/13/2018 | STUDIOTHEATERGENERALSEATING_NEWARK_DE | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/13/2018 | SUITEFEESBAL_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/13/2018 | BUSCHSTADIUM_STLOUIS_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/13/2018 | DOLLYPARTONSSTAMPEDE_BRANSON_MO | 0 | ARENA | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/13/2018 | HABCTOUR_HOUSTON_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/13/2018 | WARNERBROSTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/13/2018 | CITIFIELD_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/13/2018 | DOLLYPARTONSSTAMPEDE_PIGEONFORGE_TN | 0 | ARENA | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/13/2018 | TARGETFIELD_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/13/2018 | WESTCHESTERBROADWAYTHEATRE_ELMSFORD_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/14/2018 | GEORGEEASTMANMUSEUM_ROCHESTER_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/14/2018 | PIGEONFORGENONINVENTORY_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/14/2018 | LOANDEPOTPARK_MIAMI_FL | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/14/2018 | BELUSHIPERFORMANCEHALL_GLENELLYN_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/14/2018 | BAL_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/14/2018 | TROPICANAFIELD_STPETERSBURG_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/14/2018 | ANGELSTADIUM_ANAHEIM_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/14/2018 | AIRBUSIMAXTHEATER_CHANTILLY_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/14/2018 | LYNDHURSTCASTLE_LYNDHURST_NJ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/14/2018 | TRIADSTAGE_GREENSBORO_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/14/2018 | AMERICANFAMILYFIELD_MILWAUKEE_WI | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/14/2018 | STUDIOKATTULSABALLETSTUDIOS_TULSA_OK | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/14/2018 | GLOBENEWSCENTER_AMARILLO_TX | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/14/2018 | 2018SMA_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/18/2018 | CAROLINAOPRYTHEATER_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA OPRY THEATER |
| | 9/18/2018 | MOONSHINEMTNTOUR_PIGEONFORGE_TN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MOONSHINE & MTN TOUR |
| | 9/18/2018 | MUSICMANSION_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC MANSION |
| | 9/18/2018 | CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CINCINNATI REDS HALL OF FAME AND MUSEUM |
| | 9/18/2018 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORIOLE PARK AT CAMDEN YARDS |
| | 9/18/2018 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUENA PARK CASTLE |
| | 9/18/2018 | CITIZENSBANKPARK_PHILADELPHIA_PA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS BANK PARK |
| | 9/18/2018 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | FENWAY PARK |
| | 9/18/2018 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | CHOCTAW STADIUM |
| | 9/18/2018 | HABCTOUR_HOUSTON_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HABC TOUR |
| | 9/18/2018 | GEORGEEASTMANMUSEUM_ROCHESTER_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGE EASTMAN MUSEUM |
| | 9/18/2018 | DOLLYPARTONSSTAMPEDE_PIGEONFORGE_TN | 0 | ARENA | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DOLLY PARTON'S STAMPEDE |
| | 9/18/2018 | PREGAMETOURS_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PREGAME TOURS |
| | 9/18/2018 | CITIZENSBANKPARK_PHILADELPHIA_PA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS BANK PARK |
| | 9/18/2018 | SUITEFEESBAL_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUITE FEES- BAL |
| | 9/18/2018 | PNCPARK_PITTSBURGH_PA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PNC PARK |
| | 9/18/2018 | HATFIELDANDMCCOYDINNERFEUD_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HATFIELD AND MCCOY DINNER FEUD |
| | 9/18/2018 | DAIKINPARK_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | DAIKIN PARK |
| | 9/18/2018 | KEYBANKCENTER_BUFFALO_NY | 1 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | KEYBANK CENTER |
| | 9/18/2018 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PLANETARIUM |
| | 9/18/2018 | WRIGLEYFIELD_CHICAGO_IL | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | WRIGLEY FIELD |
| | 9/18/2018 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | CHOCTAW STADIUM |
| | 9/18/2018 | DOLLYPARTONSSTAMPEDE_BRANSON_MO | 0 | ARENA | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DOLLY PARTON'S STAMPEDE |
| | 9/18/2018 | PIGEONFORGENONINVENTORY_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIGEON FORGE NON-INVENTORY |
| | 9/18/2018 | LOANDEPOTPARK_MIAMI_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LOANDEPOT PARK |
| | 9/18/2018 | VIRTUEFIELD_BURLINGTON_VT | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VIRTUE FIELD |
| | 9/18/2018 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK |
| | 9/18/2018 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORLANDO CASTLE |
| | 9/18/2018 | CHAPMANMUSICHALL_TULSA_OK | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHAPMAN MUSIC HALL |
| | 9/18/2018 | OAKLANDALAMEDACOUNTYCOLISEUM_OAKLAND_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OAKLAND-ALAMEDA COUNTY COLISEUM |
| | 9/18/2018 | PENNMEDICINEPARK_LANCASTER_PA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PENN MEDICINE PARK |
| | 9/18/2018 | ORACLEPARK_SANFRANCISCO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ORACLE PARK |
| | 9/18/2018 | BAL_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | - BAL |
| | 9/18/2018 | NATIONALSPARK_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NATIONALS PARK |
| | 9/18/2018 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK |
| | 9/18/2018 | PREGAMEPARTYFACILITIESBAL_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PREGAME PARTY FACILITIES- BAL |
| | 9/18/2018 | WARNERBROSTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WARNER BROS. THEATER |
| | 9/18/2018 | STUDIOTHEATERGENERALSEATING_NEWARK_DE | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STUDIO THEATER GENERAL SEATING |
| | 9/18/2018 | MORGANLIBRARYADMISSION_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MORGAN LIBRARY ADMISSION |
| | 9/18/2018 | AMERICANFAMILYFIELD_MILWAUKEE_WI | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | AMERICAN FAMILY FIELD |
| | 9/18/2018 | TARGETFIELD_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TARGET FIELD |
| | 9/18/2018 | AIRBUSIMAXTHEATER_CHANTILLY_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AIRBUS IMAX THEATER |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | ... promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | … |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] | [illegible] | [illegible] | [illegible] | [illegible] |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/22/2018 | ARLINGTONINTERNATIONALRACECOURSE_ARLINGTONHEIGHTS_ | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2018 | PIRATESVOYAGEMYRTLEBEACH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2018 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 9/22/2018 | PNCPARK_PITTSBURGH_PA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2018 | JORDANVALLEYICEPARK_SPRINGFIELD_MO | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2018 | TITMUSTHEATRE_RALEIGH_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2018 | SIMULATORS_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2018 | PNCPARK_PITTSBURGH_PA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2018 | PREGAMETOURS_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2018 | RIMROCKBASE_BILLINGS_MT | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2018 | SCERASHOWHOUSEII_OREM_UT | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2018 | ATLANTACASTLE_LAWRENCEVILLE_GA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2018 | COVEDALECENTERFORTHEPERFORMINGARTS_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2018 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 9/22/2018 | DAIKINPARK_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 9/22/2018 | ATLANTACASTLE_LAWRENCEVILLE_GA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2018 | TAYLORTHEATRE_GREENSBORO_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2018 | TCCVANTREASEPACEMAINTHEATRE_TULSA_OK | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2018 | STEWARTTHEATRE_RALEIGH_NC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2018 | LEIDOSFIELDATRIPKENSTADIUM_ABERDEEN_MD | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2018 | STUDIOKATTULSABALLETSTUDIOS_TULSA_OK | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2018 | GREATSOUTHERNBANKARENA_SPRINGFIELD_MO | 1 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 9/22/2018 | COMEDYBARN_PIGEONFORGE_TN | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2018 | KATHLEENPWESTBYPAVILION_TULSA_OK | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2018 | PLAYHOUSETHEATRE_GLENELLYN_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2018 | ONEOKFIELD_TULSA_OK | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2018 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2018 | DOWNSTAGETHEATRE_NACOGDOCHES_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2018 | ARTEMUSWHAMCONCERTHALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2018 | ATHERTONAUDITORIUM_STOCKTON_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2018 | HAMMONSSTUDENTCENTER_SPRINGFIELD_MO | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2018 | DOLLYPARTONSSTAMPEDE_PIGEONFORGE_TN | 0 | ARENA | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2018 | TRIADSTAGE_GREENSBORO_NC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2018 | THOMASTHEATERATTHEMERRYGOROUNDPLAYHOUSE_AUBURN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/27/2018 | NORSKHOSTFESTVENUES_MINOT_ND | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/27/2018 | OBSBETTECONDIOTTITHEATER_ROHNERTPARK_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/27/2018 | HATFIELDANDMCCOYDINNERFEUD_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/27/2018 | TARGETFIELD_MINNEAPOLIS_MN | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/27/2018 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/27/2018 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/27/2018 | WRIGLEYFIELD_CHICAGO_IL | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | [illegible] |
| | 9/27/2018 | LYNDHURSTCASTLE_LYNDHURST_NJ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/27/2018 | NATIONALSPARK_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/27/2018 | FORMANTHEATER_PROVIDENCE_RI | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/27/2018 | WRIGLEYFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | [illegible] |
| | 9/27/2018 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/27/2018 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/27/2018 | IGGREERSTUDIOTHEATRE_BOONE_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/27/2018 | CITIFIELD_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/27/2018 | LOCKHEEDIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/27/2018 | THEATREATTHECENTER_MUNSTER_IN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/27/2018 | PYRLETHEATRE_GREENSBORO_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/27/2018 | KAUFFMANSTADIUM_KANSASCITY_MO | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/27/2018 | TAYLORTHEATRE_GREENSBORO_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/27/2018 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | [illegible] |
| | 9/27/2018 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/27/2018 | BALCONYTHEATREATCRAIGHALL_SPRINGFIELD_MO | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/27/2018 | GEORGEEASTMANMUSEUM_ROCHESTER_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/27/2018 | 2018SMA_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/27/2018 | MUSICMANSION_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/27/2018 | SPANELPLANETARIUM_BELLINGHAM_WA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/27/2018 | SCERASHOWHOUSEII_OREM_UT | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/27/2018 | TROPICANAFIELD_STPETERSBURG_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/27/2018 | SCHINEUNDERGROUND_SYRACUSE_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/27/2018 | PIRATESVOYAGEMYRTLEBEACH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/27/2018 | CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/27/2018 | NORSKHOSTFESTVENUES_MINOT_ND | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/27/2018 | PLAYHOUSETHEATRE_GLENELLYN_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/27/2018 | ORACLEPARK_SANFRANCISCO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/27/2018 | TARGETFIELD_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/27/2018 | TITMUSTHEATRE_RALEIGH_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/27/2018 | BUSCHSTADIUM_STLOUIS_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/27/2018 | FESTIVALACCESS_MINOT_ND | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/27/2018 | KAUFFMANSTADIUM_KANSASCITY_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/27/2018 | WARNERBROSTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/27/2018 | CLOVERSTADIUM_POMONA_NY | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/27/2018 | WESTCHESTERBROADWAYTHEATRE_ELMSFORD_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/27/2018 | WILLIAMHMORTENSENHALL_HARTFORD_CT | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/30/2018 | SLOANPARK_MESA_AZ | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2018 | PNCPARK_PITTSBURGH_PA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2018 | MEMORIALHALL_CINCINNATI_OH | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2018 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 9/30/2018 | MORGANLIBRARYADMISSION_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2018 | ORPHEUMTHEATRE_WICHITA_KS | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2018 | THOMPSONTHEATER_NEWARK_DE | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2018 | GABAL_BALTIMORE_MD | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2018 | GOLDENTEFERRY_LARKSPUR_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2018 | HATFIELDANDMCCOYDINNERFEUD_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2018 | OBSBETTECONDIOTTITHEATER_ROHNERTPARK_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2018 | BAL_BALTIMORE_MD | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2018 | TROPICANAFIELD_STPETERSBURG_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2018 | OCEANFIRSTBANKCENTER_WESTLONGBRANCH_NJ | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2018 | PNCPARK_PITTSBURGH_PA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2018 | ATLANTACASTLE_LAWRENCEVILLE_GA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2018 | PIGEONFORGENONINVENTORY_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2018 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 9/30/2018 | WRIGLEYFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 9/30/2018 | REAGLEMUSICTHEATRE_WALTHAM_MA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2018 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2018 | DODGERSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2018 | BELUSHIPERFORMANCEHALL_GLENELLYN_IL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2018 | DOLLYPARTONSSTAMPEDE_PIGEONFORGE_TN | 0 | ARENA | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2018 | LEGENDSFIELD_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2018 | PYRLETHEATRE_GREENSBORO_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2018 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2018 | PREGAMESPACE_SANFRANCISCO_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2018 | SACRAMENTOCONVENTIONCENTEREXHIBITHALL_SACRAMENTO | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2018 | SAHLENFIELD_BUFFALO_NY | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2018 | BEALLCONCERTHALL_EUGENE_OR | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2018 | OAKLANDALAMEDACOUNTYCOLISEUM_OAKLAND_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2018 | ARTEMUSWHAMCONCERTHALL_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2018 | SIMULATORS_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2018 | SAHLENFIELD_BUFFALO_NY | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2018 | GEORGEEASTMANMUSEUM_ROCHESTER_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2018 | NEXTSTAGE_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2018 | DALLASCASTLE_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2018 | COVEDALECENTERFORTHEPERFORMINGARTS_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2018 | FORMANTHEATER_PROVIDENCE_RI | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2018 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 9 | 1 | 0 | 1 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/5/2018 | LOANDEPOTPARK_MIAMI_FL | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/5/2018 | LECOMEVENTCENTER_ELMIRA_NY | 0 | ARENA | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/5/2018 | JORDANVALLEYICEPARK_SPRINGFIELD_MO | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/5/2018 | JUDYBAYLEYTHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/5/2018 | LOUISVILLESLUGGERFIELD_LOUISVILLE_KY | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/5/2018 | THEATREATTHECENTER_MUNSTER_IN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/5/2018 | LYNDHURSTCASTLE_LYNDHURST_NJ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/5/2018 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/5/2018 | MEMORIALHALL_CINCINNATI_OH | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/5/2018 | COMEDYBARN_PIGEONFORGE_TN | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/5/2018 | ORIGINALBENJAMINSCALABASH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/5/2018 | PIRATESVOYAGEMYRTLEBEACH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/5/2018 | SCERASHOWHOUSEII_OREM_UT | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/5/2018 | MARBLESIMAX_RALEIGH_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| SCOTTY MCCREERY | 10/5/2018 | TEMPLETONBLACKBURNALUMNIMEMORIALAUDITORIUM_ATHE | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/5/2018 | PHILIPCHOSKYTHEATERTHRUST_PITTSBURGH_PA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/5/2018 | PIGEONFORGENONINVENTORY_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/5/2018 | WESTCHESTERBROADWAYTHEATRE_ELMSFORD_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/5/2018 | NATIONALSPARK_WASHINGTON_DC | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/5/2018 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/5/2018 | MUSICMANSION_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/5/2018 | OBSQUALITYHILLPLAYHOUSE_KANSASCITY_MO | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/5/2018 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/5/2018 | WARNERBROSTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/5/2018 | ERIEINSURANCEARENA_ERIE_PA | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 1 | 0 |
| | 10/5/2018 | VALBORGTHEATRE_BOONE_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/5/2018 | TARGETFIELD_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/5/2018 | PNCPARK_PITTSBURGH_PA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALICE COOPER | 10/5/2018 | PALACETHEATER_WATERBURY_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/10/2018 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PLANETARIUM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| | 10/10/2018 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | CHOCTAW STADIUM | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX |
| | 10/10/2018 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | FENWAY PARK | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH |
| | 10/10/2018 | 2018SMA_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2018 SMA | PIGEON FORGE | TN | SEVIERVILLE, TN |
| | 10/10/2018 | LFP_RANCHOCUCAMONGA_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - LFP | RANCHO CUCAMONGA | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA |
| | 10/10/2018 | PIRATESVOYAGEMYRTLEBEACH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIRATES VOYAGE MYRTLE BEACH | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC |
| | 10/10/2018 | NATIONALSPARK_WASHINGTON_DC | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NATIONALS PARK | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| | 10/10/2018 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUENA PARK CASTLE | BUENA PARK | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 10/10/2018 | BLACKBURNHALL_NAPLES_FL | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLACKBURN HALL | NAPLES | FL | NAPLES-MARCO ISLAND, FL |
| | 10/10/2018 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA |
| | 10/10/2018 | WRIGLEYFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | WRIGLEY FIELD | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| | 10/10/2018 | LOCKHEEDIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOCKHEED IMAX THEATER | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| | 10/10/2018 | INCLINETHEATER_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | INCLINE THEATER | CINCINNATI | OH | CINCINNATI, OH-KY-IN |
| | 10/10/2018 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORIOLE PARK AT CAMDEN YARDS | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD |
| | 10/10/2018 | CAROLINAOPRYTHEATER_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA OPRY THEATER | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC |
| | 10/10/2018 | COMEDYBARN_PIGEONFORGE_TN | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COMEDY BARN | PIGEON FORGE | TN | SEVIERVILLE, TN |
| | 10/10/2018 | CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CINCINNATI REDS HALL OF FAME AND MUSEUM | CINCINNATI | OH | CINCINNATI, OH-KY-IN |

| bw_venue_id | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLANETARIUM_WASHINGTON_DC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| CHOCTAWSTADIUM_ARLINGTON_TX | STADIUM | MLB | 48114 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| FENWAYPARK_BOSTON_MA | STADIUM | MLB | 37755 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 2018SMA_PIGEONFORGE_TN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| LFP_RANCHOCUCAMONGA_CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| PIRATESVOYAGEMYRTLEBEACH_MYRTLEBEACH_SC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| NATIONALSPARK_WASHINGTON_DC | STADIUM | MLB | 4185 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| BUENAPARKCASTLE_BUENAPARK_CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| BLACKBURNHALL_NAPLES_FL | THEATER | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| PETCOPARK_SANDIEGO_CA | STADIUM | MLB | 42000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| WRIGLEYFIELD_CHICAGO_IL | STADIUM | MLB | 41649 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| LOCKHEEDIMAXTHEATER_WASHINGTON_DC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| INCLINETHEATER_CINCINNATI_OH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | STADIUM | MLB | 45971 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| CAROLINAOPRYTHEATER_MYRTLEBEACH_SC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| COMEDYBARN_PIGEONFORGE_TN | THEATER | | 700 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | MISC | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLANETARIUM_WASHINGTON_DC | | | | | | | | DARK UNIVERSE | 5033867 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| CHOCTAWSTADIUM_ARLINGTON_TX | | | | | | | | OCTOBER 10, 2018 TOUR | 4994750 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| FENWAYPARK_BOSTON_MA | | | | | | | | FENWAY PARK TOUR | 5005056 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| 2018SMA_PIGEONFORGE_TN | | | | | | | | CELEBRATION! | 4835574 | 0 | 1 | SEVIERVILLE, TN | | |
| LFP_RANCHOCUCAMONGA_CA | | | | | | | | SCHOOL HOUSE ROCK | 4971115 | 0 | 1 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | |
| PIRATESVOYAGEMYRTLEBEACH_MYRTLEBEACH_SC | | | | | | | | PIRATES VOYAGE | 4834126 | 0 | 1 | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | |
| NATIONALSPARK_WASHINGTON_DC | | | | | | | | 2018 PICK EM PLAN - VOUCHER 10 | 4881070 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| BUENAPARKCASTLE_BUENAPARK_CA | | | | | | | | EVENING SHOW | 4929412 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| BLACKBURNHALL_NAPLES_FL | | | | | | | | PETER AND THE STARCATCHER | 4864113 | 0 | 1 | NAPLES-MARCO ISLAND, FL | | |
| PETCOPARK_SANDIEGO_CA | | | | | | | | PETCO PARK TOURS | 5020817 | 0 | 1 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| WRIGLEYFIELD_CHICAGO_IL | | | | | | | | 2018 NLDS HOME GAME 3 | 4963893 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| LOCKHEEDIMAXTHEATER_WASHINGTON_DC | | | | | | | | AIRCRAFT CARRIER 3D | 5034773 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| INCLINETHEATER_CINCINNATI_OH | | | | | | | | NEXT TO NORMAL | 4982552 | 0 | 1 | CINCINNATI, OH-KY-IN | | |
| ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | | | | | | | | ORIOLE PARK TOURS | 4853752 | 0 | 1 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| CAROLINAOPRYTHEATER_MYRTLEBEACH_SC | | | | | | | | PUREMAGIC18 | 4796214 | 0 | 1 | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | |
| COMEDYBARN_PIGEONFORGE_TN | | | | | | | | COMEDY BARN 5:00PM | 4700136 | 0 | 1 | SEVIERVILLE, TN | | |
| CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | | | | | | | | 2018 BALL PARK TOUR | 5032528 | 0 | 1 | CINCINNATI, OH-KY-IN | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/14/2018 | LANDISPERFORMINGARTSCENTER_RIVERSIDE_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LANDIS PERFORMING ARTS CENTER |
| | 10/14/2018 | WARNERBROSTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WARNER BROS. THEATER |
| | 10/14/2018 | GEORGEEASTMANMUSEUM_ROCHESTER_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGE EASTMAN MUSEUM |
| | 10/14/2018 | SALINASSPORTSCOMPLEXRESERVED_SALINAS_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SALINAS SPORTS COMPLEX RESERVED |
| | 10/14/2018 | ORACLEPARK_SANFRANCISCO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORACLE PARK |
| | 10/14/2018 | CFACENTERFORTHEARTS_FAIRFAX_VA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CFA - CENTER FOR THE ARTS |
| | 10/14/2018 | HYLTONGREGORYFAMILYTHEATER_MANASSAS_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HYLTON - GREGORY FAMILY THEATER |
| | 10/14/2018 | NONHALL_SARASOTA_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NON-HALL |
| | 10/14/2018 | NATIONALSPARK_WASHINGTON_DC | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NATIONALS PARK |
| FRANCES YIP | 10/14/2018 | CACHECREEKCASINORESORT_BROOKS_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CACHE CREEK CASINO RESORT |
| | 10/14/2018 | BLACKBURNHALL_NAPLES_FL | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLACKBURN HALL |
| | 10/14/2018 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORLANDO CASTLE |
| | 10/14/2018 | OBSQUALITYHILLPLAYHOUSE_KANSASCITY_MO | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OBS:QUALITY HILL PLAYHOUSE |
| | 10/14/2018 | POLLAKTHEATRE_WESTLONGBRANCH_NJ | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | POLLAK THEATRE |
| | 10/14/2018 | DOLLYPARTONSSTAMPEDE_PIGEONFORGE_TN | 0 | ARENA | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DOLLY PARTON'S STAMPEDE |
| | 10/14/2018 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | FENWAY PARK |
| | 10/14/2018 | INCLINETHEATER_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | INCLINE THEATER |
| | 10/14/2018 | THEATREATTHECENTER_MUNSTER_IN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE AT THE CENTER |
| | 10/14/2018 | PALACETHEATER_WATERBURY_CT | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATER |
| | 10/14/2018 | MARBLESIMAX_RALEIGH_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARBLES IMAX |
| | 10/14/2018 | GOLDSTEINAUDITORIUM_SYRACUSE_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDSTEIN AUDITORIUM |
| | 10/14/2018 | LOUISIANASTATEPENITENTIARY_ANGOLA_LA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOUISIANA STATE PENITENTIARY |
| | 10/14/2018 | ATHERTONAUDITORIUM_STOCKTON_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATHERTON AUDITORIUM |
| | 10/14/2018 | LYNDHURSTCASTLE_LYNDHURST_NJ | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYNDHURST CASTLE |
| | 10/14/2018 | VANWEZELPERFORMINGARTSHALL_SARASOTA_FL | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VAN WEZEL PERFORMING ARTS HALL |
| | 10/14/2018 | SIMULATORS_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SIMULATORS |
| | 10/14/2018 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | FENWAY PARK |
| | 10/14/2018 | ONEOKFIELD_TULSA_OK | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ONEOK FIELD |
| | 10/14/2018 | LOCKHEEDIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOCKHEED IMAX THEATER |
| | 10/14/2018 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUENA PARK CASTLE |
| | 10/14/2018 | LYNDHURSTCASTLE_LYNDHURST_NJ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYNDHURST CASTLE |
| | 10/14/2018 | BUSCHSTADIUM_STLOUIS_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BUSCH STADIUM |
| | 10/14/2018 | LEWISFAMILYPLAYHOUSE_RANCHOCUCAMONGA_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEWIS FAMILY PLAYHOUSE |
| | 10/14/2018 | BELUSHIPERFORMANCEHALL_GLENELLYN_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BELUSHI PERFORMANCE HALL |
| | 10/14/2018 | VENUE_HARTFORD_CT | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VENUE |
| | 10/14/2018 | BALTIMORECASTLE_HANOVER_MD | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE CASTLE |
| | 10/14/2018 | MISCELLANEOUSVENUE_SYRACUSE_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MISCELLANEOUS VENUE |
| | 10/14/2018 | MACLOUNGE117FISHBOWL_GLENELLYN_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAC LOUNGE 117 (FISHBOWL) |
| | 10/14/2018 | DOLLYPARTONSSTAMPEDE_BRANSON_MO | 0 | ARENA | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DOLLY PARTON'S STAMPEDE |
| | 10/14/2018 | COMEDYBARN_PIGEONFORGE_TN | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COMEDY BARN |
| | 10/14/2018 | YOUKEYTHEATRE_LAKELAND_FL | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | YOUKEY THEATRE |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/19/2018 | STUDIOTHEATER_GLENELLYN_IL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/19/2018 | CORBETTAUDITORIUM_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/19/2018 | BLACKBURNHALL_NAPLES_FL | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/19/2018 | TCCVANTREASEPACEMAINTHEATRE_TULSA_OK | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/19/2018 | PIRATESVOYAGEMYRTLEBEACH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/19/2018 | SPANELPLANETARIUM_BELLINGHAM_WA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/19/2018 | LOCKHEEDIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/19/2018 | AMERICANFAMILYFIELD_MILWAUKEE_WI | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/19/2018 | NATIONALSPARK_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/19/2018 | LFP_RANCHOCUCAMONGA_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/19/2018 | HABCTOUR_HOUSTON_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/19/2018 | CHICAGOCASTLE_SCHAUMBURG_IL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/19/2018 | HYLTONGREGORYFAMILYTHEATER_MANASSAS_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/19/2018 | SCERASHOWHOUSEII_OREM_UT | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/19/2018 | JUDYBAYLEYTHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/19/2018 | MISCELLANEOUSVENUE_SYRACUSE_NY | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/19/2018 | THEATREATTHECENTER_MUNSTER_IN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/19/2018 | TUTHEATRETWO_TULSA_OK | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/19/2018 | LOUISVILLESLUGGERFIELD_LOUISVILLE_KY | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/19/2018 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 10/19/2018 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/19/2018 | CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/19/2018 | WARNERBROSTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/19/2018 | PIGEONFORGENONINVENTORY_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | DODGERSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | CHICAGOCASTLE_SCHAUMBURG_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | ST_SARASOTA_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 10/20/2018 | SORENGTHEATER_EUGENE_OR | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | AIRBUSIMAXTHEATER_CHANTILLY_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | MILLERTHEATRE_PITTSBURG_KS | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/24/2018 | LFP_RANCHOCUCAMONGA_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/24/2018 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/24/2018 | MORGANLIBRARYADMISSION_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/24/2018 | NATIONALSPARK_WASHINGTON_DC | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/24/2018 | GOLDSTEINAUDITORIUM_SYRACUSE_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/24/2018 | ORIGINALBENJAMINSCALABASH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| BLACK VIOLIN | 10/24/2018 | WILLIAMHMORTENSENHALL_HARTFORD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/24/2018 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 10/24/2018 | PIGEONFORGENONINVENTORY_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/24/2018 | MOONSHINEMTNTOUR_PIGEONFORGE_TN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/24/2018 | PHILIPCHOSKYTHEATERTHRUST_PITTSBURGH_PA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/24/2018 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/24/2018 | BLACKBURNHALL_NAPLES_FL | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/24/2018 | ATLANTACASTLE_LAWRENCEVILLE_GA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/24/2018 | SIMULATORS_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/24/2018 | TARGETFIELD_MINNEAPOLIS_MN | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/24/2018 | DOLLYPARTONSSTAMPEDE_PIGEONFORGE_TN | 0 | ARENA | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/24/2018 | SOKAPERFORMINGARTSCENTERCONCERTHALL_ALISOVIEJO_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/24/2018 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/24/2018 | SPENCERTHEATER_ALTO_NM | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/24/2018 | HABCTOUR_HOUSTON_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/24/2018 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/24/2018 | WRIGLEYFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 10/25/2018 | ARTEMUSWHAMCONCERTHALL_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2018 | LFP_RANCHOCUCAMONGA_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2018 | COMEDYBARN_PIGEONFORGE_TN | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2018 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 10/25/2018 | WARNERBROSTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2018 | HARRINGTONFIELD_BELLINGHAM_WA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2018 | BALTIMORECASTLE_HANOVER_MD | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/28/2018 | SACRAMENTOCONVENTIONCENTEREXHIBITHALL_SACRAMENTO | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/28/2018 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/28/2018 | UNCGSPRINKLE_GREENSBORO_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/28/2018 | INTRUSTBANKARENA_WICHITA_KS | 1 | ARENA | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/28/2018 | PUBLIXFIELDATJOKERMARCHANTSTADIUM_LAKELAND_FL | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/28/2018 | DALLASCASTLE_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/28/2018 | AIRBUSIMAXTHEATER_CHANTILLY_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/28/2018 | OBSCENTENNIALAUDITORIUM_STERLING_IL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/28/2018 | PERFORMANCEHALL_PITTSBURG_KS | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/28/2018 | BELUSHIPERFORMANCEHALL_GLENELLYN_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/28/2018 | MYRTLEBEACHCASTLE_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/28/2018 | SIMULATORS_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/28/2018 | SORENGTHEATER_EUGENE_OR | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DRACULA | 10/28/2018 | CHAPMANMUSICHALL_TULSA_OK | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/28/2018 | ORACLEPARK_SANFRANCISCO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/28/2018 | DODGERSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/28/2018 | UNCGRECITALHALL_GREENSBORO_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/28/2018 | SOKAPERFORMINGARTSCENTERCONCERTHALL_ALISOVIEJO_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/28/2018 | OBSCODDINGTHEATRE_ROHNERTPARK_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/28/2018 | ALFREDHMULLERTHEATRE_STOCKTON_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/28/2018 | BLACKBURNHALL_NAPLES_FL | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/28/2018 | TARGETFIELD_MINNEAPOLIS_MN | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/28/2018 | ATLANTACASTLE_LAWRENCEVILLE_GA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/28/2018 | WARNERBROSTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/28/2018 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/28/2018 | WICHITASCOTTISHRITE_WICHITA_KS | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/29/2018 | AIRBUSIMAXTHEATER_CHANTILLY_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/29/2018 | BUSCHSTADIUM_STLOUIS_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/29/2018 | MOONSHINEMTNTOUR_PIGEONFORGE_TN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/29/2018 | GILDERLEHRMANHALL_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/29/2018 | VENUE_HARTFORD_CT | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SACRAMENTO CONVENTION CENTER EXHIBIT | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PLANETARIUM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| UNCG SPRINKLE | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| INTRUST BANK ARENA | WICHITA | KS | WICHITA, KS | ARENA | MINOR | 15750 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PUBLIX FIELD AT JOKER MARCHANT STADIUM | LAKELAND | FL | LAKELAND-WINTER HAVEN, FL | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DALLAS CASTLE | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AIRBUS IMAX THEATER | CHANTILLY | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| OBS: CENTENNIAL AUDITORIUM | STERLING | IL | STERLING, IL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PERFORMANCE HALL | PITTSBURG | KS | PITTSBURG, KS | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BELUSHI PERFORMANCE HALL | GLEN ELLYN | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MYRTLE BEACH CASTLE | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SIMULATORS | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SORENG THEATER | EUGENE | OR | EUGENE-SPRINGFIELD, OR | THEATER | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CHAPMAN MUSIC HALL | TULSA | OK | TULSA, OK | THEATER | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ORACLE PARK | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | STADIUM | MLB | 10292 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DODGER STADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | MLB | 6375 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| UNCG RECITAL HALL | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SOKA PERFORMING ARTS CENTER CONCERT HALL | ALISO VIEJO | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| OBS: CODDING THEATRE | ROHNERT PARK | CA | SANTA ROSA-PETALUMA, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ALFRED H. MULLER THEATRE | STOCKTON | CA | STOCKTON-LODI, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BLACKBURN HALL | NAPLES | FL | NAPLES-MARCO ISLAND, FL | THEATER | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TARGET FIELD | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM | MLB | 39504 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ATLANTA CASTLE | LAWRENCEVILLE | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| WARNER BROS. THEATER | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ORLANDO CASTLE | KISSIMMEE | FL | LAKELAND-WINTER HAVEN, FL | | | -1 | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | |
| WICHITA SCOTTISH RITE | WICHITA | KS | WICHITA, KS | | | -1 | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | |
| AIRBUS IMAX THEATER | CHANTILLY | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | |
| BUSCH STADIUM | ST LOUIS | MO | ST. LOUIS, MO-IL | STADIUM | MLB | 11335 | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | |
| MOONSHINE & MTN TOUR | PIGEON FORGE | TN | SEVIERVILLE, TN | | | -1 | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | |
| GILDER LEHRMAN HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | |
| VENUE | HARTFORD | CT | HARTFORD-WEST HARTFORD-EAST HARTFORD, CT | | | -1 | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| tickets_sold … other_total_fees_ticketer, comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | SACRAMENTO ARTS FESTIVAL | 5043174 | 0 | 1 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| [redacted] | | | | | | | | JOURNEY TO THE STARS | 5055128 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| [redacted] | | | | | | | | PROUD TO PRESENT… (UNCG) | 5009660 | 0 | 1 | GREENSBORO-HIGH POINT, NC | | |
| [redacted] | | | | | | | | CIRQUE DU SOLEIL - SLB | 4936798 | 0 | 1 | WICHITA, KS | 38 | -97 |
| [redacted] | | | | | | | | UF VS USF | 5021088 | 0 | 1 | LAKELAND-WINTER HAVEN, FL | | |
| [redacted] | | | | | | | | AFTERNOON SHOW | 4930898 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| [redacted] | | | | | | | | AIRCRAFT CARRIER 3D | 5052236 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| [redacted] | | | | | | | | PLAY ON! | 5043616 | 0 | 1 | STERLING, IL | | |
| [redacted] | | | | | | | | SEK SYMPHONY - OPENING CONCERT | 5028412 | 0 | 1 | PITTSBURG, KS | | |
| [redacted] | | | | | | | | CM: COMMUNITY JAZZ DANCE | 4989305 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| [redacted] | | | | | | | | AFTERNOON SHOW | 4920578 | 0 | 1 | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | |
| [redacted] | | | | | | | | SIMULATORS - HAZY | 5014783 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| [redacted] | | | | | | | | COMEDY PET THEATER | 4963761 | 0 | 1 | EUGENE-SPRINGFIELD, OR | | |
| [redacted] | 0 | 0 | | | | 0 | | DRACULA | 4877082 | 0 | 1 | TULSA, OK | | |
| [redacted] | | | | | | | | AT&T PARK TOUR | 4840549 | 0 | 1 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| [redacted] | | | | | | | | 2018 WORLD SERIES POST-GAME 3 | 5044081 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| [redacted] | | | | | | | | COLLAGE CHAMBER | 5055572 | 0 | 1 | GREENSBORO-HIGH POINT, NC | | |
| [redacted] | | | | | | | | DALI QUARTET W/KERN | 4906385 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| [redacted] | | | | | | | | ADDAMS FAMILY | 4977478 | 0 | 1 | SANTA ROSA-PETALUMA, CA | | |
| [redacted] | | | | | | | | 1.10000000584E+23 | 5011503 | 0 | 1 | STOCKTON-LODI, CA | | |
| [redacted] | | | | | | | | PETER AND THE STARCATCHER | 4864120 | 0 | 1 | NAPLES-MARCO ISLAND, FL | | |
| [redacted] | | | | | | | | 2018 40-GAME VOUCHER EVENT | 4738808 | 0 | 1 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| [redacted] | | | | | | | | AFTERNOON SHOW | 4932361 | 0 | 1 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| [redacted] | | | | | | | | BEETLEJUICE | 5030938 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| [redacted] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GAITHER VOCAL BAND | 11/3/2018 | AMARILLOCIVICCENTERCOMPLEX_AMARILLO_TX | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/3/2018 | 2018SMA_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/3/2018 | HAMMONSSTUDENTCENTER_SPRINGFIELD_MO | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/3/2018 | UNCGDANCE_GREENSBORO_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/3/2018 | HATFIELDANDMCCOYDINNERFEUD_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/3/2018 | LOCKHEEDIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/3/2018 | ORIGINALBENJAMINSCALABASH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/3/2018 | DPSPECIALEVENTSPREMIUM_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/3/2018 | MORGANLIBRARY_NEWYORK_NY | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/3/2018 | BALTIMORECASTLE_HANOVER_MD | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/3/2018 | PYRLETHEATRE_GREENSBORO_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/3/2018 | ARLINGTONINTERNATIONALRACECOURSE_ARLINGTONHEIGHTS_ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/3/2018 | LEHMANCENTER_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMARILLOCIVICCENTERCOMPLEX_AMARILLO_TX | AMARILLO CIVIC CENTER COMPLEX | AMARILLO | TX | AMARILLO, TX | CONFERENCE CENTER | | 412 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | |
| 2018SMA_PIGEONFORGE_TN | 2018 SMA | PIGEON FORGE | TN | SEVIERVILLE, TN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HAMMONSSTUDENTCENTER_SPRINGFIELD_MO | HAMMONS STUDENT CENTER | SPRINGFIELD | MO | SPRINGFIELD, MO | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| UNCGDANCE_GREENSBORO_NC | UNCG DANCE | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HATFIELDANDMCCOYDINNERFEUD_PIGEONFORGE_TN | HATFIELD AND MCCOY DINNER FEUD | PIGEON FORGE | TN | SEVIERVILLE, TN | THEATER | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LOCKHEEDIMAXTHEATER_WASHINGTON_DC | LOCKHEED IMAX THEATER | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ORIGINALBENJAMINSCALABASH_MYRTLEBEACH_SC | ORIGINAL BENJAMINS CALABASH | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DPSPECIALEVENTSPREMIUM_HOUSTON_TX | DP SPECIAL EVENTS PREMIUM | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MORGANLIBRARY_NEWYORK_NY | MORGAN LIBRARY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BALTIMORECASTLE_HANOVER_MD | BALTIMORE CASTLE | HANOVER | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PYRLETHEATRE_GREENSBORO_NC | PYRLE THEATRE | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ARLINGTONINTERNATIONALRACECOURSE_ARLINGTONHEIGHTS_ | ARLINGTON INTERNATIONAL RACECOURSE | ARLINGTON HEIGHTS | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | RACETRACK | | 385 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LEHMANCENTER_NEWYORK_NY | LEHMAN CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2275 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| bw_venue_id | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMARILLOCIVICCENTERCOMPLEX_AMARILLO_TX | [redacted] | 0 | 0 | SPIRITUALS | SPIRITUALS | 0 | | | GAITHER VOCAL BAND | 4993721 | 0 | 1 | AMARILLO, TX | | |
| 2018SMA_PIGEONFORGE_TN | | | | | | | | | CHRISTMAS AT CTN | 4835817 | 0 | 1 | SEVIERVILLE, TN | | |
| HAMMONSSTUDENTCENTER_SPRINGFIELD_MO | | | | | | | | | VBGAME 10 | 4958038 | 0 | 1 | SPRINGFIELD, MO | | |
| UNCGDANCE_GREENSBORO_NC | | | | | | | | | PRIME MOVERS CONCERT (UNCG) | 4998446 | 0 | 1 | GREENSBORO-HIGH POINT, NC | | |
| HATFIELDANDMCCOYDINNERFEUD_PIGEONFORGE_TN | | | | | | | | | HATFIELD & MCCOY CHRISTMAS 2PM | 4695104 | 0 | 1 | SEVIERVILLE, TN | | |
| LOCKHEEDIMAXTHEATER_WASHINGTON_DC | | | | | | | | | AIRCRAFT CARRIER 3D | 5056878 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| ORIGINALBENJAMINSCALABASH_MYRTLEBEACH_SC | | | | | | | | | BENJAMINS | 4840891 | 0 | 1 | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | |
| DPSPECIALEVENTSPREMIUM_HOUSTON_TX | | | | | | | | | 2018 ED SHEERAN PREMIUM EVENT | 4791011 | 0 | 1 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| MORGANLIBRARY_NEWYORK_NY | | | | | | | | | AMAZING ANATOMY | 5003713 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| BALTIMORECASTLE_HANOVER_MD | | | | | | | | | AFTERNOON SHOW | 4919919 | 0 | 1 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| PYRLETHEATRE_GREENSBORO_NC | | | | | | | | | A MIDSUMMER NIGHT'S DREAM | 4982208 | 0 | 1 | GREENSBORO-HIGH POINT, NC | | |
| ARLINGTONINTERNATIONALRACECOURSE_ARLINGTONHEIGHTS_ | | | | | | | | | 2018 BREEDERS' CUP MILLION RM | 5020221 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| LEHMANCENTER_NEWYORK_NY | | | | | | | | | THE LEGENDS OF DISCO | 4909436 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/8/2018 | AIRBUSIMAXTHEATER_CHANTILLY_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AIRBUS IMAX THEATER | CHANTILLY | VA |
| | 11/8/2018 | MATTIEKELLYARTSCENTERWITHPIT_NICEVILLE_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MATTIE KELLY ARTS CENTER WITH PIT | NICEVILLE | FL |
| | 11/8/2018 | WILLIAMHMORTENSENHALL_HARTFORD_CT | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WILLIAM H. MORTENSEN HALL | HARTFORD | CT |
| | 11/8/2018 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PLANETARIUM | WASHINGTON | DC |
| | 11/8/2018 | ALABAMATHEATRE_NMYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALABAMA THEATRE | N. MYRTLE BEACH | SC |
| | 11/8/2018 | MUSICMANSION_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC MANSION | PIGEON FORGE | TN |
| | 11/8/2018 | BUSCHSTADIUM_STLOUIS_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BUSCH STADIUM | ST LOUIS | MO |
| | 11/8/2018 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | CHOCTAW STADIUM | ARLINGTON | TX |
| | 11/8/2018 | DAYTONHOUSE_MYRTLEBEACH_SC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAYTONHOUSE | MYRTLE BEACH | SC |
| | 11/8/2018 | DOLLYPARTONSSTAMPEDE_BRANSON_MO | 0 | ARENA | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DOLLY PARTON'S STAMPEDE | BRANSON | MO |
| | 11/8/2018 | ORACLEPARK_SANFRANCISCO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORACLE PARK | SAN FRANCISCO | CA |
| | 11/8/2018 | BELDINGTHEATER_HARTFORD_CT | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BELDING THEATER | HARTFORD | CT |
| | 11/8/2018 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | FENWAY PARK | BOSTON | MA |
| | 11/8/2018 | MORGANLIBRARYADMISSION_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORGAN LIBRARY ADMISSION | NEW YORK | NY |
| | 11/8/2018 | ARTEMUSWHAMCONCERTHALL_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ARTEMUS W. HAM CONCERT HALL | LAS VEGAS | NV |
| | 11/8/2018 | TARGETFIELD_MINNEAPOLIS_MN | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TARGET FIELD | MINNEAPOLIS | MN |
| | 11/8/2018 | LOCKHEEDIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOCKHEED IMAX THEATER | WASHINGTON | DC |
| | 11/8/2018 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUENA PARK CASTLE | BUENA PARK | CA |
| | 11/8/2018 | FHTOURS_PIGEONFORGE_TN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FH TOURS | PIGEON FORGE | TN |
| | 11/8/2018 | CLASSACTS_SPRINGFIELD_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLASS ACTS | SPRINGFIELD | IL |
| | 11/8/2018 | BALTIMORECASTLE_HANOVER_MD | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE CASTLE | HANOVER | MD |
| | 11/8/2018 | WESTCHESTERBROADWAYTHEATRE_ELMSFORD_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WESTCHESTER BROADWAY THEATRE | ELMSFORD | NY |
| | 11/8/2018 | COMEDYBARN_PIGEONFORGE_TN | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COMEDY BARN | PIGEON FORGE | TN |
| | 11/8/2018 | LYNDHURSTCASTLE_LYNDHURST_NJ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYNDHURST CASTLE | LYNDHURST | NJ |
| | 11/8/2018 | IRSCMCALPINFINEARTSCENTER_FORTPIERCE_FL | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IRSC MCALPIN FINE ARTS CENTER | FORT PIERCE | FL |
| | 11/8/2018 | DALLASCASTLE_DALLAS_TX | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DALLAS CASTLE | DALLAS | TX |
| | 11/8/2018 | BRANSCOMBMEMORIALAUDITORIUM_LAKELAND_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRANSCOMB MEMORIAL AUDITORIUM | LAKELAND | FL |
| | 11/8/2018 | GEORGEEASTMANMUSEUM_ROCHESTER_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGE EASTMAN MUSEUM | ROCHESTER | NY |
| | 11/8/2018 | VENUE_HARTFORD_CT | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VENUE | HARTFORD | CT |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/11/2018 | INTRUSTBANKARENA_WICHITA_KS | 1 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 11/11/2018 | PYRLETHEATRE_GREENSBORO_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2018 | BILLHEARDTHEATRE_COLUMBUS_GA | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2018 | WILLIAMHMORTENSENHALL_HARTFORD_CT | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2018 | ROYALLTYLERTHEATRE_BURLINGTON_VT | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2018 | MORGANLIBRARYADMISSION_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2018 | SAPINSLEYHALL_PROVIDENCE_RI | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2018 | TAYLORTHEATRE_GREENSBORO_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2018 | SORENGTHEATER_EUGENE_OR | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2018 | CHICAGOCASTLE_SCHAUMBURG_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2018 | FLEXPASS_GREENSBORO_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2018 | PROFOOTBALLHALLOFFAME_CANTON_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2018 | BUSCHSTADIUM_STLOUIS_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2018 | ORIGINALBENJAMINSCALABASH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2018 | CHAPMANMUSICHALL_TULSA_OK | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2018 | ORPHEUMTHEATRE_WICHITA_KS | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2018 | AIRBUSIMAXTHEATER_CHANTILLY_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2018 | MCCALLUMTHEATRE_PALMDESERT_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2018 | MUSICMANSION_PIGEONFORGE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2018 | THOMPSONTHEATER_NEWARK_DE | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2018 | LYNDHURSTCASTLE_LYNDHURST_NJ | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2018 | SIMULATORS_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2018 | GREATSOUTHERNBANKARENA_SPRINGFIELD_MO | 1 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 0 |
| | 11/11/2018 | WARNERBROSTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOBYMAC | 11/11/2018 | WARNERTHEATRE_ERIE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2018 | ORACLEPARK_SANFRANCISCO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2018 | NATIONALSPARK_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2018 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2018 | ALABAMATHEATRE_NMYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2018 | BUSCHSTADIUM_STLOUIS_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2018 | DAYTONHOUSE_MYRTLEBEACH_SC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2018 | WARNERBROSTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2018 | DOLLYPARTONSSTAMPEDE_BRANSON_MO | 0 | ARENA | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2018 | CFACENTERFORTHEARTS_FAIRFAX_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/16/2018 | ORACLEPARK_SANFRANCISCO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/16/2018 | BEALLCONCERTHALL_EUGENE_OR | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/16/2018 | AIRBUSIMAXTHEATER_CHANTILLY_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/16/2018 | TATTNALLSQUARECENTERFORTHEARTS_MACON_GA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/16/2018 | RVCSTENSTROMCENTER_ROCKFORD_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/16/2018 | ATTPARKTOPGOLF_SANFRANCISCO_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/16/2018 | STEWARTTHEATRE_RALEIGH_NC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/16/2018 | GEORGEROWLANDWHITEPERFORMANCE_PITTSBURGH_PA | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/16/2018 | GRANDOPERAHOUSE_MACON_GA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/16/2018 | MARBLESIMAX_RALEIGH_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/16/2018 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/16/2018 | TITMUSTHEATRE_RALEIGH_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/16/2018 | CONFERENCECENTERTHEATER_SALTLAKECITY_UT | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/16/2018 | CFACENTERFORTHEARTS_FAIRFAX_VA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/16/2018 | SCERASHOWHOUSEII_OREM_UT | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/16/2018 | ROSENCONCERTHALL_BOONE_NC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/16/2018 | CHICAGOCASTLE_SCHAUMBURG_IL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/16/2018 | SIMULATORS_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/16/2018 | OBSBLACKBOXTHEATER_HARTFORD_CT | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/16/2018 | MATTIEKELLYARTSCENTERNOPIT_NICEVILLE_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/16/2018 | NEXTSTAGE_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/16/2018 | DODGERSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2018 | TONYANDNANCYMOYEFOOTBALLANDLACROSSECOMPLEX_MA[illegible] | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2018 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2018 | GLOBENEWSCENTER_AMARILLO_TX | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2018 | ALABAMATHEATRE_NMYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2018 | 2018SMA_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2018 | BALTIMORECASTLE_HANOVER_MD | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2018 | DALLASCASTLE_DALLAS_TX | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2018 | CARVERGYM_BELLINGHAM_WA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2018 | KAYYEAGERCOLISEUM_WICHITAFALLS_TX | 0 | ARENA | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/21/2018 | CITIZENSBANKPARK_PHILADELPHIA_PA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS BANK PARK | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | STADIUM | MLB | 5889 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | CITIZENS BANK PARK TOURS | 5043445 | 0 | 1 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | 11/21/2018 | ROYLPATRICKGYMNASIUM_BURLINGTON_VT | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROY L PATRICK GYMNASIUM | BURLINGTON | VT | BURLINGTON-SOUTH BURLINGTON, VT | MISC | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | MBB YALE | 4976371 | 0 | 1 | BURLINGTON-SOUTH BURLINGTON, VT | | |
| | 11/21/2018 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUENA PARK CASTLE | BUENA PARK | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | EVENING SHOW | 4852033 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 11/21/2018 | AIRBUSIMAXTHEATER_CHANTILLY_VA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AIRBUS IMAX THEATER | CHANTILLY | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | AIRCRAFT CARRIER 3D | 5052231 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 11/21/2018 | CHICAGOCASTLE_SCHAUMBURG_IL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO CASTLE | SCHAUMBURG | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | EVENING SHOW | 4908997 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 11/21/2018 | CHAPMANMUSICHALL_TULSA_OK | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHAPMAN MUSIC HALL | TULSA | OK | TULSA, OK | THEATER | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | WHITE CHRISTMAS | 4983905 | 0 | 1 | TULSA, OK | | |
| | 11/21/2018 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | CHOCTAW STADIUM | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | MLB | 48114 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | NOVEMBER 21, 2018 TOUR | 5004742 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 11/21/2018 | DOLLYPARTONSSTAMPEDE_BRANSON_MO | 0 | ARENA | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DOLLY PARTON'S STAMPEDE | BRANSON | MO | BRANSON, MO | ARENA | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | STAMPEDE CHRISTMAS | 4833137 | 0 | 1 | BRANSON, MO | | |
| | 11/21/2018 | ALABAMATHEATRE_NMYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALABAMA THEATRE | N. MYRTLE BEACH | SC | | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | CHRISTMAS SHOW | 4728051 | 0 | 1 | | | |
| | 11/21/2018 | ERIEINSURANCEARENA_ERIE_PA | 0 | ARENA | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | ERIE INSURANCE ARENA | ERIE | PA | ERIE, PA | ARENA | MINOR | 9000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | TSO 3:30 PM | 4996630 | 0 | 1 | ERIE, PA | | |
| | 11/21/2018 | MUSICMANSION_PIGEONFORGE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC MANSION | PIGEON FORGE | TN | SEVIERVILLE, TN | THEATER | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | SMOKY MTN OPRY CHRISTMAS 8PM | 4774991 | 0 | 1 | SEVIERVILLE, TN | | |
| | 11/21/2018 | PIGEONFORGENONINVENTORY_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIGEON FORGE NON-INVENTORY | PIGEON FORGE | TN | SEVIERVILLE, TN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | DIXIE MUGS | 4830417 | 0 | 1 | SEVIERVILLE, TN | | |
| | 11/21/2018 | DALLASCASTLE_DALLAS_TX | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DALLAS CASTLE | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | EVENING SHOW | 4930938 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 11/21/2018 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORLANDO CASTLE | KISSIMMEE | FL | LAKELAND-WINTER HAVEN, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | EVENING SHOW | 4943648 | 0 | 1 | LAKELAND-WINTER HAVEN, FL | | |
| | 11/21/2018 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | FENWAY PARK | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | STADIUM | MLB | 37755 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | HIGH SCHOOL FOOTBALL (DAY 2) | 5062625 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 11/21/2018 | KEYBANKCENTER_BUFFALO_NY | 1 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KEYBANK CENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | ARENA | NHL | 19070 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | VS PHILADELPHIA FLYERS | 4998353 | 0 | 1 | BUFFALO-CHEEKTOWAGA, NY | 43 | -79 |
| | 11/21/2018 | BUSCHSTADIUM_STLOUIS_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BUSCH STADIUM | ST LOUIS | MO | ST. LOUIS, MO-IL | STADIUM | MLB | 11335 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | NOVEMBER 21ST 2018 TOUR | 4876125 | 0 | 1 | ST. LOUIS, MO-IL | | |
| | 11/21/2018 | AMARILLOCIVICCENTERCOMPLEX_AMARILLO_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMARILLO CIVIC CENTER COMPLEX | AMARILLO | TX | AMARILLO, TX | CONFERENCE CENTER | | 412 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | THE SOUND OF MUSIC 1121 | 4916701 | 0 | 1 | AMARILLO, TX | | |
| | 11/21/2018 | OCEANFIRSTBANKCENTER_WESTLONGBRANCH_NJ | 0 | ARENA | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OCEANFIRST BANK CENTER | WEST LONG BRANCH | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | COLLEGE | 1948 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | UNIVERSITY OF ALBANY | 5022355 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 11/21/2018 | CLARKEGRANDTHEATRE_OREM_UT | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLARKE GRAND THEATRE | OREM | UT | PROVO-OREM-LEHI, UT | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | RALPH BREAKS THE INT | 5060612 | 0 | 1 | PROVO-OREM-LEHI, UT | | |
| | 11/21/2018 | MORGANLIBRARYADMISSION_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORGAN LIBRARY ADMISSION | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | 2018 MORGAN LIBRARY ADMISSION | 4811566 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/27/2018 | DAYTONHOUSE_MYRTLEBEACH_SC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAYTONHOUSE | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC |
| | 11/27/2018 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA |
| | 11/27/2018 | ERIEINSURANCEARENA_ERIE_PA | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | ERIE INSURANCE ARENA | ERIE | PA | ERIE, PA |
| | 11/27/2018 | LFP_RANCHOCUCAMONGA_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - LFP | RANCHO CUCAMONGA | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA |
| | 11/27/2018 | KEYBANKCENTER_BUFFALO_NY | 1 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KEYBANK CENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY |
| | 11/27/2018 | FENWAYPARK_BOSTON_MA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | FENWAY PARK | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH |
| | 11/27/2018 | DOCRANDORECITALHALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DOC RANDO RECITAL HALL | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| | 11/27/2018 | THEATREATTHECENTER_MUNSTER_IN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE AT THE CENTER | MUNSTER | IN | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| | 11/27/2018 | LOCKHEEDIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOCKHEED IMAX THEATER | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| | 11/27/2018 | HARPERCOLLEGEPERFORMINGARTSCENTER_PALATINE_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARPER COLLEGE PERFORMING ARTS CENTER - | PALATINE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| | 11/27/2018 | GILDERLEHRMANHALL_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GILDER LEHRMAN HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 11/27/2018 | HATFIELDANDMCCOYDINNERFEUD_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HATFIELD AND MCCOY DINNER FEUD | PIGEON FORGE | TN | SEVIERVILLE, TN |
| | 11/27/2018 | DOLLYPARTONSSTAMPEDE_BRANSON_MO | 0 | ARENA | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DOLLY PARTON'S STAMPEDE | BRANSON | MO | BRANSON, MO |
| | 11/27/2018 | CAROLINAOPRYTHEATER_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA OPRY THEATER | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC |
| | 11/27/2018 | DOLLYPARTONSSTAMPEDE_PIGEONFORGE_TN | 0 | ARENA | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DOLLY PARTON'S STAMPEDE | PIGEON FORGE | TN | SEVIERVILLE, TN |
| | 11/27/2018 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PLANETARIUM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| | 11/27/2018 | WARNERBROSTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WARNER BROS. THEATER | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| | 11/27/2018 | LOHREYSTAGE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOHREY STAGE | MEMPHIS | TN | MEMPHIS, TN-MS-AR |
| | 11/27/2018 | ALABAMATHEATRE_NMYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALABAMA THEATRE | N. MYRTLE BEACH | SC | |
| | 11/27/2018 | MATTIEKELLYARTSCENTERWITHPIT_NICEVILLE_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MATTIE KELLY ARTS CENTER WITH PIT | NICEVILLE | FL | CRESTVIEW-FORT WALTON BEACH-DESTIN, FL |
| | 11/27/2018 | HAWKINSARENA_MACON_GA | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HAWKINS ARENA | MACON | GA | MACON-BIBB COUNTY, GA |
| | 11/27/2018 | MARBLESIMAX_RALEIGH_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARBLES IMAX | RALEIGH | NC | RALEIGH-CARY, NC |
| | 11/27/2018 | MORGANLIBRARYADMISSION_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORGAN LIBRARY ADMISSION | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 11/27/2018 | ORIGINALBENJAMINSCALABASH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORIGINAL BENJAMINS CALABASH | MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC |
| | 11/27/2018 | ORACLEPARK_SANFRANCISCO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORACLE PARK | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA |
| | 11/27/2018 | PIGEONFORGENONINVENTORY_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIGEON FORGE NON-INVENTORY | PIGEON FORGE | TN | SEVIERVILLE, TN |
| | 11/27/2018 | 2018SMA_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2018 SMA | PIGEON FORGE | TN | SEVIERVILLE, TN |
| | 11/27/2018 | GEORGEEASTMANMUSEUM_ROCHESTER_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGE EASTMAN MUSEUM | ROCHESTER | NY | ROCHESTER, NY |
| | 11/27/2018 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORLANDO CASTLE | KISSIMMEE | FL | LAKELAND-WINTER HAVEN, FL |
| | 11/27/2018 | BUSCHSTADIUM_STLOUIS_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BUSCH STADIUM | ST LOUIS | MO | ST. LOUIS, MO-IL |
| | 11/27/2018 | ST_SARASOTA_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - ST | SARASOTA | FL | NORTH PORT-BRADENTON-SARASOTA, FL |
| | 11/27/2018 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PLANETARIUM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| | 11/27/2018 | CLARKEGRANDTHEATRE_OREM_UT | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLARKE GRAND THEATRE | OREM | UT | PROVO-OREM-LEHI, UT |
| | 11/27/2018 | HABCTOUR_HOUSTON_TX | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HABC TOUR | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX |
| | 11/27/2018 | COMEDYBARN_PIGEONFORGE_TN | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COMEDY BARN | PIGEON FORGE | TN | SEVIERVILLE, TN |
| | 11/27/2018 | PHILIPCHOSKYTHEATERTHRUST_PITTSBURGH_PA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PHILIP CHOSKY THEATER THRUST | PITTSBURGH | PA | PITTSBURGH, PA |
| | 11/27/2018 | MOONSHINEMTNTOUR_PIGEONFORGE_TN | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MOONSHINE & MTN TOUR | PIGEON FORGE | TN | SEVIERVILLE, TN |
| BLACK VIOLIN | 11/27/2018 | VANWEZELPERFORMINGARTSHALL_SARASOTA_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VAN WEZEL PERFORMING ARTS HALL | SARASOTA | FL | NORTH PORT-BRADENTON-SARASOTA, FL |
| | 11/28/2018 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA |
| | 11/28/2018 | CITIFIELD_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CITI FIELD | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 11/28/2018 | BUENAPARKCASTLE_BUENAPARK_CA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUENA PARK CASTLE | BUENA PARK | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 11/28/2018 | BEIFIELDAUDITORIUM_BOCARATON_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BEIFIELD AUDITORIUM | BOCA RATON | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL |

[illegible]

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/1/2018 | JUDYBAYLEYTHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 12 | 0 | 0 | 0 | 0 |
| | 12/1/2018 | HANESBRANDSTHEATRE_WINSTONSALEM_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 12 | 0 | 0 | 0 | 0 |
| | 12/1/2018 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 12 | 0 | 0 | 0 | 0 |
| | 12/1/2018 | LIDDYDOENGESTHEATRE_TULSA_OK | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 12 | 0 | 0 | 0 | 0 |
| | 12/1/2018 | DOLLYPARTONSSTAMPEDE_BRANSON_MO | 0 | ARENA | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 12 | 0 | 0 | 0 | 0 |
| | 12/1/2018 | STBONAVENTURE_STBONAVENTURE_NY | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 12 | 0 | 0 | 0 | 0 |
| | 12/1/2018 | NATIONALSPARK_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 12 | 0 | 0 | 0 | 0 |
| | 12/1/2018 | LYNDHURSTCASTLE_LYNDHURST_NJ | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 12 | 0 | 0 | 0 | 0 |
| | 12/1/2018 | LYNDHURSTCASTLE_LYNDHURST_NJ | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 12 | 0 | 0 | 0 | 0 |
| | 12/1/2018 | SOUTHWESTUNIVERSITYPARK_ELPASO_TX | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 12 | 0 | 0 | 0 | 0 |
| | 12/1/2018 | WARNERBROSTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 12 | 0 | 0 | 0 | 0 |
| | 12/1/2018 | SPRINTTHEATER_NICEVILLE_FL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 12 | 0 | 0 | 0 | 0 |
| | 12/1/2018 | MACLOUNGE117FISHBOWL_GLENELLYN_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 12 | 0 | 0 | 0 | 0 |
| | 12/1/2018 | HELENWAYNERAUHSTUDIOTHEATER_PITTSBURGH_PA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 12 | 0 | 0 | 0 | 0 |
| | 12/1/2018 | DOLLYPARTONSSTAMPEDE_PIGEONFORGE_TN | 0 | ARENA | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 12 | 0 | 0 | 0 | 0 |
| | 12/1/2018 | BELUSHIPERFORMANCEHALL_GLENELLYN_IL | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 12 | 0 | 0 | 0 | 0 |
| | 12/1/2018 | CARVERGYM_BELLINGHAM_WA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 12 | 0 | 0 | 0 | 0 |
| | 12/1/2018 | PROFOOTBALLHALLOFFAME_CANTON_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 12 | 0 | 0 | 0 | 0 |
| SNOOP DOGG | 12/1/2018 | WHATABURGERFIELD_CORPUSCHRISTI_TX | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2018 | 12 | 0 | 0 | 0 | 0 |
| | 12/1/2018 | HATFIELDANDMCCOYDINNERFEUD_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 12 | 0 | 0 | 0 | 0 |
| CHRIS MANN | 12/1/2018 | CENTURYIICONCERTHALL_WICHITA_KS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETS.COM | TICKETS.COM | 2018 | 12 | 0 | 0 | 0 | 0 |
| | 12/1/2018 | BLACKBURNHALL_NAPLES_FL | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 12 | 0 | 0 | 0 | 0 |
| | 12/1/2018 | AMERICANFAMILYFIELD_MILWAUKEE_WI | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 12 | 0 | 0 | 0 | 0 |
| | 12/1/2018 | HIGHMARKTHEATRE_PITTSBURGH_PA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 12 | 0 | 0 | 0 | 0 |
| | 12/1/2018 | PENNMEDICINEPARK_LANCASTER_PA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 12 | 0 | 0 | 0 | 0 |
| | 12/1/2018 | PIGEONFORGENONINVENTORY_PIGEONFORGE_TN | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 12 | 0 | 0 | 0 | 0 |
| | 12/1/2018 | OCEANFIRSTBANKCENTER_WESTLONGBRANCH_NJ | 0 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 12 | 0 | 0 | 0 | 0 |
| | 12/1/2018 | PHILIPCHOSKYTHEATERTHRUST_PITTSBURGH_PA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 12 | 0 | 0 | 0 | 0 |
| | 12/1/2018 | CODFOOTBALLSTADIUM_GLENELLYN_IL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 12 | 0 | 0 | 0 | 0 |
| | 12/1/2018 | ALABAMATHEATRE_NMYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 12 | 0 | 0 | 0 | 0 |
| | 12/1/2018 | BALTIMORECASTLE_HANOVER_MD | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 12 | 0 | 0 | 0 | 0 |
| | 12/1/2018 | PYRLETHEATRE_GREENSBORO_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 12 | 0 | 0 | 0 | 0 |
| | 12/1/2018 | FORMANTHEATER_PROVIDENCE_RI | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 12 | 0 | 0 | 0 | 0 |
| | 12/1/2018 | ATLANTACASTLE_LAWRENCEVILLE_GA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 12 | 0 | 0 | 0 | 0 |
| | 12/1/2018 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 12 | 0 | 0 | 1 | 0 |
| | 12/1/2018 | CAROLINAOPRYTHEATER_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 12 | 0 | 0 | 0 | 0 |
| | 12/1/2018 | SANGREDECRISTOARTSCONFERENCECENTER_PUEBLO_CO | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 12 | 0 | 0 | 0 | 0 |
| | 12/1/2018 | SILVACONCERTHALL_EUGENE_OR | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 12 | 0 | 0 | 0 | 0 |
| | 12/1/2018 | RCCCOMMUNITYROOM_RESTON_VA | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 12 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/6/2018 | BUSCHSTADIUM_STLOUIS_MO | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/6/2018 | BLACKBURNHALL_NAPLES_FL | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/6/2018 | COMEDYBARN_PIGEONFORGE_TN | 0 | THEATER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/6/2018 | DOLLYPARTONSSTAMPEDE_BRANSON_MO | 0 | ARENA | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/6/2018 | DODGERSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/6/2018 | CINCINNATIREDSHALLOFFAMEANDMUSEUM_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/6/2018 | DAYTONHOUSE_MYRTLEBEACH_SC | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/6/2018 | DALLASCASTLE_DALLAS_TX | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/6/2018 | WARNERBROSTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/6/2018 | SCERASHOWHOUSEII_OREM_UT | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/6/2018 | PIRATESVOYAGEMYRTLEBEACH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/6/2018 | HATFIELDANDMCCOYDINNERFEUD_PIGEONFORGE_TN | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/6/2018 | ORLANDOCASTLE_KISSIMMEE_FL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/6/2018 | HANESBRANDSTHEATRE_WINSTONSALEM_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/6/2018 | ORACLEPARK_SANFRANCISCO_CA | 0 | STADIUM | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/6/2018 | COLLEGEOFFINEARTSVENUE_ATHENS_OH | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/6/2018 | GREATSOUTHERNBANKARENA_SPRINGFIELD_MO | 1 | ARENA | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | [illegible] |
| | 12/6/2018 | PLANETARIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/6/2018 | MARBLESIMAX_RALEIGH_NC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/6/2018 | WESTCHESTERBROADWAYTHEATRE_ELMSFORD_NY | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/6/2018 | MITCHELLHALLGENERALSEATING_NEWARK_DE | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/6/2018 | GRANDOPERAHOUSE_MACON_GA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/6/2018 | LOCKHEEDIMAXTHEATER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/6/2018 | CHICAGOCASTLE_SCHAUMBURG_IL | 0 | OTHER | 0 | SPORTS | TICKETS.COM | TICKETS.COM | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/6/2018 | ORIGINALBENJAMINSCALABASH_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/6/2018 | MCCALLUMTHEATRE_PALMDESERT_CA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/6/2018 | ORPHEUMTHEATRE_WICHITA_KS | 0 | THEATER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/6/2018 | CARNEGIEMUSICHALL_PITTSBURGH_PA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/6/2018 | PENNMEDICINEPARK_LANCASTER_PA | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/6/2018 | CAROLINAOPRYTHEATER_MYRTLEBEACH_SC | 0 | OTHER | 0 | OTHER | TICKETS.COM | TICKETS.COM | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |

[redacted]